Exhibit A187

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/barber-to-wrestle-dusek.html | Barber to wrestle Dusek | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/george-e-wardman-engaged-to-marry-son-of-newspaper-executive-and.html | GEORGE E. WARDMAN ENGAGED TO MARRY; Son of Newspaper Executive and Miss Elfrida L. Smith of Bermuda Betrothed. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/southerners-to-give-dance.html | Southerners to Give Dance | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/galganotracy-triumph-card-67-to-take-proamateur-golf-tourney-at.html | GALGANO-TRACY TRIUMPH; Card 67 to Take Pro-Amateur Golf Tourney at Gedney Farm. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/new-york-greets-the-queen-mary-with-mighty-din-her-speed-cut-by-fog.html | NEW YORK GREETS THE QUEEN MARY WITH MIGHTY DIN; HER SPEED CUT BY FOG British Liner Misses the Normandie's Record by 42 Minutes. SALUTED BY HARBOR CRAFT Boats Swarm About as Planes Dip Wings and Throngs Cheer From Shore. GIANT DOCKED SMOOTHLY Passengers Praise Steadiness of Vessel -- Line's Head Calls Her 'Ship of Peace.' NEW YORK CHEERS THE QUEEN MARY | True | By F. Raymond Daniell | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bond-club-outing-friday-program-to-include-golf-contest-with.html | BOND CLUB OUTING FRIDAY; Program to Include Golf Contest With Philadelphia Team. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/li-commuter-refuses-to-pay-full-fare-conductor-rejects-offer-on.html | L.I. Commuter Refuses to Pay Full Fare; Conductor Rejects Offer on 2-Cent Basis | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/holy-cross-victor-over-bees-12-to-3-pounds-three-hurlers-for-16.html | HOLY CROSS VICTOR OVER BEES, 12 TO 3; Pounds Three Hurlers for 16 Safeties to Win Exhibition on Worcester Diamond. BOSTON HELD TO 6 HITS Jarlett Baffles Major Leaguers -- Collegians Lead Throughout, Getting 3 Runs in First. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/finegan-renamed-civil-service-head-reappointed-for-6year-term-by.html | FINEGAN RENAMED CIVIL SERVICE HEAD; Reappointed for 6-Year Term by Mayor, He Is Re-elected President by His Board. KERNOCHAN ALSO TO STAY La Guardia Announces the Chief Justice of Special Sessions Will Keep His Office July 1. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-americanism-booklet.html | The 'Americanism' Booklet | True | CYRUS LE ROY BALDRIDGE. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/to-auction-bronx-housing.html | To Auction Bronx Housing | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hands-off-policy-by-us.html | "Hands Off" Policy by U.S. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mrs-george-f-homan.html | MRS. GEORGE F. HOMAN | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/icc-closes-inquiry-here.html | I.C.C. Closes Inquiry Here. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hawaiian-loan-on-june-12-territorial-treasurer-here-sees-budget-in.html | HAWAIIAN LOAN ON JUNE 12; Territorial Treasurer, Here, Sees Budget in Balance Next Year. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/pool-begins-sale-of-july-cotton-5000-bales-released-when-price.html | POOL BEGINS SALE OF JULY COTTON; 5,000 Bales Released When Price Reaches 11.60 Cents -- Market Up 2 to 9 Points. WEATHER STILL A FACTOR Holiday in Liverpool Brings Some Buying Here for Foreign Account -- Mills Fix Prices. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/traffic-records-set-heavy-travel-is-reported-by-interstate-spans.html | TRAFFIC RECORDS SET; Heavy Travel Is Reported by Interstate Spans and Tunnel. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bond-offerings-by-municipalities-buffalo-invites-bids-on-june-9-on.html | BOND OFFERINGS BY MUNICIPALITIES; Buffalo Invites Bids on June 9 on $2,700,000 Issue of Tax Anticipation Certificates. AWARD AT KANSAS CITY Brown Harriman Banking Group Gets $1,400,000 Issue on Offer of 100.0699. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/arthur-bliss-lane-honored-at-dinner-minister-to-nicaragua-and-his.html | ARTHUR BLISS LANE HONORED AT DINNER; Minister to Nicaragua and His Wife Are Entertained at Farewell Party Here. HUGH CAMPBELLS HOSTS Mr. and Mrs. Edwin Hays and Mrs. Gino de Moise Have Guests in Roof Garden. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/slidingscale-rates.html | SLIDING-SCALE RATES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/details-completed-in-chicago-financing-98-of-bonds-of-all-park.html | DETAILS COMPLETED IN CHICAGO FINANCING; 98% of Bonds of All Park Districts Deposited for Exchange With Refunding Agent. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/canadian-dividends-off-payments-in-may-3410092-against-4535372-year.html | CANADIAN DIVIDENDS OFF; Payments in May $3,410,092, Against $4,535,372 Year Ago. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/relief-bill-passed-by-senate-62-to-14-borah-attacks-vandenbergs.html | RELIEF BILL PASSED BY SENATE, 62 TO 14; Borah Attacks Vandenberg's Substitute, Which Is Defeated by 57 to 14. PWA GRANT LIMIT LIFTED Chamber Strikes Out Clause Which Restricted Aid to 30% of Projects' Cost. RELIEF BILL PASSED BY SENATE, 62 TO 14 | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/blue-navy-reserve-flag-flown-by-new-vessel.html | Blue Navy Reserve Flag Flown by New Vessel | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/steele-elected-at-penn-named-captain-of-track-team-letters-go-to-17.html | STEELE ELECTED AT PENN; Named Captain of Track Team -- Letters Go to 17 Athletes. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/yankees-set-back-army-nine-6-to-2-win-annual-contest-at-west-point.html | YANKEES SET BACK ARMY NINE, 6 TO 2; Win Annual Contest at West Point Before 5,000 With Four Runs in Second. GOMEZ PITCHES 3 INNINGS Lefty Yields Both Cadet Tallies in First on Two Hits and as Many Passes. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/schuschnigg-leaves-for-talks-in-italy-expected-to-discuss-nazi.html | SCHUSCHNIGG LEAVES FOR TALKS IN ITALY; Expected to Discuss Nazi Offer of Support in Return for at Least One Cabinet Post. | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/worlds-fair-offers-lease-terms-to-city-executive-committee-approves.html | WORLD'S FAIR OFFERS LEASE TERMS TO CITY; Executive Committee Approves Proposal to Pay Over First $2,000,000 Net Receipts. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/minority-opinion-of-justice-stone-in-new-york-minimum-wage-case.html | Minority Opinion of Justice Stone in New York Minimum Wage Case | True | Special to THE NEW YORK TIMES. | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/howard-leads-in-printers-vote.html | Howard Leads in Printers' Vote | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/field-of-48-led-by-mrs-peterson-in-qualifying-round-of-long-island.html | Field of 48 Led by Mrs. Peterson in Qualifying Round of Long Island Golf; MRS. PETERSON'S 82 EARNS GOLF MEDAL North Hempstead Woman Tops Qualifiers for Long Island Title Play by 3 Strokes. TWO ARE TIED FOR SECOND Mrs. Kirkland and Miss Knapp Bracketed With 85s Over Wheatley Hills Links. | True | By Lewis B. Funkespecial To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/american-women-golfers-return-from-britain-with-the-curtis-cup-mrs.html | American Women Golfers Return From Britain With the Curtis Cup; Mrs. Vare, Arriving on Queen Mary With Seven Team-mates, Lauds Rivals for Their Sporting Spirit -- Miss Glutting Confident U.S. Player Will Yet Win the Title Abroad. | True | By Lincoln A. Werden | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/carlisle-plans-one-utility-here-head-of-consolidated-edison.html | CARLISLE PLANS ONE UTILITY HERE; Head of Consolidated Edison Gratified at Signing of Merger Bill by the Governor. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/flotilla-greets-liner-in-harbor-thousands-of-sightseers-on-craft-of.html | FLOTILLA GREETS LINER IN HARBOR; Thousands of Sightseers on Craft of Many Kinds Escort the Queen Mary. PLANES CIRCLE ABOVE HER Sirens of Tugboats, Ferryboats and Yachts Join in Saluting the Great Cunarder. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/frank-h-robinson-new-york-sales-representative-of-potter-johnson.html | FRANK H. ROBINSON; !New York Sales Representative of Potter & Johnson Machine Co. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/solemnity-decried-by-oxford-leader-loudon-hamilton-terms-false.html | SOLEMNITY DECRIED BY OXFORD LEADER; Loudon Hamilton Terms False Departure From Naturalness a 'Sin' in Worship. CALLS RELIGION 'PASSION' Not Even 'Conviction' Is Enough -- Declarations of 'Changed Life' Given at Group's Assembly. | True | From a Staff Correspondent. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wins-marionette-contest.html | Wins Marionette Contest | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/capital-shift-seen-in-gold-flow-here-reserve-bank-says-shipments.html | CAPITAL SHIFT SEEN IN GOLD FLOW HERE; Reserve Bank Says Shipments From Paris Reflect Means of Transfer to London. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/news-guild-seeks-labor-amendment-adopts-resolution-attacking-greedy.html | NEWS GUILD SEEKS LABOR AMENDMENT; Adopts Resolution Attacking 'Greedy Seizure of Powers' by Federal Courts. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/jc-botts-elected-by-the-cotton-exchange-pb-weld-again-heads-wool.html | J.C. Botts Elected by the Cotton Exchange; P.B. Weld Again Heads Wool Top Group | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/one-more-dictatorship.html | ONE MORE DICTATORSHIP? | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/auto-accidents-here-continue-decline-fatalities-both-for-week-and.html | AUTO ACCIDENTS HERE CONTINUE DECLINE; Fatalities Both for Week and Week-end Also Showed Sharp Drop, Police Report. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/methodists-adopt-new-social-policy-new-york-east-group-pledges.html | METHODISTS ADOPT NEW SOCIAL POLICY; New York East Group Pledges Itself to Publicize Labor Disputes and Aid Workers. LOYALTY OATHS CRITICIZED Resistance to 'Legislative or Judicial Encroachments' on Civil Liberties Urged. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/italy-welds-a-unit-of-africa-colonies-five-regional-governments-set.html | ITALY WELDS A UNIT OF AFRICA COLONIES; Five Regional Governments Set Up Under Central Regime in Addis Ababa. NATIVES TO ADVISE VICEROY Six Chiefs to Serve on Board of Consulters -- Religious and Ethnical Lines Preserved. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sirf-0-mamillan-publisher-84-dies-chairman-of-british-firm-was-son.html | SIRF. 0. MA(MILLAN, PUBLISHER, 84, DIES; Chairman of British Firm Was Son of Founder -- Active in Philanthropies, LIVED LONG IN NEW YORK Headed American Branch of His, CompanynWed Georgiana Warrin of Newtown, L. i. | True | Wireless to THE NZW Yoa TIMEII. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mais-gangster-to-die.html | Mais Gangster to Die | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/lehman-deplores-wagelaw-decision-governor-says-thousands-of-women.html | LEHMAN DEPLORES WAGE-LAW DECISION; Governor Says Thousands of Women and Minors Are Deprived of Needed Protection. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/housing-payment-revised-by-house-bill-is-passed-allowing-lump-sums.html | HOUSING PAYMENT REVISED BY HOUSE; Bill Is Passed Allowing Lump Sums in Lieu of Taxes and Rents Below 'Fair Return.' | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/house-passes-city-bill-approves-making-landing-field-on-governors.html | HOUSE PASSES CITY BILL; Approves Making Landing Field on Governors Island. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dr-james-s-ennis-66-of-fordham-is-dead-i-f-professor-of-laryngology.html | DR. JAMES S. ENNIS, 66, OF FORDHAM, IS DEAD; I f Professor of Laryngology and Rhlnology and Former Head of University Clinic. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/patent-office-aides-confirmed.html | Patent Office Aides Confirmed | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/city-finance-bill-signed-by-lehman-requiring-of-a-revenue-allotment.html | CITY FINANCE BILL SIGNED BY LEHMAN; Requiring of a Revenue Allotment on Bonded Projects Expected to Ease Realty Tax. RAIL CROSSING RULES SET Governor Also Approves Restriction of Power and Gas Sale Between Utilities. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/6100-sacks-of-mail-brought-by-new-liner.html | 6,100 Sacks of Mail Brought by New Liner | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/awards-are-made-at-peddie-school-commencement-exercises-end-with.html | AWARDS ARE MADE AT PEDDIE SCHOOL; Commencement Exercises End With Address by Allen V. Heely of Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/new-jerseyite-loses-tax-suit.html | New Jerseyite Loses Tax Suit | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/crews-of-spanish-ships-strike.html | Crews of Spanish Ships Strike | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/senior-promenade-held-at-columbia-dance-marks-close-of-class-day.html | SENIOR PROMENADE HELD AT COLUMBIA; Dance Marks Close of Class Day Exercises at College -- Quadrangle Decorated. 200 COUPLES ARE PRESENT Emerson Buckley of New York Is Head of Committee in Charge of Annual Event. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/monsell-has-quit-asserts-daily-mail-paper-says-hoare-is-expected-to.html | MONSELL HAS QUIT, ASSERTS DAILY MAIL; Paper Says Hoare Is Expected to Succeed Him as the First Lord of the Admiralty. | | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/goldstein-londin-in-final.html | Goldstein, Londin in Final | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/skelly-oil-meeting-put-off.html | Skelly Oil Meeting Put Off | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/benson-heads-chicago-exchange.html | Benson Heads Chicago Exchange | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/prices-of-realty-bonds-rise.html | Prices of Realty Bonds Rise | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/church-bridal-held-for-rosamond-prince-married-in-beverly-mass-to.html | CHURCH BRIDAL HELD FOR ROSAMOND PRINCE; Married in Beverly, Mass., to Bulkeley F. Winslow -His Sister Maid of Honor. | True | Special to Tz Nw Yon TDa'ES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bandits-drive-populace-from-colombian-village.html | Bandits Drive Populace From Colombian Village | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/two-schools-enter-swim.html | Two Schools Enter Swim | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/checking-up-the-new-deal-some-things-seen-as-beneficial-but-not.html | CHECKING UP THE NEW DEAL; Some Things Seen as Beneficial, but Not Immune From Attack. | True | J.B. MILGRAM. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/commercialized-vice-state-control-it-is-held-has-not-been-wholly.html | COMMERCIALIZED VICE; State Control, It Is Held, Has Not Been Wholly Successful. | True | JOAN BENEDICT. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/architectural-politics.html | ARCHITECTURAL POLITICS | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mrs-r-j-schwarz-has-twins.html | Mrs. R. J. Schwarz Has Twins | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/wellington-fund-reports.html | Wellington Fund Reports | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/financial-markets-stocks-firm-up-in-quiet-trading-bonds-steady-gold.html | FINANCIAL MARKETS; Stocks Firm Up in Quiet Trading, Bonds Steady -- Gold Currencies Improve -- Wheat Narrow. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-douglas-cards-an-86-at-crestmont-rumson-player-gains-lead-of.html | MISS DOUGLAS CARDS AN 86 AT CRESTMONT; Rumson Player Gains Lead of Two Strokes in New Jersey Golf Championship. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/boy-5-is-rescued-in-hell-gate-tide-master-of-a-fishing-schooner.html | BOY, 5, IS RESCUED IN HELL GATE TIDE; Master of a Fishing Schooner Plunges in Swift Current for Drowning Child. WAVES UPSET SPEED BOAT Man Gets to Shore Unaided -- Another Driven on Beach Clinging to Cruiser. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/unrest-mars-tourist-traffic.html | Unrest Mars Tourist Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-vandenberg-interview.html | THE VANDENBERG INTERVIEW | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/spanish-leftists-in-new-disorders-prieto-injured-as-shots-break-up.html | SPANISH LEFTISTS IN NEW DISORDERS; Prieto Injured as Shots Break Up Socialist Rally -- Fights Mark Another Assembly. STRIKES NOW IN 60 TOWNS Unrest Dashes Hopes for a Big Tourist Season -- Smuggling Refugees Crowd Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/many-plan-parties-for-benefit-dance-event-to-assist-the-community.html | MANY PLAN PARTIES FOR BENEFIT DANCE; Event to Assist the Community Music Schools Will Be Held on Thursday. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ledwith-on-mortgage-board.html | Ledwith on Mortgage Board | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/baltimore-exchange-elects.html | Baltimore Exchange Elects | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/june-week-throng-at-naval-academy-214-athletes-win-annapolis-n-with.html | JUNE WEEK THRONG AT NAVAL ACADEMY; 214 Athletes Win Annapolis N, With Three Triple N Men Among Those Honored. FIRST DRESS PARADE SEEN Admiral Sellers Is Host to the Graduating Class as Middies and Their Friends Dance. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/1935-oil-earnings-put-at-258542320-net-income-of-30-companies-for.html | 1935 OIL EARNINGS PUT AT $258,542,320; Net Income of 30 Companies for Year Increased From $158,282,145 in 1934. STANDARD GROUP HAD 52% Four Leading Independents Earned $45,736,497, or About 18% of Total. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/end-of-wpa-work-in-queens-weighed-ridder-threatens-to-shift-31313.html | END OF WPA WORK IN QUEENS WEIGHED; Ridder Threatens to Shift 31,313 Workers as Result of Row With Harvey. DEMANDS CITIZENS ACT Calls the Borough President a Disgrace to Republican Party -- Road Workers Shifted. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/canadians-leave-to-see-liner.html | Canadians Leave to See Liner | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/commuter-who-used-carriage-daily-dies-frank-merrall-of-lawrence-ll.html | COMMUTER WHO USED CARRIAGE DAILY DIES; Frank Merrall of Lawrence, L.I., Always Drove to Station in Horse.Drawn Vehicle. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/normandie-reaches-port-with-blue-ribbon-flying.html | Normandie Reaches Port With Blue Ribbon Flying | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/twenty-promoted-on-police-force-one-made-deputy-inspector-one.html | TWENTY PROMOTED ON POLICE FORCE; One Made Deputy Inspector, One Captain and Seven Become Lieutenants. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/texas-rangers-beaten.html | Texas Rangers Beaten | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dickinson-leads-in-iowa-vote-2-to-1-brookhart-second-in-6cornered.html | DICKINSON LEADS IN IOWA VOTE, 2 TO 1; Brookhart Second in 6-Cornered Race -- Herring Ahead in Democratic Senate Contest. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/buys-long-island-estate-edmund-c-lynch-gets-locust-valley-tract-of.html | BUYS LONG ISLAND ESTATE; Edmund C. Lynch Gets Locust Valley Tract of Thirty Acres. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/investments-up-at-member-banks-federal-board-report-shows-an.html | INVESTMENTS UP AT MEMBER BANKS; Federal Board Report Shows an Increase of $67,000,000 in Reserve Balances. STATEMENT AS OF MAY 27 United States Direct Obligation Holdings Gained $79,000,000 in New York District. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/city-office-opened-by-security-board-federal-bureau-will-serve-at.html | CITY OFFICE OPENED BY SECURITY BOARD; Federal Bureau Will Serve at First Mainly as Information Center, Its Head Declares. THE LAW IS EXPLAINED Mrs. A.M. Rosenberg, Director for This State, Says Parts of It Ace Inoperative Here. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/supreme-court-54-voids-state-minimum-wage-law-another-blow-says-af.html | SUPREME COURT, 5-4, VOIDS STATE MINIMUM WAGE LAW; ANOTHER BLOW, SAYS A.F. of L.; RULING BARS ALL CURBS Majority Decision Blocks Both State and Federal Limitations. HITS 17 COMMONWEALTHS Hughes in Dissenting Opinion Holds N.Y. Act Safeguarded Employer and Employe. STONE ATTACKS FINDING He Refers to Majority Attitude as Expression of 'Personal Economic Predilection.' HIGH COURT VOIDS MINIMUM PAY LAW | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mcclary-tosses-stein-triumphs-in-543-of-feature-match-at-new-york.html | McCLARY TOSSES STEIN; Triumphs in 5:43 of Feature Match at New York Coliseum. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/auto-racket-cleaned-up-last-of-gang-accused-of-2000000-swindle.html | AUTO RACKET 'CLEANED UP'; Last of Gang Accused of $2,000,000 Swindle Plead Guilty. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mangin-wins-twice-in-tennis-tourney-halts-schaefer-and-seewagen-and.html | MANGIN WINS TWICE IN TENNIS TOURNEY; Halts Schaefer and Seewagen and Advances to Brooklyn Quarter-Finals. HARTMAN BEATS 2 RIVALS Stevens, Captain at Yale, Also Attains Round of Eight on Terrace Club Courts. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/roosevelt-lauds-rural-residents-in-talk-to-6000-women-delegates.html | Roosevelt Lauds Rural Residents In Talk to 6,000 Women Delegates; Hull and Wallace Join in Greeting on White House Lawn as Throngs From America and Foreign Countries Gather for Convention of Country Women. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/extownsendites-say-plan-is-dying-officials-of-movement-who-quit.html | EX-TOWNSENDITES SAY PLAN IS DYING; Officials of Movement Who Quit Over Defiance of Inquiry Give Testimony. 'RACKETEERS' SEEN RULING Witness Gives View Pension Chief Has 'Something to Fear' -- Wunder Letters Held 'Vile.' | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/foreign-exchange-brokers-fete.html | Foreign Exchange Brokers' Fete | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/jamaica-holds-nicaraguan-ship.html | Jamaica Holds Nicaraguan Ship | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/news-of-the-stage-mary-rogers-owen-davis-jr-for-new-barry-play-miss.html | NEWS OF THE STAGE; Mary Rogers, Owen Davis Jr. for New Barry Play? -- Miss Morgan Signs for 'Scandals' -- Summer Items. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/saban-defeats-abruzzo-triumphs-on-points-in-6-rounds-siriani-gains.html | SABAN DEFEATS ABRUZZO; Triumphs on Points in 6 Rounds -- Siriani Gains Decision. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/managua-is-tense-in-an-armed-truce-sacasa-remains-in-his-palace.html | MANAGUA IS TENSE IN AN ARMED TRUCE; Sacasa Remains in His Palace Stronghold, With Rebel Force Near By on the Alert. LEON FORTRESS HOLDS OUT But It Is Expected to Yield to Somoza Today -- He Puts Own Men in Posts in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/british-delighted-by-ships-reception-held-remarkable-in-view-of.html | BRITISH DELIGHTED BY SHIP'S RECEPTION; Held Remarkable in View of Fact Queen Mary Did Not Break the Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hospital-pickets-seized-17-members-of-service-union-are-arrested-at.html | HOSPITAL PICKETS SEIZED; 17 Members of Service Union Are Arrested at Polyclinic. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/hearings-set-on-fox-assets.html | Hearings Set on Fox Assets | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/william-h-corwin.html | .WILLIAM H, CORWIN | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/commodore-eaton-of-navy-dies-at-85-retlrea-senior-of-his-rank.html | COMMODORE EATON OF NAVY DIES AT 85; Retlrea Senior of His Rank Served Against Spain and in the Far East. | True | Spe. cfal to * Z*Q'zw* YOw' Tr'.ff. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dallas-taxi-strike-ends.html | Dallas Taxi Strike Ends | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/shield-of-spartan-hero-found-in-athens-well.html | Shield of Spartan Hero Found in Athens Well | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/rail-travel-heavy-as-fares-are-cut-but-roads-attribute-much-of.html | RAIL TRAVEL HEAVY AS FARES ARE CUT; But Roads Attribute Much of Increase to Holiday and to Deferred Trips. STATIONS HERE CROWDED Information and Ticket Sales Forces Enlarged -- Long Island Charges 3-Cent Rate. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/expremier-of-bulgaria-held.html | Ex-Premier of Bulgaria Held | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/balked-of-record-london-told.html | 'Balked of Record,' London Told | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/finds-omission-in-report-federal-man-testifies-in-the-westchester.html | FINDS OMISSION IN REPORT; Federal Man Testifies in the Westchester Title Case. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/committee-minority-report-opposing-tax-bill-minority-report-against.html | Committee Minority Report Opposing Tax Bill; MINORITY REPORT AGAINST TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/miss-rethberg-sings-new-role-in-london-critics-write-favorably-of.html | MISS RETHBERG SINGS NEW ROLE IN LONDON; Critics Write Favorably of Her Marschallin in the Strauss Opera 'Rosenkavalier.' | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/steel-output-at-682-increase-over-last-week.html | Steel Output at 68.2%; Increase Over Last Week | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/stockholders-buy-railroads-bonds-subscribe-to-94000000-of-99422400.html | STOCKHOLDERS BUY RAILROAD'S BONDS; Subscribe to $94,000,000 of $99,422,400 of the Great Northern's 4% Issue. BONDHOLDERS TAKE REST RFC Had Offered to Underwrite Issue After Bankers Asked 5% Interest. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-minimum-wage-case.html | THE MINIMUM WAGE CASE | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/fog-cost-record-officers-report-chairman-of-line-explains-he-is.html | FOG COST RECORD, OFFICERS REPORT; Chairman of Line Explains He Is More Interested in Mark for Safety and Comfort. MAY SPEED UP ON RETURN Some Vibration and Rolling Noticed on Voyage -- Liner Carries No Cat. | True | By T. Walter Williams | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/summary-of-the-tax-bill-reported-by-senate-committee-digest-of-tax.html | Summary of the Tax Bill Reported by Senate Committee; DIGEST OF TAX BILL AS SENT TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ship-goes-5000-miles-between-peruvian-ports.html | Ship Goes 5,000 Miles Between Peruvian Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/summer-theatre-opens-at-roslyn-charles-hopkins-offers-the-queens.html | SUMMER THEATRE OPENS AT ROSLYN; Charles Hopkins Offers 'The Queen's Husband,' Robert Sherwood's Comedy. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor | True | H.T.S. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/roosevelt-refuses-offer-of-air-base-by-miami.html | Roosevelt Refuses Offer Of Air Base by Miami | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/urges-road-safety-with-6point-plan-jm-orr-of-pittsburgh-tells.html | URGES ROAD SAFETY WITH 6-POINT PLAN; J.M. Orr of Pittsburgh Tells Engineers That Autos Leave 'Much to Be Desired.' REEVES ASSAILS 'FIXING' Drinking Called Driving Menace -- Machine Usable for Flying and as a Boat Is Visioned. | True | From a Staff Correspondent | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/soviet-to-protect-rights-of-citizen-under-new-code-revised.html | SOVIET TO PROTECT RIGHTS OF CITIZEN UNDER NEW CODE; Revised Constitution Shifts Stress From Guarding State to Guarding Individual. JUDGES WILL BE ELECTED Prosecutor Reveals Accused Person Will Present His Own Story Before Indictment. SOVIET TO PROTECT RIGHTS OF CITIZEN | True | By Harold Denny special Cable To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/container-corp-dividend-seen.html | Container Corp. Dividend Seen | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mount-st-vincent-will-graduate-108-cardinal-hayes-will-award.html | MOUNT ST. VINCENT WILL GRADUATE 108; Cardinal Hayes Will Award Degrees at Commencement This Afternoon. DR. J.J. REILLY SPEAKER Alumni Reception for Class of 1936 Will Take Place in the Evening. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mrs-edith-b_ragga-prihelal-of-the-high-school-in-rockaw_n-n-j-for.html | 'MRS: EDITH B_RAGGA:, Prihel!al 'of 'the' :High School ln] Rockaw_N, 'N. J., for 18 Years. | True | Special to T' IS7 YOR Tlss.. ' ] | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/autos-parade-in-peru-as-highway-taxes-end.html | Autos Parade in Peru As Highway Taxes End | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/book-notes.html | BOOK NOTES | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dr-af-codys-body-is-found-in-river-head-of-bronx-sanitarium-had.html | DR. A.F. CODY'S BODY IS FOUND IN RIVER; Head of Bronx Sanitarium Had Been Missing Since March 6 -- Nervous After Operation. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/gallant-prince-takes-peter-pan-handicap-in-driving-finish-at.html | Gallant Prince Takes Peter Pan Handicap in Driving Finish at Belmont Park; BELMONT FEATURE TO GALLANT PRINCE Woodward Racer Holds On to Beat Brown Twig by Length and Half in Peter Pan. GILLIE IS THIRD AT FINISH Red John Captures Mattituck Purse -- Ira Hanford Rides Two More Winners. | True | By Fred van Ness | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ouster-hearing-june-15-longshoremen-ask-dismissal-of-association.html | OUSTER HEARING JUNE 15; Longshoremen Ask Dismissal of Association Business Agents. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/organ-school-to-graduate-five.html | Organ School to Graduate Five | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/high-court-ends-historic-session-disposed-of-990-cases-new-york.html | HIGH COURT ENDS HISTORIC SESSION; Disposed of 990 Cases -- New York Jobless Act Left Until Next Term. R.A. TAFT LOSES GOLD SUIT Coal Companies Win Impounded Money, but Must Pay Part of Court Costs. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/in-washington-democrats-how-face-issue-of-constitutional-change.html | In Washington; Democrats How Face Issue of Constitutional Change. | True | By Arthur Krock | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/defeat-of-allison-by-crawford-eliminates-us-from-davis-cup.html | Defeat of Allison by Crawford Eliminates U.S. From Davis Cup Competition; CRAWFORD RALLIES TO SCORE IN 5 SETS Subdues Allison, 4-6, 6-3, 4-6, 6-2, 6-2, Giving Australia Victory Over U.S. Team. TEXAN MAKES GAME FIGHT Falters After Great Start -- Final Count Is 3 to 2, Budge Routing Quist. | True | By Allison Danzigspecial To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sees-hope-for-success.html | Sees Hope for Success | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/armour-finishes-big-beef-house.html | Armour Finishes Big Beef House | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/republicans-move-to-invite-ja-reed-act-today-on-bid-to-exsenator-to.html | REPUBLICANS MOVE TO INVITE J.A. REED; Act Today on Bid to Ex-Senator to Address Convention -- Talk of Calling Smith and Douglas. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/get-pharmacist-degrees-78-in-graduating-class-at-brooklyn.html | GET PHARMACIST DEGREES; 78 in Graduating Class at Brooklyn Commencement. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/77-to-get-degrees-of-medical-school-homeopathic-college-to-award.html | 77 TO GET DEGREES OF MEDICAL SCHOOL; Homeopathic College to Award Year's Prizes Tonight at its Commencement. 38 NURSES ALSO ON LIST Flower and Fifth Av. Hospitals to Give Diplomas -- Doctors of 1886 Class Honored. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/tracing-income.html | Tracing Income | True | KATHARINE DOLAN. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/weekend-swells-gold-flow-here-engagements-abroad-saturday-were.html | WEEK-END SWELLS GOLD FLOW HERE; Engagements Abroad Saturday Were $39,277,000, in Spite of Holidays. $18,913,000 FROM FRANCE Whit-Monday Close-Down Overseas Restricts Exchange Market, but Currencies Gain. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/french-chamber-starts-new-term-calm-marking-first-session-of.html | FRENCH CHAMBER STARTS NEW TERM; Calm Marking First Session of Four-Year Legislature Is Not Expected to Last Long. OPPOSITION IS ORGANIZED Herriot Announces Candidacy for Presidency of Body -- Left May Not Back Him. | True | By P.j. Philipwireless To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/federal-offering-diverts-bond-men-traders-almost-neglect-list-to.html | FEDERAL OFFERING DIVERTS BOND MEN; Traders Almost Neglect List to Watch Treasury Loan -- Governments Firm. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/john-c-williams-teel-leer-dies-president-of-weirton-works-figure-in.html | JOHN C. WILLIAMS, TEEL LEER, DIES; President of Weirton Works Figure in New Deal Labor Test Won by His Firm. HELPED FOUND COMPANY m Opposed Pay Cuts in Industry in [ 1931, Urging High Wages as [ a Means to Recovery. I | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/majority-opinion-of-the-supreme-court-holding-wage-law.html | Majority Opinion of the Supreme Court Holding Wage Law Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/camden-official-drowns.html | Camden Official Drowns | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/huge-throngs-see-liner-come-up-bay-thousands-line-waterfront-on.html | HUGE THRONGS SEE LINER COME UP BAY; Thousands Line Waterfront on Both Sides of Narrows to Witness Early Arrival. BATTERY PARK IS CROWDED Eight Excursion Boats Make Many Trips to Quarantine -- Autos Jam Shore Roads. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ir-j-a-morehead-hurch-head-dies-president-of-lutheran-world.html | I)R: J. A. MOREHEAD, (HURCH HEAD, DIES; President of Lutheran World Convention From 1923, He - Retired Last Year, LEADER IN RELIEF WORK Succumbs Three Hours 'After His Wife's Funeral -- A Former Roanoke College Head, | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/cuba-keeps-sugar-policy-president-issues-statement-as-answer-to.html | CUBA KEEPS SUGAR POLICY; President Issues Statement as Answer to Agitation. | True | Wireless to THE NEW YORK TIMES. ] | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/durante-in-london-debut-appears-in-vaudeville-ruth-draper-again-a.html | DURANTE IN LONDON DEBUT; Appears in Vaudeville -- Ruth Draper Again a Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/poland-jails-jews-foes-fortynine-get-terms-up-to-one-year-42-go-on.html | POLAND JAILS JEWS' FOES; Forty-nine Get Terms Up to One Year -- 42 Go on Trial Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/roberto-f-davanzati-i-imanaging-editor-of-la-tribunai-was-active-in.html | ROBERTO F, DAVANZA-Ti ! I; iManaging Editor of La Tribunal Was Active in Fascist Regime, | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dorrance-decision-lifts-jersey-debt-wilentz-rules-15000000-tax-may.html | DORRANCE DECISION LIFTS JERSEY DEBT; Wilentz Rules $15,000,000 Tax May Be Used to Balance the State Budget. ANNUAL BILL IS $37,441,746 Provision Made for $4,500,567 for Security Program - - No New Taxes for Relief. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ww-aldrich-heads-chamber.html | W.W. Aldrich Heads Chamber | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/three-hunter-girls-win-prizes.html | Three Hunter Girls Win Prizes | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/batory-sails-for-home-polish-liner-takes-662-passengers-on-first.html | BATORY SAILS FOR HOME; Polish Liner Takes 662 Passengers on First Eastbound Trip. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/republicans-here-for-a-mixed-ticket-revive-plan-to-run-democrat-for.html | REPUBLICANS HERE FOR A MIXED TICKET; Revive Plan to Run Democrat For Vice President to Win the Independent Vote. ELY AND DOUGLAS NAMED Simpson's Movement to Block Gold Standard Plank Also Wins Some Support. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/business-world.html | Business World | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/union-college-reception-president-and-mrs-fox-to-be-hosts-to-alumni.html | UNION COLLEGE RECEPTION; President and Mrs. Fox to Be Hosts to Alumni on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/rivals-watch-ship-dock-officials-of-united-states-lines-see-the.html | RIVALS WATCH SHIP DOCK; Officials of United States Lines See the Queen Mary From Tug. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/student-is-drowned-off-coney-island-nyu-freshman-seized-by-cramps.html | STUDENT IS DROWNED OFF CONEY ISLAND; N.Y.U. Freshman Seized by Cramps, and Companions' Efforts to Save Him Fail. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/german-units-quit-long-island-fete-steuben-and-other-societies.html | GERMAN UNITS QUIT LONG ISLAND FETE; Steuben and Other Societies Indignant Over Failure to Invite Reich Envoy. PROTEST SENT TO LEHMAN He Replies That All Decisions Were Made by the Chairman -- Latter Explains His Action. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dr-frank-o-touton-college-dean-dies-vice-president-of-university-of.html | DR. FRANK O. TOUTON, COLLEGE DEAN, DIES; !Vice President of University of Z Southern California Was Author of Works on Algebra. | True | SpecIRl to THE HEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/commodity-average-declined-for-may-dun-index-number-down-nearly-1.html | COMMODITY AVERAGE DECLINED FOR MAY; Dun Index Number Down Nearly 1 Per Cent in Month, 1 1/4 in Year. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/carey-elected-captain-quartermiler-is-chosen-to-lead-manhattan.html | CAREY ELECTED CAPTAIN; Quarter-Miler Is Chosen to Lead Manhattan Track Team. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/college-asks-300000-brooklyn-institution-to-seek-grant-for.html | COLLEGE ASKS $300,000; Brooklyn Institution to Seek Grant for Equipment. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/attendants-listed-by-edith-crawford-greenwich-girl-plans-flridal-on.html | ATTENDANTS LISTED BY EDITH CRAWFORD; Greenwich Girl 'Plans flridal on June l5 to Warren Wildbrick, West Point Student. | True | BDecial to TE NW YO. T,8. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/metals-year-book-released.html | Metals Year Book Released | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/school-contract-argued-court-reserves-decision-on-suit-by-openshop.html | SCHOOL CONTRACT ARGUED; Court Reserves Decision on Suit by Open-Shop Bidder. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/extend-football-series-princeton-and-dartmouth-agree-on-games-in.html | EXTEND FOOTBALL SERIES; Princeton and Dartmouth Agree on Games in 1938, '39 and '40. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/22-at-marymount-receive-diplomas-cardinal-hayes-presents-the.html | 22 AT MARYMOUNT RECEIVE DIPLOMAS; Cardinal Hayes Presents the Scrolls After Address by Judge M.T. Manton. | True | Special to THE NEW YORK TIMES. | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/coalition-advised-by-herald-tribune-newspaper-urges-republicans-to.html | COALITION ADVISED BY HERALD TRIBUNE; Newspaper Urges Republicans to Nominate a Democrat for Vice President. 'POLITICAL SENSE' SEEN Editorial Says Friendly Aid in Senate Would Be Valuable in Meeting Problems. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/leviathan-damage-bill-voted.html | Leviathan Damage Bill Voted | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/arabs-use-threats-to-finance-strike-wealthy-members-of-race.html | ARABS USE THREATS TO FINANCE STRIKE; Wealthy Members of Race Reported Fleeing Palestine, Fearing for Their Lives. BRITISH PLEDGE FIRM HAND Tell League Group Terms of Mandate Will Be Carried Out -- Inquiry Called Futile. | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/182d-annual-commencement-exercises-will-be-held-at-columbia-today.html | 182d Annual Commencement Exercises Will Be Held at Columbia Today; COLUMBIA TO GIVE DEGREES TO 4,500 Nine Honorary Awards and 273 Diplomas to Be Bestowed at University Exercises. DEWEY TO RECEIVE MEDAL Dr. Butler Will Make Graduation Address at Ceremony -- 2,000 in Academic March. Nine Honorary Degrees Will Be Bestowed; Dewey to Get Medal for Achievements | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/william-j-murphy.html | WILLIAM J. MURPHY | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/lawn-party-to-aid-house-of-calvary-to-be-held-saturday-on-grounds.html | LAWN PARTY TO AID HOUSE OF CALVARY; To Be Held Saturday on Grounds of Hospital -- Officials Will Address the Guests. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/economy-of-ship-hailed-by-owners-line-officials-and-officers-stress.html | ECONOMY OF SHIP HAILED BY OWNERS; Line Officials and Officers Stress Low-Cost Propulsion Demonstrated in Crossing MORE SPEED IN RESERVE Maximum Put at 31 1/2 Knots -- 160,000 Horsepower Was Developed on Trip. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/tie-in-p-g-a-tourney-barnes-mayo-and-broschfarr-all-even-in-long.html | TIE IN P.G.A. TOURNEY; Barnes-Mayo and Brosch-Farr All Even in Long Island Play. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/104-at-long-island-get-degrees-today-medical-college-also-to-give-8.html | 104 AT LONG ISLAND GET DEGREES TODAY; Medical College Also to Give 8 Prizes to Honor Students in Various Departments. DR. WINTERNITZ TO SPEAK Anthony Professor at Yale Will Deliver Annual Address -- Luncheon for Graduates. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/the-antilynching-bill-congress-accused-of-dodging-the-issue-in-this.html | THE ANTI-LYNCHING BILL; Congress Accused of 'Dodging the Issue' in This Matter. | True | WALTER WHITE, Secretary National Association for the Advancement of Colored People. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/doctorates-given-to-3-women-leaders-russell-sage-confers-degrees-on.html | DOCTORATES GIVEN TO 3 WOMEN LEADERS; Russell Sage Confers Degrees on Editor and Educators in Nursing -- 79 Graduated. | True | Special to THE NEW YORK TIMES. | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/urges-upbuilding-of-merchant-fleet-stockholder-at-imm-meeting-cites.html | URGES UPBUILDING OF MERCHANT FLEET; Stockholder at I.M.M. Meeting Cites Increase in British and French Ships. SUGGESTS CONGRESS AID P.A.S. Franklin Reports Gain of $750,000 Business in the Line's Business in 1935. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/george-w-johnson.html | GEORGE W. JOHNSON | True | Special to THE NIW YOaK TS. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/downtown-gymnasium-planned-by-mcgovern.html | Downtown Gymnasium Planned by McGovern | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/bay-bubble-first-in-tomlin-handicap-holds-off-challenge-of-black.html | BAY BUBBLE FIRST IN TOMLIN HANDICAP; Holds Off Challenge of Black Mistress to Take Feature at Rockingham Park. SPEED TO SPARE IS THIRD Victor Pays $7.60 for $2 and Scores in 1:12 3-5 -- 7,000 See Second Week Opening. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/cruise-ship-offers-comparison.html | Cruise Ship Offers Comparison | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/foreign-exchange-bonday-juno-1-1936.html | FOREIGN EXCHANGE; IXonday, Juno 1, 1936 | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/newspaper-men-exhibit-art-work-members-of-new-york-staffs-open.html | NEWSPAPER MEN EXHIBIT ART WORK; Members of New York Staffs Open Display -- Subject Matter Is Varied. YOUTH SHOW ASSEMBLED Feature Seeks to Depict What Is Happening to the Young in America Today. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/william-cunningham.html | WILLIAM CUNNINGHAM | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/reich-sending-zeppelin-on-american-sales-trip.html | Reich Sending Zeppelin On American Sales Trip | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/imported-models-shown-retail-group-provides-designs-in-move-against.html | IMPORTED MODELS SHOWN; Retail Group Provides Designs in Move Against Guild Ban. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/dr-machen-ousted-by-presbyterians-general-assembly-confirms.html | DR. MACHEN OUSTED BY PRESBYTERIANS; General Assembly Confirms Suspension of 7 Fundamentalists From Ministry. BOARD MERGER REJECTED Mission and Education Groups Retain Identities -- Five Get Long Service Awards. | True | From a Staff Correspondent. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/investors-relate-losses-testify-at-trial-of-officer-of-lawyers.html | INVESTORS RELATE LOSSES; Testify at Trial of Officer of Lawyers Title Company. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/virginia-kingden-engaged-east-orange-girl-betrothed-to-john-richard.html | VIRGINIA KINGDEN ENGAGED; East Orange Girl Betrothed to John Richard Powers Jr. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/garment-union-stands-by-lewis.html | Garment Union Stands By Lewis | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/2-tax-bill-reports-filed-with-senate-draw-battle-line-black-and-la.html | 2 TAX BILL REPORTS FILED WITH SENATE DRAW BATTLE LINE; Black and La Follette Demand Higher Levy on Profits and Oppose Committee Bill. DEBATE WILL START TODAY Couzens Threatens Filibuster to Bar Acceptance of House Terms in Final Drive. 2 TAX BILL REPORTS FILED WITH SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/cairo-hears-of-bombings.html | Cairo Hears of Bombings | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/rents-west-side-duplex-liquor-firm-executive-leases-in-house-on.html | RENTS WEST SIDE DUPLEX; Liquor Firm Executive Leases in House on Central Park West. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/to-unveil-ambrose-bust-daughter-to-take-part-in-tribute-to-harbor.html | TO UNVEIL AMBROSE BUST; Daughter to Take Part In Tribute to Harbor Developer. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/lehman-is-urged-to-veto-dog-bill-measure-attacked-by-civic-church-a.html | LEHMAN IS URGED TO VETO DOG BILL; Measure Attacked by Civic, Church and Reform Groups at Hearing in Albany. HALL OFFERS A DEFENSE Assemblyman Cites Revenue Angle -- Governor Gives No Indication of His Decision. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/howardcoehran.html | HowardCoehran | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/winterset-returns.html | 'Winterset' Returns | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/frederick-ahaase-executive-of-newark-company-of-manufacturing.html | FREDERICK A.-HAASE; !Executive of Newark' Company of Manufacturing Chemists. | True | Specia! to Tit= NI=w' YoK Txms. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/sec-wins-two-suits-and-loses-a-third-circuit-appeals-court-finds.html | SEC WINS TWO SUITS AND LOSES A THIRD; Circuit Appeals Court Finds Agency Can Compel Witnesses to Appear. AN INJUNCTION IS UPHELD District Court Won't Vacate Writ Against Jones -- Commission Loses on Another Writ. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/mrs-van-ryn-net-victor-defeats-miss-edes-in-england-miss-babcock.html | MRS. VAN RYN NET VICTOR; Defeats Miss Edes in England -- Miss Babcock Scores. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/new-plan-for-road-submitted-to-rfc-bondholders-group-proposes.html | NEW PLAN FOR ROAD SUBMITTED TO RFC; Bondholders' Group Proposes $6,000,000 Loans to Save Minneapolis & St. Louis. F.H. PRINCE WOULD HELP Offers $1,000,000, the Rest to Come From Federal Agency, Philip Roosevelt Says. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/steel-men-invited-to-foreign-cartel-executives-of-united-states-and.html | STEEL MEN INVITED TO FOREIGN CARTEL; Executives of United States and Bethlehem Companies Guests of the British. DINE ON THE QUEEN MARY Taylor Uncertain if Benefits Realized Abroad Would Apply to Industry Here. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/thousands-eager-to-visit-new-ship-but-number-who-may-go-on-board-at.html | THOUSANDS EAGER TO VISIT NEW SHIP; But Number Who May Go on Board at $1 Each Is Limited to 7,500 to Spare Crew. MANY WILL SEE HER FREE Festivities of All Kinds Are Planned for the 3 Days Queen Mary Will Be Here. | True | | C1B 302318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/britain-firm-in-policy.html | Britain Firm in Policy | True | Wireless to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/plan-new-locomotives-norfolk-southern-receivers-report-need-for.html | PLAN NEW LOCOMOTIVES; Norfolk Southern Receivers Report Need for Engines. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/links-medal-goes-to-mrs-chandler-dallas-player-cards-subpar-79-in.html | LINKS MEDAL GOES TO MRS. CHANDLER; Dallas Player Cards Sub-Par 79 in Qualifying Round of Southern Championship. MISS JAMESON'S 83 NEXT Mrs. Solomon Scores 86 and Miss Saenger 87 in High Wind at Oklahoma City. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/american-polo-team-rides-to-brilliant-victory-phipps-leads-way-as.html | American Polo Team Rides to Brilliant Victory; PHIPPS LEADS WAY AS U.S. FOUR WINS Gets 8 Goals in 20-5 Victory Over Side That Held England to a 10-7 Decision. GAME IS CLOSE AT START But the Losers Are Unable to Score in Last Five Periods at Hurlingham Club | True | By James Brycesonwireless To the New York Times. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/woodwards-horse-wins-orangeman-takes-penrhyn-cup-beating-fairplay.html | WOODWARD'S HORSE WINS; Orangeman Takes Penrhyn Cup, Beating Fairplay by Head. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/207871200-canada-loan-dominion-to-open-books-tomorrow-most-for.html | $207,871,200 CANADA LOAN; Dominion to Open Books Tomorrow -- Most for Refunding. | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/9189300-offered-by-rfc-securities-bought-from-pwa-include-4935000.html | $9,189,300 OFFERED BY RFC; Securities Bought From PWA Include $4,935,000 of Great Northern Railway 4s. BIDS ASKED BY JUNE 18 Others on List Are Obligations of States, Municipalities and School Districts. | True | Special to THE NEW YORK TIMES. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/taxi-man-first-in-line-at-ships-docking-finds-that-early-bird-gets.html | Taxi Man, First in Line at Ship's Docking, Finds That Early Bird Gets a Summons | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/builders-sell-in-queens.html | Builders Sell in Queens | True | | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/ascent-of-everest-again-under-way-monsoon-reported-weakening-while.html | ASCENT OF EVEREST AGAIN UNDER WAY; Monsoon Reported Weakening While Wind Blows Snow From the Mountain. WEATHER NOW FAVORABLE Leader of 1924 Expedition Holds View Present Group Has Chance to Reach the Summit. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 302318 |
| 1936-06-02 | 1936-06-02 | https://www.nytimes.com/1936/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 302318 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/fifth-performance-of-bartered-bride-smetana-opera-sets-record-for.html | FIFTH PERFORMANCE OF 'BARTERED BRIDE'; Smetana Opera Sets Record for Spring Season -- Audience Roars Its Approval. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dr-c-a-patten-dead-medical-professor-vice-dean-of-neurology-at-the.html | DR. C. A. PATTEN DEAD; MEDICAL PROFESSOR; Vice Dean of Neurology at the University of Pennsylvania School of Medicine. | True | Special to T Nw oR T. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/1000000-hospital-to-be-built-in-bronx-plans-filed-for-sevenstory-st.html | $1,000,000 HOSPITAL TO BE BUILT IN BRONX; Plans Filed for Seven-Story Structure to Be Operated by St. Francis Sisterhood. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/haines-exfilm-star-is-beaten-by-a-mob-jeering-men-and-women-drive.html | HAINES, EX-FILM STAR, IS BEATEN BY A MOB; Jeering Men and Women Drive Him and 20 Friends From California Beach. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/baltimore-wins-in-ninth-cissells-homer-with-one-man-on-defeats.html | BALTIMORE WINS IN NINTH; Cissell's Homer With One Man On Defeats Albany, 8-7. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/braddock-to-see-german-champion-to-watch-schmeling-in-action-at.html | BRADDOCK TO SEE GERMAN; Champion to Watch Schmeling in Action at Napanoch Today. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/gray-court-to-graduate-six.html | Gray Court to Graduate Six | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/art-league-holds-60th-annual-show-catalogue-lists-500-items-with.html | ART LEAGUE HOLDS 60TH ANNUAL SHOW; Catalogue Lists 500 Items, With Oils Predominating -- Sculpture Also Seen. | True | By Edward Alden Jewell | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/residences-feature-nassau-county-sales-several-hempstead-and-south.html | RESIDENCES FEATURE NASSAU COUNTY SALES; Several Hempstead and South Shore Properties Pass to New Owners. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wins-sec-exemption-wisconsin-power-and-light-need-make-no.html | WINS SEC EXEMPTION; Wisconsin Power and Light Need Make No Declaration on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sparring-partner-floored-by-louis-schildkrecht-a-newcomer-at.html | SPARRING PARTNER FLOORED BY LOUIS; Schildkrecht, a Newcomer at Lakewood Camp, Goes Down Under Right to Chin. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/fiorenza-johnson-becomes-engaged-daughter-of-generar-manager-of.html | FIORENZA JOHNSON BECOMES ENGAGED; Daughter of Generar Manager Of Metropolitan Opera Will Be Wed to Col. G. A. Drew, | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nanking-little-disturbed.html | Nanking Little Disturbed | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/horace-f-stevens.html | HORACE F. St"EVENS | True | Special to Tr Z3W No TneS. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/clash-in-spanish-morocco-fatal.html | Clash in Spanish Morocco Fatal | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hill-starts-brokerage-firm.html | Hill Starts Brokerage Firm | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/woman-held-as-witch-accused-of-taking-700-on-promise-to-get-clients.html | WOMAN HELD AS 'WITCH'; Accused of Taking $700 on Promise to Get Client's Husband Back. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/waiter-husband-refuses-to-give-up-iraqi-princess.html | Waiter Husband Refuses To Give Up Iraqi Princess | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/joseph-bulova-left-estate-of-138195-most-of-it-goes-to-his-family.html | JOSEPH BULOVA LEFT ESTATE OF $138,195; Most of It Goes to His Family -- L.S. Haffen, First Bronx President, Had $126,912. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/luncheon-marks-groups-58th-year-new-york-womans-work-exchange.html | LUNCHEON MARKS GROUP'S 58TH YEAR; New York Woman's Work Exchange Celebrates in Honor of Its Anniversary. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/boy-scouts-get-102000-drive-for-225000-expected-to-be-completed.html | BOY SCOUTS GET $102,000; Drive for $225,000 Expected to Be Completed This Month. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/143-to-get-degrees-at-st-johns-today-university-also-will-bestow.html | 143 TO GET DEGREES AT ST. JOHN'S TODAY; University Also Will Bestow Honorary Degrees on Two at Commencement. SPECIAL HONORS FOR MANY Nuns Are Among Students Who Will Receive Prizes for Scholastic Excellence. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/alix-6-loree-wed-to-robert-tubm-granddaughter-of-railroad-head-is.html | ALIX 6. LOREE WED TO ROBERT TUBM/; Granddaughter of Railroad Head Is Married in a West Orange Church. | True | Specfl to IT'x' 'oP. TIs. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cardinal-presides-at-mount-st-vincent-gives-degrees-to-class-of-108.html | CARDINAL PRESIDES AT MOUNT ST. VINCENT; Gives Degrees to Class of 108 -- He Delivers Plea for the Catholic Institutions. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/c-a-irwin-is-dead-steel-executive-he-was-cofounder-of-several.html | C. A. IRWIN IS DEAD; STEEL EXECUTIVE; He Was Co-Founder of Several Companies in Ohio That Were Sold to Larger Firms. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/paty-leads-in-florida-had-trailed-in-the-early-returns-from.html | PATY LEADS IN FLORIDA; Had Trailed in the Early Returns From Governorship Primary. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mergler-eastman.html | Mergler -- Eastman | True | Special to THE NEW YORE TLMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/winds-bring-heat-of-86-but-today-is-to-be-cooler.html | Winds Bring Heat of 86 But Today Is to Be Cooler | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/jury-disagrees-in-rahway-case.html | Jury Disagrees in Rahway Case | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/women-say-it-with-socks-in-drive-for-french-vote.html | Women Say It With Socks In Drive for French Vote | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hagen-studies-baltusrol-course-on-arrival-for-us-open-golf.html | Hagen Studies Baltusrol Course On Arrival for U.S. Open Golf; Concentrates on Practice Shots Rather Than Scoring, While Picard Gets a 68, Low for the Day -- Revolta and Klein Stroke Back in Drills for Tourney Opening Tomorrow. | True | By William D. Richardson | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/6-a-owens-75-dies-politiciknin-kin6s-brooklyn-republican-leader.html | 6. A. OWENS 75, DIES; POLITICI/kN'IN KIN6S; Brooklyn Republican Leader Defeated McCarren for the State Senate in 1893. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cus-lwcopick-son-of-harvester-machinery-inventor-helped-build-one-o.html | CUS IWCOPICK,; Son of Harvester Machinery Inventor Helped Build One of Biggest Industries. NOTED I=OR BENEFACTIONS I Philanthropist, 77, Gave Away Miilions -- A Classmate and I Friend o{ Woodrow Wilson.. | True | 8pee. t to 'Laz zw o 'Tzu ] | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/roraback-backs-landon-he-declares-connecticuts-19-votes-will-be-for.html | RORABACK BACKS LANDON; He Declares Connecticut's 19 Votes Will Be for Kansan. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/poland-to-try-119-today-in-nazi-plot-young-germans-are-accused-of.html | POLAND TO TRY 119 TODAY IN NAZI PLOT; Young Germans Are Accused of Conspiracy to Join Upper Silesia to the Reich. SAID TO PLAN 1937 RISING Members of Illegal Movement Swore to Follow 'Only One Leader, Adolf Hitler.' | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/loss-and-damage-low-as-rail-traffic-gains.html | Loss and Damage Low As Rail Traffic Gains | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/house-authorizes-11-new-judgeships-two-from-southern-district-of.html | HOUSE AUTHORIZES 11 NEW JUDGESHIPS; Two From Southern District of New York Included in Bills Sent to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dwyerrebholz.html | DwyerRebholz | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/margaret-r-aldous-engaged-special-to-the-new-york-times.html | Margaret R. Aldous Engaged; Special to THE NEW YORK TIMES. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/labor-pact-for-food-trade.html | Labor Pact for Food Trade | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/paper-mill-deal-is-near-anglocanadian-expected-soon-to-take-abitibi.html | PAPER MILL DEAL IS NEAR; Anglo-Canadian Expected Soon to Take Abitibi Plant. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/autocratic-trend-feared-by-mills-he-declares-new-movement-is-having.html | AUTOCRATIC TREND FEARED BY MILLS; He Declares 'New Movement' Is Having 'Powerful' Effect on American Thought. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/big-rise-in-phone-users-new-york-company-reports-11279-gain-in-may.html | BIG RISE IN PHONE USERS; New York Company Reports 11,279 Gain in May. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/state-republicans-to-meet-in-albany-eaton-announces-convention-will.html | STATE REPUBLICANS TO MEET IN ALBANY; Eaton Announces Convention Will Be Held in 10th Regiment Armory Sept. 28 and 29. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/erasmus-i-nielsen.html | ERASMUS I. NIELSEN | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cobb-and-fox-film-sued-abrogation-of-agreement-on-movie-rights-to.html | COBB AND FOX FILM SUED; Abrogation of Agreement on Movie Rights to 'Judge Priest' Charged. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/capper-will-run-again.html | Capper Will Run Again | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/federal-bureaucracy-is-condemned-three-democrats-messrs-baker.html | FEDERAL BUREAUCRACY IS CONDEMNED; Three Democrats, Messrs. Baker, Douglas and Wolman, Suggest Basic Points for a 1936 Platform | True | NEWTON D. BAKER | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/felix-c-fighiera-secretary-of-central-argentine-railway-dies-in.html | FELIX C. FIGHIERA; Secretary of Central Argentine Railway Dies in England, | True | SPecial Cable to Tam w YORK Trmms. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/helen-nothnagle-has-church-bridal-bridgeport-conn-girl-is-wed-to.html | HELEN NOTHNAGLE HAS CHURCH BRIDAL; Bridgeport, Conn., Girl Is Wed to the Rev. Ralph D. Read-Attended by Niece. | True | Special to THZ Nw Yoa TWES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/jaeckle-says-eaton-is-out-to-aid-hilles-erie-leader-charges-the-gop.html | JAECKLE SAYS EATON IS OUT TO AID HILLES; Erie Leader Charges the G.O.P. Chairman 'Rigged' Delegates to Support Committeeman. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hindenburg-nears-home-port.html | Hindenburg Nears Home Port | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/missing-doctor-reported-found.html | Missing Doctor Reported Found | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/strikers-seize-volo-greece.html | Strikers Seize Volo, Greece | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/townsendite-held-an-exbootlegger-evidence-also-links-margett-coast.html | TOWNSENDITE HELD AN EX-BOOTLEGGER; Evidence Also Links Margett, Coast Chief, to Narcotics and Gambling. AUTO THEFT IS ALLEGED Downey Says Plan's Income Fell $15,000 a Week After Inquiry Began, but Rose Again. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/liu-in-front-by-156-collects-14-hits-to-turn-back-northeastern-nine.html | L.I.U. IN FRONT BY 15-6; Collects 14 Hits to Turn Back Northeastern Nine. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wife-sues-donald-s-friede.html | Wife Sues Donald S. Friede | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nr-herlin-is-found-dead.html | N.R. Herlin Is Found Dead | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-paul-poggi.html | MRS. PAUL. POGGI | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sayervade.html | SayerVade | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/boy-saves-a-life-by-defying-mother-has-policeman-explain-to-her-why.html | BOY SAVES A LIFE BY DEFYING MOTHER; Has Policeman Explain to Her Why He Broke Promise to Stay Out of Water. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/inducted-at-lincoln-dr-wl-wright-new-president-challenges-hitler.html | INDUCTED AT LINCOLN; Dr. W.L. Wright, New President, Challenges Hitler Philosophy. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/charity-bridge-planned-300-to-attend-luncheon-and-style-show-in.html | CHARITY BRIDGE PLANNED; 300 to Attend Luncheon and Style Show in Nassau Today, | True | Special to THE iEW YOR TIdiES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/variety-evident-in-bronx-deals-but-apartment-houses-take-first.html | VARIETY EVIDENT IN BRONX DEALS; But Apartment Houses Take First Place in Reported Transactions. GARAGE CHANGES HANDS Ritz Theatre Leased for Period of Years at Rental of About $200,000. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hundreds-attend-the-bowman-rites-former-olympic-champion-is-honored.html | HUNDREDS ATTEND THE BOWMAN RITES; Former Olympic Champion Is Honored as Business Halts DurIng Service. | True | Special to THE Zq'lw YoP. Tx,s. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/schuschnigg-at-viareggio.html | Schuschnigg at Viareggio | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/board-issues-ban-on-carnera-bouts-gastanaga-also-barred-from-boxing.html | BOARD ISSUES BAN ON CARNERA BOUTS; Gastanaga Also Barred From Boxing in State -- Failed to Finish Last Fights. STEP 'FOR GOOD OF GAME' Crowley Recognized as No. 1 Challenger for Featherweight Title Match. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hornbostel-files-entry-to-head-strong-field-in-the-880-at-princeton.html | HORNBOSTEL FILES ENTRY; To Head Strong Field in the 880 at Princeton Meet June 13. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/florida-bond-plan-pushed-broward-county-group-announces-interest.html | FLORIDA BOND PLAN PUSHED; Broward County Group Announces Interest Payment on June 15. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/stocks-in-london-paris-and-berlin-english-market-holds-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Holds; British Funds Ease; Industrial List Soars Upward. GERMAN PRICES RISE AGAIN French Quotations Firm as Fears of Effect of Blum's Regime Fade on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/ledwith-takes-mortgage-post.html | Ledwith Takes Mortgage Post | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/book-notes.html | BOOK NOTES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mission-luncheon-held-mrs-e-f-eidlitz-hostess-at-event-in.html | MISSION LUNCHEON HELD; Mrs, E. F. Eidlitz Hostess at Event in Westchester. | True | Special to THE NEW Y01K TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/thousands-flock-to-see-queen-mary-6000-go-aboard-new-liner-while.html | THOUSANDS FLOCK TO SEE QUEEN MARY; 6,000 Go Aboard New Liner, While Crowds Gather Near 50th St. Pier to View Her. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/30-get-wagner-degrees-reestablishing-of-fundamental-values-urged-by.html | 30 GET WAGNER DEGREES; Re-establishing of Fundamental Values Urged by William Betz. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/woman-is-jailed-in-extortion-case-former-show-girl-held-as.html | WOMAN IS JAILED IN EXTORTION CASE; Former Show Girl Held as Important Witness in Hunt For 'Lord Desmond.' | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/lindbergh-praised-police.html | Lindbergh Praised Police | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/james-a-ringgold.html | JAMES A. RINGGOLD | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/standard-oil-acquires-millions-of-harmonicas.html | Standard Oil Acquires Millions of Harmonicas | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/delanos-body-to-be-sent-remains-of-presidents-cousin-to-be-shipped.html | DELANO'S BODY TO BE SENT; Remains of President's Cousin to Be Shipped From Argentina. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/143-cadets-visit-bermuda-new-york-training-ship-will-remain-there.html | 143 CADETS VISIT BERMUDA; New York Training Ship Will Remain There Ten Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/japanese-plan-6-ships-two-will-be-19knot-silk-carriers-for-new-york.html | JAPANESE PLAN 6 SHIPS; Two Will Be 19-Knot Silk Carriers for New York Service. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/yankees-lose-119-despite-7-in-first-hammer-lyons-with-opening.html | YANKEES LOSE, 11-9, DESPITE 7 IN FIRST; Hammer Lyons With Opening Attack, but White Sox Win as Malone Weakens. RADCLIFF HITS 2 HOMERS Also Gets Single and Drives In 7 Runs -- Lazzeri and Crosetti Slip in Field. | True | By James P. Dawson | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/king-tells-senate-yield-of-tax-plan-beats-house-bill-opening-debate.html | KING TELLS SENATE YIELD OF TAX PLAN BEATS HOUSE BILL; Opening Debate, He Puts 5-Year Revenue of Committee Draft at $3,427,000,000. OTHER AT $3,295,000,000 ' Windfall' Impost and the Floor Stock Refunds Adopted -- Oil Imports Tax Opposed. DRIVE FOR A VOTE TODAY Leaders Favor a Night Session if Necessary to Force Action on the Measure. Special to THE NEW YORK TIMES. YIELD OF TAX PLAN DEFENDED BY KING | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/fiftyseven-flee-to-panama.html | Fifty-Seven Flee to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/foreign-exchange-tuesday-june-2-1936.html | FOREIGN EXCHANGE; Tuesday, June 2, 1936 | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/get-randolphmacon-diplomas.html | Get Randolph-Macon Diplomas | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/urged-for-jersey-postmaster.html | Urged for Jersey Postmaster | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/stop-specializing-doctors-are-urged-economics-and-patients-needs.html | STOP SPECIALIZING, DOCTORS ARE URGED; Economics and Patients' Needs Call for General Practitioners, Dr, Winternitz Declares. LISTS 3 ASPECTS OF MAN Physical, Psychic and Social Are Inseparable, He Says at Long Island Commencement. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dodgers-threerun-rally-in-9th-fails-and-cardinals-score-54-heusser.html | Dodgers' Three-Run Rally in 9th Fails and Cardinals Score, 5-4; Heusser Stops Uprising After Paul Dean and Walker Are Driven From Mound -- Collins's Homer, Two Stolen Bases and Invaders' Misplays Prove Deciding Factors. | True | By Roscoe McGowenspecial To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/miss-janet-loasby-is-bride-of-banker-her-marriage-to-hudson-b.html | MISS JANET LOASBY IS BRIDE OF BANKER; Her Marriage to Hudson B. Lemkau Takes Place in Church at Montclair. | True | Special to Ts= NKW YOR: TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dickstein-asks-house-action.html | Dickstein Asks House Action | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/montreal-in-front-83-gathers-12-hits-to-triumph-over-rochester.html | MONTREAL IN FRONT, 8-3; Gathers 12 Hits to Triumph Over Rochester -- Johnson Stars. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/scores-new-legislation-could-easily-clog-industrys-wheels-frank-a.html | SCORES NEW LEGISLATION; Could Easily Clog Industry's Wheels, Frank A. Blair Declares. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mourning-at-princeton-president-dodds-pays-tribute-6o-cyru-h.html | MOURNING AT PRINCETON; President Dodds Pays Tribute 6o Cyru H. McCormick. | True | special to T N - - - - - -v YoP. 'ika. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/tilden-nine-annexes-title-by-97-victory-wins-brooklyn-psal-crown-in.html | TILDEN NINE ANNEXES TITLE BY 9-7 VICTORY; Wins Brooklyn P.S.A.L. Crown in Section 2 by Conquering Madison -- Other Results. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/state-gets-2000000-for-social-security-part-of-federal-money-will.html | STATE GETS $2,000,000 FOR SOCIAL SECURITY; Part of Federal Money Will Be Turned Over to Welfare Department for Old-Age Relief. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sleight-joins-lehigh-staff.html | Sleight Joins Lehigh Staff | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/record-sales-seen-for-piano-industry-radio-credited-with-creating.html | RECORD SALES SEEN FOR PIANO INDUSTRY; Radio Credited With Creating Greater Demand -- L.P. Bull Heads the Association. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/senate-votes-flood-bill-conference-report-on-omnibus-plan-now-goes.html | SENATE VOTES FLOOD BILL; Conference Report on Omnibus Plan Now Goes to the House. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/30-italians-slain-in-ethiopian-trap-aid-called-by-radio-too-late-to.html | 30 ITALIANS SLAIN IN ETHIOPIAN TRAP; Aid Called by Radio Too Late to Save Men Caught 'Between Makale and Addis Ababa.' WAR DEAD LISTED AT 4,359 Rome Says 2,313 White and 1,593 Native Soldiers and 453 Workmen Lost Lives. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hoffman-prowess-wins-recognition-jersey-governor-gets-special-medal.html | HOFFMAN PROWESS WINS 'RECOGNITION'; Jersey Governor Gets Special Medal From Princeton Boys for Fight With Reporter. NEW 'SERVICE TO STATE' Gift Is 'Magnanimous and Not Political,' Donors Say, Honoring 'Devotion to Duty.' | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/physician-dies-in-street.html | Physician Dies in Street | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bayonne-lets-dock-contract.html | Bayonne Lets Dock Contract | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/stone-levitt.html | Stone -- Levitt | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/liquidations-lead-in-westchester-latest-sales-show-activity-of.html | LIQUIDATIONS LEAD IN WESTCHESTER; Latest Sales Show Activity of State Insurance Department. PROPERTIES OF ALL KINDS Stores, Apartments, Building Sites and Farm Land Included in Deals. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-hawes-moves-ahead-in-tourney-returns-85-for-174-total-to-gain.html | MRS. HAWES MOVES AHEAD IN TOURNEY; Returns 85 for 174 Total to Gain Lead in New Jersey Golf Championship. MRS. HOCKENJOS SECOND Trails Pace-Setter by Stroke -- Miss Merrill Now Third in 54-Hole Event. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/unions-win-support-from-geneva-group-washington-delegate-in.html | UNIONS WIN SUPPORT FROM GENEVA GROUP; Washington Delegate in International Labor Body Backs Move to Protect Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/public-is-blamed-for-dictatorships-dr-wm-lewis-president-of.html | PUBLIC IS BLAMED FOR DICTATORSHIPS; Dr. W.M. Lewis, President of Lafayette, Bids the Educated Assume Proper Leadership. BUTLER WARNS COLLEGES They Are in Danger of Becoming Tools of State, He Says -- Alumni Give $91,914. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/suggests-subsidies-for-slum-clearance-jury-group-urges-that-private.html | SUGGESTS SUBSIDIES FOR SLUM CLEARANCE; Jury Group Urges That Private Builders Be Put on Par With Government Agencies. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/a-birthday-party.html | A Birthday Party | True | Special to THE NEW YORIC TIMS. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-ie-m-pennil-jr.html | MRS. IE. M. PENNI=[-L JR. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/signs-bill-giving-byrd-medals.html | Signs Bill Giving Byrd Medals | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/6578300-gold-received-more-engaged-as-french-franc-holds-below.html | $6,578,300 Gold Received, More Engaged As French Franc Holds Below Import Point | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/exercises-at-shore-road-seven-girls-are-graduated-at-academy.html | EXERCISES AT SHORE ROAD; Seven Girls Are Graduated at Academy Commencement. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bingham-rejects-plan-holds-platform-should-be-drawn-to-attract.html | BINGHAM REJECTS PLAN; Holds Platform Should Be Drawn to Attract Democrats. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/waesche-in-coast-guard-post.html | Waesche in Coast Guard Post | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-kirkland-leads-advance-of-favorites-through-first-round-of.html | Mrs. Kirkland Leads Advance of Favorites Through First Round of Title Golf; CLOSE MATCH WON BY MRS. KIRKLAND | True | By Maribel Y. Vinson | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/congress-set-to-end-saturday-shelving-bills-not-yet-started-monday.html | Congress Set to End Saturday, Shelving Bills Not Yet Started; Monday Is Alternative Date, With Recess for Republican Conclave if All Else Fails, but Leaders Will Concentrate on Taxes and Relief -- Speed Move on Latter Fails. CONGRESS IS SET TO END SATURDAY | True | By Turner Catledgespecial To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/william-c-mills-75-former-judge-dead-bank-director-church-trustee.html | WILLIAM C. MILLS, 75, FORMER JUDGE, DEAD; Bank Director, Church Trustee, Leader in Civic, Charity and Union College Affairs. | True | Special to TKm YORE Tns. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/pirates-triumph-on-2-runs-in-8th-subdue-bees-5-to-4-as-paul-waner.html | PIRATES TRIUMPH ON 2 RUNS IN 8TH; Subdue Bees, 5 to 4, as Paul Waner, Returning to Action, Starts Deciding Drive. CHAPLIN HURLS FINE GAME Defeated Pitcher Twice Retires Rivals With Bases Filled and Strikes Out Eleven. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/concord-wars-on-hitchhikers.html | Concord Wars on Hitch-Hikers | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/moral-code-put-first-true-society-depends-on-that-bishop-tells-st.html | MORAL CODE PUT FIRST; True Society Depends on That, Bishop Tells St. Francis Class. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mine-workers-gave-3000-to-news-guild-1000-in-newark-strike-and-2000.html | MINE WORKERS GAVE $3,000 TO NEWS GUILD; $1,000 in Newark Strike and $2,000 'Loan' Acknowledged as Convention Ends. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bandits-in-flight-get-police-ticket-motorcycle-man-writes-out.html | BANDITS IN FLIGHT GET POLICE TICKET; Motorcycle Man Writes Out Summons, Learns Half Minute Later of $50,000 Hold-Up. CASH IN BANK CAR SEIZED Robbers Hop on Running Board as It Halts for Red Light at School Corner in Bronx. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bears-top-chiefs-take-first-place-collect-fifteen-safeties-off-five.html | BEARS TOP CHIEFS, TAKE FIRST PLACE; Collect Fifteen Safeties Off Five Pitchers to Triumph in Night Game, 13-7. M'CARTHY STARS AT BAT Drives Two Homers and Double -- Victors Tally Seven Runs in Seventh Inning. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/kimberling-action-delayed-in-senate-failure-to-confirm-him-as.html | KIMBERLING ACTION DELAYED IN SENATE; Failure to Confirm Him as Jersey Police Head Seen as Rebuff to Hoffman. NOMINATION IN COMMITTEE Two of 12 Republican Senators Firm in Stand Against the Ousting of Schwarzkopf. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/4-warships-leave-chile-united-states-craft-sail-for-home-after-five.html | 4 WARSHIPS LEAVE CHILE; United States Craft Sail for Home After Five Days' Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/500-italians-feted-on-visit-to-berlin-guests-include-daughter-of.html | 500 ITALIANS FETED ON VISIT TO BERLIN; Guests Include Daughter of Mussolini -- Ties of the Two Countries Emphasized. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/rural-women-see-horrors-chamber-convention-group-learn-of-perils.html | RURAL WOMEN SEE 'HORRORS' CHAMBER; Convention Group Learn of Perils Found in Many Drugs and Cosmetics. 100 VISIT WHITE HOUSE President of International Body Calls on Farm Wives to Raise Living Standard. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/movies-used-to-aid-phone-rate-drive-at-t-campaign-to-get-public.html | MOVIES USED TO AID PHONE RATE DRIVE; A.T. & T. Campaign to Get Public Backing for Rise is Described to FCC. DATA GIVEN SUBSCRIBERS Official Says They Often Were Willing to Pay Increase if Told Reason for It. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/warning-against-a-deception.html | Warning Against a Deception | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/candidate-to-fly-to-peru-prado-quits-post-as-envoy-to-campaign-for.html | CANDIDATE TO FLY TO PERU; Prado Quits Post as Envoy to Campaign for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/police-open-drive-on-slot-machines-citywide-raids-begin-after-court.html | POLICE OPEN DRIVE ON SLOT MACHINES; City-Wide Raids Begin After Court Decision Outlawing the 'Crane' Type of Device. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/transit-job-bills-signed-by-lehman-three-measures-are-designed-to.html | TRANSIT JOB BILLS SIGNED BY LEHMAN; Three Measures Are Designed to Protect Employes in Case of Unification of Lines. OF SOME BENEFIT, HE SAYS He Vetoes Three Mortgage Guarantee Company Bills as Piecemeal Legislation. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/emperors-visit-troublesbritain-haile-selassie-will-arrive-in.html | EMPEROR'S VISIT TROUBLESBRITAIN; Haile Selassie Will Arrive in England Today Incognito, but Will Stir League Backers. | True | By Frederick T. Birchall | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/2200-for-cocoa-membership.html | $2,200 for Cocoa Membership | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/schaefergoodman.html | SchaeferGoodman | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/jh-thomas-found-guilty-in-leakage-on-british-budget-tribunal-holds.html | J.H. THOMAS FOUND GUILTY IN LEAKAGE ON BRITISH BUDGET; Tribunal Holds Secret of the Tax Increase Was Revealed by Ex-Colonial Secretary. IT IS CRUEL,' HE DECLARES His Son, Other Ministers and the Civil Service Officials Are Cleared of Blame. PROSECUTION IS POSSIBLE Ex-Secretary and 2 Friends May Have to Face the Court Under Official Secrets Act. J.H. THOMAS GUILTY IN BUDGET LEAKAGE | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bond-offerings-by-municipalities-syndicate-will-market-today.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Will Market Today $1,400,000 of 3s, 2 1/2s and 2 3/4s of Kansas City, Mo. $1,500,000 DENVER ISSUE Little Rock Sells $1,260,000 of 4 Per Cents to Bankers -- Refunding by Toledo. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/long-island-hails-governor-on-tour-lehman-leads-motor-caravan.html | LONG ISLAND HAILS GOVERNOR ON TOUR; Lehman Leads Motor Caravan Through Four Counties to Mark Tercentenary. CHIDES THE LEGISLATURE Praising Section, He Deplores Bar to Reapportionment -- Chats With Moses. | True | From a Staff Correspondent. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/westchester-line-plan-trustee-given-until-aug-3-to-submit-feasible.html | WESTCHESTER LINE PLAN; Trustee Given Until Aug. 3 to Submit Feasible Proposal. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/deportee-near-death-by-gas.html | Deportee Near Death by Gas | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/stock-offer-today-for-ohio-utility-banking-group-will-put-up-100000.html | STOCK OFFER TODAY FOR OHIO UTILITY; Banking Group Will Put Up 100,000 4 1/2% Shares of Dayton Power and Light. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/refunding-of-38000000-debt-at-asheville-approved-by-bond-and-note.html | Refunding of $38,000,000 Debt at Asheville Approved by Bond and Note Holders Groups | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/headtides-found-cause-of-headache-neurological-society-is-told-of.html | HEAD-TIDES' FOUND CAUSE OF HEADACHE; Neurological Society Is Told of Ebb and Flood of Fluid Around Blood Vessels. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/argentina-consults-eden.html | Argentina Consults Eden | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/war-plan-of-army-licenses-industry-drafts-its-chiefs-revised.html | WAR PLAN OF ARMY LICENSES INDUSTRY, DRAFTS ITS CHIEFS; Revised Program Parallels the Proposals in Munitions Committee's Bill. PRICE-FIXING IS PROVIDED Labor Conscription and Censorship Features Unchanged and Arouse Criticism. WAR PLAN BY ARMY LICENSES INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/apology-to-youth-asked-of-schools-pattern-of-education-must-be.html | APOLOGY' TO YOUTH ASKED OF SCHOOLS; Pattern of Education Must Be Changed to End Juvenile Crime, Dr. Grady Says. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/party-coalition.html | PARTY COALITION | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/875000-allotted-to-79-hospitals-united-fund-presents-checks-at.html | $875,000 ALLOTTED TO 79 HOSPITALS; United Fund Presents Checks at Luncheon to Bring Total for Year to $1,516,473. SITUATION IS IMPROVING New Drive Necessary in Fall However, Pyle Say -- Wide Survey Nearly Completed. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hertzog-sees-civilization-doomed-if-league-fails.html | Hertzog Sees Civilization Doomed if League Fails | True | By the Canadian Press. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/army-captains-picked-griffin-and-klocko-are-honored-cornell-fordham.html | ARMY CAPTAINS PICKED; Griffin and Klocko Are Honored -- Cornell, Fordham Elect. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/old-farm-holding-is-sold.html | Old Farm Holding Is Sold | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/theile-boy-found-returns-by-plane-15yearold-descendant-of-daniel.html | THEILE BOY FOUND; RETURNS BY PLANE; 15-Year-Old Descendant of Daniel Webster Sold Magazines in Chicago. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/landon-path-eased-by-rorabacks-aid-connecticut-leaders-move-to-back.html | LANDON PATH EASED BY RORABACK'S AID; Connecticut Leader's Move to Back Kansan on the First Ballot Surprises Hilles. | True | By Charles R. Michael | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/trip-says-holland-must-stay-on-gold-president-of-the-national-bank.html | TRIP SAYS HOLLAND MUST STAY ON GOLD; President of the National Bank, in Report, Holds That Policy Best Way Out of Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/zied-put-to-death-in-jersey.html | Zied Put to Death in Jersey | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/colors-rite-marks-navys-june-week-thousands-see-ceremony-as-ohio.html | COLORS RITE MARKS NAVY'S JUNE WEEK; Thousands See Ceremony as Ohio Girl Presents Flags to Fifth Company. WINNING GROUP CHEERED ' N' Dance and Concert Are Also Features of Commencement Exercises at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nyu-selects-managers.html | N.Y.U. Selects Managers | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/new-furs-stress-youthful-lines-1800-attend-show-at-which.html | NEW FURS STRESS YOUTHFUL LINES; 1,800 Attend Show at Which Manufacturers Display Next Winter's Fashions. SWAGGER MODELS POPULAR Julius Green Says Big Increase in Business at Higher Prices Is Indicated. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/liquor-campaign-to-start-soon.html | Liquor Campaign to Start Soon | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/auction-to-support-charity-projects-sale-at-midmanhattan-thrift.html | AUCTION TO SUPPORT CHARITY PROJECTS; Sale at Mid-Manhattan Thrift House Will Help Jewish Philanthropic Societies. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/abc-leader-tried-and-freed-in-cuba-dr-manach-returning-from-his.html | ABC LEADER 'TRIED' AND FREED IN CUBA; Dr. Manach, Returning From His Exile in U.S., Is Taken Before Court to Be Formally Cleared. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/teagle-sees-gains-by-standard-oil-jersey-companys-net-in-first-4.html | TEAGLE SEES GAINS BY STANDARD OIL; Jersey Company's Net in First 4 Months Equal or Better That of Period in 1935. ITS BUSINESS WAS LARGER Industry's Statistical Status Not So Good, Meeting Hears - - No 'War Sales' to Italy. TEAGLE SEES GAINS BY STANDARD OIL | True |  | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mr-farleys-dual-role.html | Mr. Farley's 'Dual Role' | True | JAMES ZOBIAN | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sports-of-the-times-random-remarks-from-jj-dykes-esq.html | Sports of the Times; Random Remarks From J.J. Dykes, Esq. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/miss-kearns-net-victor-defeats-miss-bancroft-in-staten-island-play.html | MISS KEARNS NET VICTOR; Defeats Miss Bancroft In Staten Island Play -- Miss Peggs Wins. | True |  | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bars-smuggling-charge-japanese-general-says-talk-of-link-is-insult.html | BARS SMUGGLING CHARGE; Japanese General Says Talk of Link Is Insult to Army. | True | By Hugh Byas | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/poles-again-attack-jews-six-more-nationalists-are-arrested-for.html | POLES AGAIN ATTACK JEWS; Six More Nationalists Are Arrested for Przytyk Rioting. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/camera-fails-to-separate-corundum-and-isolater-in-belmont-park-dead.html | Camera Fails to Separate Corundum and Isolater in Belmont Park Dead Heat; SECOND DEAD HEAT RACED AT MEETING Corundum Closes Fast to Pass Wire Even With Isolater in Ballot Purse at Belmont. BLACK LOOK, 6-1, SCORES Goldey F. Halted by Whitney Colt After Eight Straight -- Good Gamble Victor. | True | By Bryan Field | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/lake-grain-cargoes-rise.html | Lake Grain Cargoes Rise | True |  | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/morris-weglein.html | MORRIS WEGLEIN | True | Specia.t to r 'mW YO. B. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/finnish-trial-mystery-russian-who-charged-coercion-is-allowed-to.html | FINNISH TRIAL MYSTERY; Russian Who Charged Coercion is Allowed to Leave Country, | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/inland-press-group-hits-wire-seizures-chicago-convention-backs-col.html | INLAND PRESS GROUP HITS WIRE SEIZURES; Chicago Convention Backs Col. McCormick's Attack on Black Committee. | True |  | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/gains-by-bolivia-seen-chile-expects-general-recognition-by-latin.html | GAINS BY BOLIVIA SEEN; Chile Expects General Recognition by Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-ford-cohfers-with-oxford-group-wife-of-auto-maker-hears-the.html | MRS. FORD COHFERS WITH OXFORD GROUP; Wife of Auto Maker Hears the Principles of Movement at Stockbridge Meeting. | True | From a Staff Correspondent. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nazism-protested-by-presbyterians-assembly-voices-sympathy-for.html | NAZISM PROTESTED BY PRESBYTERIANS; Assembly Voices Sympathy for Victims of Religious Persecution in Germany. SUSPENSIONS ARE FOUGHT Fundamentalists Press Issue for Machen Group as Wheaton Head Loses His Appeal. | True | From a Staff Correspondent | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/commodity-curb-assured-house-committee-plans-to-speed-passage-of.html | COMMODITY CURB ASSURED; House Committee Plans to Speed Passage of Measure. | True |  | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/troth-announced-of-ellen-lawlor-daughter-of-architect-will-become.html | TROTH ANNOUNCED OF ELLEN LAWLOR; Daughter of Architect Will Become Bride of John J. McCarthy of Boston. i | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mcintire-sticks-to-pulpit.html | McIntire Sticks to Pulpit | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wpa-men-shift-to-relief.html | WPA Men Shift to Relief | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/marino-beats-salica-in-10round-contest-pittsburgh-bantamweight-gets.html | MARINO BEATS SALICA IN 10-ROUND CONTEST; Pittsburgh Bantamweight Gets Unanimous Decision Before 2,000 at Queensboro. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/jones-scores-on-points-canadian-defeats-de-angelo-in-bout-at.html | JONES SCORES ON POINTS; Canadian Defeats de Angelo in Bout at Broadway Arena. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/democrats-scorn-coalition-move-washington-leaders-scoff-at-plan-and.html | DEMOCRATS SCORN COALITION MOVE; Washington Leaders Scoff at Plan and Byrd Says He Will Have Nothing to Do With It. ROOSEVELT EVADES ISSUE Republican Chiefs Interested, but Doubt Practicability of the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/meyer-in-auto-race-sunday.html | Meyer in Auto Race Sunday | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/states-keep-wage-laws-four-will-enforce-them-in-whole-or-in-part.html | STATES KEEP WAGE LAWS; Four Will Enforce Them in Whole or in Part Pending Tests. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/reds-subdue-phils-on-homer-in-ninth-goodmans-drive-wins-major.html | REDS SUBDUE PHILS ON HOMER IN NINTH; Goodman's Drive Wins Major Leagues' First 1936 Night Game, 9-8 -- 19,173 Attend. LOSERS' RALLY NETS SIX Klein's Four-Bagger Feature of Barrage on Hollingsworth and Brennan in Final Frame. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/athletics-move-game-back.html | Athletics Move Game Back | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/c-o-trust-sales-deferred.html | C. & O. Trust Sales Deferred | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/pennsylvania-wool-at-4year-top.html | Pennsylvania Wool at 4-Year Top | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/lee-patrol-to-quit-in-2-weeks.html | lee Patrol to Quit in 2 Weeks | True | Special to TIIE NEW YORK TnES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dr-olesen-named-parrans-aide.html | Dr, Olesen Named Parran's Aide | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/edward-l-sullivanball.html | EDWARD L, SULLIVAN-BALL | True | Special to Tr. Ew YORK TI:hES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/taunton-is-first-by-half-a-length-holds-on-to-conquer-tack-in.html | TAUNTON IS FIRST BY HALF A LENGTH; Holds On to Conquer Tack in One-Mile Feature Contest at Agawam Park. VICTOR RETURNS $8 FOR $2 Shebang and Sir Kai Reward Backers With $27.60 in Daily Double. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/edward-harold-hedden.html | EDWARD HAROLD HEDDEN | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/daily-oil-output-declines-for-week-average-down-to-2943950-barrels.html | DAILY OIL OUTPUT DECLINES FOR WEEK; Average Down to 2,943,950 Barrels From 3,000,150 in Preceding Period. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cuban-high-court-upholds-machado-loans-decides-60000000-debts.html | Cuban High Court Upholds Machado Loans; Decides $60,000,000 Debts Should Be Paid | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/seton-hall-nine-on-top-closes-season-with-157-victory-over-alumni.html | SETON HALL NINE ON TOP; Closes Season With 15-7 Victory Over Alumni. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hupp-motors-loss-is-cut-to-265965-figure-is-for-march-quarter.html | HUPP MOTOR'S LOSS IS CUT TO $265,965; Figure Is for March Quarter -- Deficit of $688,253 in Same Period Last Year. ASSETS PUT AT $1,002,455 Results of Operations Reported by Other Corporations With Figures of Comparison. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/two-held-in-fraud-ring-second-man-accused-of-swindle-upon-robert-de.html | TWO HELD IN FRAUD RING; Second Man Accused of Swindle Upon Robert De Mille. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/public-healths-hall-of-fame.html | PUBLIC HEALTH'S HALL OF FAME | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sterling-up-again-in-paris.html | Sterling Up Again in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/koplick-outpoints-greb-scores-in-sixrounder-before-4000-at-the.html | KOPLICK OUTPOINTS GREB; Scores In Six-Rounder Before 4,000 at the Coliseum. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/la-guardia-to-drop-taxi-ban-chamber-group-demands-cabs-be-restored.html | LA GUARDIA TO DROP TAXI BAN; Chamber Group Demands Cabs Be Restored to Piers as Matter of Convenience. ORIGINAL ORDER ASSAILED Lines Had to Bar Independents as Irresponsible, Report of Harbor Committee Says. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/league-will-call-assembly-to-pass-on-ethiopian-issue-argentina.html | LEAGUE WILL CALL ASSEMBLY TO PASS ON ETHIOPIAN ISSUE; Argentina Presents Demand for Meeting June 16 on Entire African Dispute. | True | By Clarence K. Streit | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dress-trade-urged-to-curb-unethical-advised-to-cease-buying-from.html | DRESS TRADE URGED TO CURB 'UNETHICAL'; Advised to 'Cease Buying' From Those Who Copy Garments Originated by Others. FASHION GUILD HELD BOON Witness in Federal Court Action Says It Has Reduced the Pilfering of Styles. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/army-ousts-gen-calles-attack-on-cardenas-is-said-to-have-brought.html | ARMY OUSTS GEN. CALLES; Attack on Cardenas Is Said to Have Brought Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nicaraguan-fort-falls-to-rebels-leon-stronghold-hoists-white-flag.html | NICARAGUAN FORT FALLS TO REBELS; Leon Stronghold Hoists White Flag and Surrender of Palace Is Expected. FOREIGN ENVOYS MEDIATE Somoza Promises Protection of All -- Returns With Army to Managua Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/to-lift-bathing-suit-ban-ehrmann-asks-aldermen-to-permit-topless.html | TO LIFT BATHING SUIT BAN; Ehrmann Asks Aldermen to Permit Topless Garments on Beaches. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/australia-queried-by-us-on-imports-memorandum-expresses-fear-new.html | AUSTRALIA QUERIED BY U.S. ON IMPORTS; Memorandum Expresses Fear New Trade Licensing Plan Will Be Discriminatory. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dickinson-herring-nominated-in-iowa-they-win-right-to-contest-for.html | DICKINSON, HERRING NOMINATED IN IOWA; They Win Right to Contest for Senate Seat Now Held by the Former. EIGHT RENAMED FOR HOUSE The Democratic and Republican Primary Vote Drops Sharply From That of 2 Years Ago. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/19-dead-in-balkan-storms-rains-and-lightning-ruin-crops-in.html | 19 DEAD IN BALKAN STORMS; Rains and Lightning Ruin Crops in Yugoslavia and Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/heights-building-is-sold-by-bank-fifth-avenue-institution-acts-as.html | HEIGHTS BUILDING IS SOLD BY BANK; Fifth Avenue Institution Acts as Trustee for Macy Walker Estate. MANHATTAN SALES MIXED All Parts of Borough Represented in Changes of Ownership and Leases. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/detroit-triumphs-on-pass-to-cochrane-with-bases-full-in-eighth.html | Detroit Triumphs on Pass to Cochrane With Bases Full in Eighth Inning. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/pope-receives-american-friars.html | Pope Receives American Friars | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/condemns-italys-crime.html | Condemns "Italy's Crime" | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/baron-lustig.html | Baron -- Lustig | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/harvard-bestows-15-fellowships-members-of-police-bureaus-here-and.html | HARVARD BESTOWS 15 FELLOWSHIPS; Members of Police Bureaus Here and in England Will Study Traffic Problems. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/barnard-graduates-favored-economics-habits-of-thought-dean-tells.html | BARNARD GRADUATES FAVORED ECONOMICS; Habits of Thought, Dean Tells Them, Will Be Lasting Gain From College Years. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/drukman-witness-found-dazed-by-gas-flees-home-to-get-some-air-after.html | DRUKMAN WITNESS FOUND DAZED BY GAS; Flees Home to 'Get Some Air' After Police Break In, but He Is Located Again. OBJECT OF A WIDE SEARCH Brother of Man Convicted of Brooklyn Murder, Describes Incident as Accident. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/tower-farm-gets-a-scaresparrow-rockefeller-city-gardens-rig-up-good.html | TOWER 'FARM' GETS A 'SCARESPARROW'; Rockefeller City Gardens Rig Up Good Old-Fashioned Device to 'Shoo' Birds. HAD HARD WORK GETTING IT Finally Salvation Army Supplied Ingredients and Expert Was Called In for Advice. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/no-bridge-needed.html | NO BRIDGE NEEDED | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/how-not-to-levy-taxes.html | HOW NOT TO LEVY TAXES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wheat-is-rallied-by-poor-crop-news-summary-on-spring-grain-in.html | WHEAT IS RALLIED BY POOR CROP NEWS; Summary on Spring Grain in Northwest Reverses the Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/brooklyn-college-lists-105-awards-athletes-honored-for-spring-work.html | BROOKLYN COLLEGE LISTS 105 AWARDS; Athletes Honored for Spring Work -- 19 Members of Track Squad Get Major Letters. SPECIAL KEY GIVEN TURK Two-Sport Star, Metropolitan Class B Shot-Put Champion, Is Rewarded by the A.A. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bonds-are-steady-but-more-active-new-treasury-issues-traded-on-a.html | BONDS ARE STEADY BUT MORE ACTIVE; New Treasury Issues Traded on a When-Issued Basis Sell at Premiums. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dr-louis-p-reimann.html | DR. LOUIS P. REIMANN | True | Special to THE NSW Yonlq Ts. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/court-order-on-doherty-cities-service-holders-obtain-ruling-for.html | COURT ORDER ON DOHERTY; Cities Service Holders Obtain Ruling for Examination June 15. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/stock-market-indices-prices-rise-generally-and-international.html | STOCK MARKET INDICES; Prices Rise Generally and International Average Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-j-e-corr-has-daughter.html | Mrs. J. E. Corr Has Daughter | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/associated-gas-appeals-decision-shifting-solvency-trial-here-from.html | ASSOCIATED GAS APPEALS; Decision Shifting Solvency Trial Here From Ithaca to Be Argued. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/back-driverharris-step-stockholders-approve-a-new-5-stock-to-retire.html | BACK DRIVER-HARRIS STEP; Stockholders Approve a New 5% Stock to Retire Other Issues. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/dalton-school-program-34-will-receive-diplomas-at-commencement.html | DALTON SCHOOL PROGRAM; 34 Will Receive Diplomas at Commencement Today. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/lafayette-names-gallagher.html | Lafayette Names Gallagher | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/passage-of-laws-to-safeguard-bathers-at-beaches-is-urged.html | Passage of Laws to Safeguard Bathers at Beaches Is Urged. | True | JULIUS R. LIPPMAN | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/wins-architecture-prize-grant-edmonds-of-brooklyn-gets-honor-at.html | WINS ARCHITECTURE PRIZE; Grant Edmonds of Brooklyn Gets Honor at Pratt Institute. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/shippers-to-debate-icc-ruling.html | Shippers to Debate I.C.C. Ruling | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/winmont-farms-scores-conquers-monmouth-country-club-poloists-by-103.html | WINMONT FARMS SCORES; Conquers Monmouth Country Club Poloists by 10-3. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/work-at-orphanage-praised.html | Work at Orphanage Praised | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/plane-falls-glider-expert-dies.html | Plane Falls, Glider Expert Dies | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/beutel-enters-aau-meet.html | Beutel Enters A.A.U. Meet | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/penn-rewards-net-team-eight-members-of-powerful-squad-receive-major.html | PENN REWARDS NET TEAM; Eight Members of Powerful Squad Receive Major Letters. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bernard-culvers-are-dinner-hosts-they-entertain-for-clarissa-c.html | BERNARD CULVERS ARE DINNER HOSTS; They Entertain for Clarissa C. Henshaw and Her Fiaoce, Grover Ugo Guerrini. FRANK HALLS HAVE GUESTS Mrs. Frank Otis and Mrs. N. J. .Van Vleck Give Parties in St. Regis Roof Garden. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/rockefeller-leaves-south-for-lakewood-walks-from-automobile-to-his.html | ROCKEFELLER LEAVES SOUTH FOR LAKEWOOD; Walks From Automobile to His Private Car on Train -- New Sun Porch Awaits Him. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/3-deputies-shot-in-alabama-strike-fired-on-from-ambush-eight.html | 3 DEPUTIES SHOT IN ALABAMA STRIKE; Fired On From Ambush -- Eight Wounded Since Birmingham Walkout Began Sunday. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mikkola-will-coach-harvard-track-team-former-trainer-is-appointed.html | MIKKOLA WILL COACH HARVARD TRACK TEAM; Former Trainer Is Appointed to Succeed Farrell, Who Resigns While on Leave. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/ambrose-m-boles-old-greenwich-real-estate-man-a-trust-company.html | AMBROSE M. BOLES; Old Greenwich Real Estate Man a Trust Company Director, | True | 8pecsal to Tx Noa: Tngs. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/industrial-issue-shifted-to-counter-columbia-oil-and-gasoline.html | INDUSTRIAL ISSUE SHIFTED TO COUNTER; Columbia Oil and Gasoline Voting Trust for Common Stock Is Terminated. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/judgment-against-fox-1251704-owed-to-bank-similar-amount-due-him.html | JUDGMENT AGAINST FOX; $1,251,704 Owed to Bank -- Similar Amount Due Him From Company. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/queens-wpa-issue-put-up-to-voters-mayor-ready-to-let-residents.html | QUEENS WPA ISSUE PUT UP TO VOTERS; Mayor Ready to Let Residents Decide, Going Over Heads of Both Ridder and Harvey. 10,500 WORKERS NOW OUT Borough Head Lays Transfers to 'Petty Politics' -- City Employees Are Put on Project. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hotel-taft-hearing-held.html | Hotel Taft Hearing Held | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/press-voices-sympathy-but-it-also-expresses-pride-in-high.html | PRESS VOICES SYMPATHY; But It Also Expresses Pride in High Traditions Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hendrickson-net-winner-gains-in-long-island-scholastic-play-rider.html | HENDRICKSON NET WINNER; Gains in Long Island Scholastic Play -- Rider Advances | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/draft-farm-plank-to-offset-tariff-midwest-republicans-would-pay.html | DRAFT FARM PLANK TO OFFSET TARIFF; Midwest Republicans Would Pay Growers on Basis of Prices Duties Cause. CUTS IN CROPS BARRED Authors Remain Anonymous So as Not to Be Linked to Any Candidate at Cleveland. DRAFT FARM PLANK TO OFFSET TARIFF | True | By Felix Belair Jr.special To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/welfare-groups-elect-hl-glucksman-again-chosen-head-of-jewish.html | WELFARE GROUPS ELECT; H.L. Glucksman Again Chosen Head of Jewish Conference. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/citys-relief-taxes-renewed-for-year-sales-levy-among-four-bills.html | CITY'S RELIEF TAXES RENEWED FOR YEAR; Sales Levy Among Four Bills Voted by Aldermen to Raise $67,000,000 by July, 1937. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Bonds Firm -- Franc Easier -- Cotton Up Sharply; Wheat Gains. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/british-evasive-at-geneva.html | British "Evasive" at Geneva | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/enter-nyac-games-eight-manhattan-stars-to-compete-at-travers-island.html | ENTER N.Y.A.C. GAMES; Eight Manhattan Stars to Compete at Travers Island Saturday. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/reynolds-spring-votes-100-in-stock-regular-cash-dividend-of-25c-on.html | REYNOLDS SPRING VOTES 100% IN STOCK; Regular Cash Dividend of 25c on 145,000 Shares of Common Is Also Declared. BUSINESS SETS RECORD Sales in April and May Sharply Higher Than Year Ago -- Actions by Others. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/tournament-polo-on-li-to-start-seven-teams-entered-for-the-third.html | TOURNAMENT POLO ON L.I. TO START; Seven Teams Entered for the Third Westbury Cup Event Opening Saturday. AKNUSTI IN FIRST GAME Will Oppose the Four Led by Milburn -- Meadow Brook Club Fixture Next. | True | By Robert F. Kellyspecial To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/officials-doubt-3x-suspects-tale-but-upstate-prisoner-who-says-he.html | OFFICIALS DOUBT '3X' SUSPECT'S TALE; But Up-State Prisoner Who Says He Killed 2 Will Be Brought to Queens. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/would-give-up-ferry-line-plant-bureau-against-continuing-line-to.html | WOULD GIVE UP FERRY LINE; Plant Bureau Against Continuing Line to 39th St., Brooklyn. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/news-of-the-stage-smith-and-ayer-go-separate-ways-several-federal.html | NEWS OF THE STAGE; Smith and Ayer Go Separate Ways -- Several Federal Matters -- Bob Hope for Freedley Musical Show? | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/60-in-jersey-to-end-pharmacy-studies-seniors-at-rutgers-school-in.html | 60 IN JERSEY TO END PHARMACY STUDIES; Seniors at Rutgers School in Newark to Receive Diplomas at Exercises Tonight. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/tugboat-is-exhibited-500-see-new-turecamo-towing-concern-craft-at.html | TUGBOAT IS EXHIBITED; 500 See New Turecamo Towing Concern Craft at Battery. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/trace-mob-frenzy-in-black-legion-witnesses-at-detroit-hearing-tell.html | TRACE MOB FRENZY IN BLACK LEGION; Witnesses at Detroit Hearing Tell How Gossip Led to the Killing of Poole. WOMAN PASSED ON STORY ' Beat Him, Whip Him, Kill Him,' Was Clamor When It Was Placed Before Meeting. | True | By Will Lissnerspecial To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/court-signs-bus-order-today.html | Court Signs Bus Order Today | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/secret-funds-aid-palestine-arabs-armed-youths-in-antijewish.html | SECRET FUNDS AID PALESTINE ARABS; Armed Youths in Anti-Jewish Campaign Get $30 a Month From Mysterious Source. BRITISH OUTLAW STRIKE Arabs Ordered to Reopen All Business -- League Commission Finds Britain Is 'Evasive.' | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cotton-rises-150-a-bale-on-drought-list-rallies-4-to-31-points-in.html | COTTON RISES $1.50 A BALE ON DROUGHT; List Rallies 4 to 31 Points in Broadest Buying Wave of the Season. RALLY IS LED BY MARCH Both Foreign and Domestic Trade Interests in Market -- Scale Selling Is Absorbed. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/2000-prizes-given-for-soap-sculpture-beonne-boronda-wins-250-award.html | $2,000 PRIZES GIVEN FOR SOAP SCULPTURE; Beonne Boronda Wins $250 Award in Professional Class -- Work Is on Public Exhibition. | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/urges-panama-liberals-unity.html | Urges Panama Liberals' Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/senators-down-browns-triumph-1511-for-fifth-victory-in-row-over-st.html | SENATORS DOWN BROWNS; Triumph, 15-11, for Fifth Victory in Row Over St, Louis, | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/gold-stocks-held-world-problem-brookings-institution-study-opposes.html | GOLD STOCKS HELD WORLD PROBLEM; Brookings Institution Study Opposes Credit Expansion to Meet Increase. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/gamblers-testify-in-lucanias-aid-bookmakers-say-his-source-of.html | GAMBLERS TESTIFY IN LUCANIA'S AID; Bookmakers Say His Source of Livelihood Lay in Games of Chance. HIS DICE PARTNER CALLED Racketeer, on Trial as Head of Vice Ring, Likely to Go on the Stand Today. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/george-h-rimbach-former-boston-hotel-manager-and-association.html | GEORGE H. RIMBACH; Former Boston Hotel Manager and Association Secretary. | True | Special to TE llh'w Yo,aK Ts. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/thug-shot-2-routed-in-liquor-store-raid-manager-fires-through-hole.html | THUG SHOT, 2 ROUTED IN LIQUOR STORE RAID; Manager Fires Through Hole in Door -- Picks Wounded Man Found Outside Bellevue. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/115-are-graduated-in-hospital-class-77-doctors-and-38-nurses-get.html | 115 ARE GRADUATED IN HOSPITAL CLASS; 77 Doctors and 38 Nurses Get Degrees and Diplomas From Medical College. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/city-bill-is-aimed-at-tipsy-drives-aldermen-propose-ordinances-to.html | CITY BILL IS AIMED AT TIPSY DRIVES; Aldermen Propose Ordinances to Eliminate Conflicting Provisions of Code. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hunter-student-missing.html | Hunter Student Missing | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/6250000000-bid-on-treasury-loans-morgenthau-says-demand-for.html | $6,250,000,000 BID ON TREASURY LOANS; Morgenthau Says Demand for $1,000,000,000 Offered Shows Confidence in United States. ABOUT 90% EXCHANGES Allotments Expected to Be for $1,100,000,000, or 10% Above the Amount Set. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/index-of-municipal-bonds-rises.html | Index of Municipal Bonds Rises | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/new-boxing-rule-passed.html | New Boxing Rule Passed | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/whitney-tax-claim-dismissed.html | Whitney Tax Claim Dismissed | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/republicans-drop-hoffman-tax-plan-jersey-party-adopts-platform.html | REPUBLICANS DROP HOFFMAN TAX PLAN; Jersey Party Adopts Platform Calling for New Levies Only if Necessary. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/botwinnik-gains-in-chess-tourney-beats-kan-while-capablanca-draws.html | BOTWINNIK GAINS IN CHESS TOURNEY; Beats Kan, While Capablanca Draws With Loewenfisch in Play at Moscow. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-robert-w-hamshar.html | MRS. ROBERT W,. HAMSHAR | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/joseph-g-peders-engineer-in-charge-of-grade-work-of-b-o-in-staten.html | JOSEPH G. PEDERS; Engineer in Charge of Grade Work of B. & O. in Staten Island. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/oxford-group-sharing.html | Oxford Group 'Sharing' | True | HERMANN HAGEDORN | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/veteran-loses-fight-for-wpa-preference-federal-appeals-court-rules.html | VETERAN LOSES FIGHT FOR WPA PREFERENCE; Federal Appeals Court Rules That Relief Aid Was Not Intended to Aid Ex-Soldiers First. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/chase-bank-wins-in-big-trust-case-court-approves-settlement-for.html | CHASE BANK WINS IN BIG TRUST CASE; Court Approves Settlement for Continental Shares, Inc. -- $3,600,000 to Be Paid. SUIT AGAINST BANK TO END Investing Concern's Receivers to Drop $50,000,000 Action -- Protesters Held Too Few. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/roosevelt-sees-a-no-mans-land-he-says-recent-court-rulings-leave-a.html | ROOSEVELT SEES A 'NO MAN'S LAND'; He Says Recent Court Rulings Leave a Void Between Federal and State Authority. HE OFFERS NO SOLUTION Fish, 'Shocked' by Invalidation, Believes Democrats Can Gain 1,000,000 Votes. ROOSEVELT SEES A 'NO MAN'S LAND' | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hoover-alone-gets-a-bid-for-a-speech-republicans-at-cleveland-bar.html | HOOVER ALONE GETS A BID FOR A SPEECH; Republicans at Cleveland Bar Convention Invitation to Smith, Reed and Douglas. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/medal-received-in-trenton.html | Medal Received in Trenton | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/damrosch-at-74writing-an-opera-nearly-finished-conductor-says.html | DAMROSCH, AT 74,WRITING AN OPERA; Nearly Finished, Conductor Says, Refusing to Tell Theme of New Music Drama. BUSY AT COMPOSITIONS Devoting His 'Retirement' to Creative Music -- Two Works Published This Year. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/a-p-andrew-dies-eb-of-house-massachusetts-republicanwas-stricken.html | A. P. ANDREW DIES; EB, OF HOUSE; Massachusetts RepublicanWas Stricken With Influenza at the Capital, | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/childrens-movies-proposed-in-bill-city-law-offered-to-provide-for.html | CHILDREN'S MOVIES PROPOSED IN BILL; City Law Offered to Provide for Admitting Unescorted Minors Under Rules. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/deanof-tellers-60-years-in-bank-fe-bertine-looks-back-to-horsecar.html | DEANOF TELLERS' 60 YEARS IN BANK; F.E. Bertine Looks Back to Horse-Car Days When He First Went to Work. NO CRIME WAVES THEN Man Who 'Lived by the Clock' to Be Honored by 'the Boys' at Luncheon Today. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/boston-widens-its-lead-over-cleveland-for-second-place-to-a-game.html | Boston Widens Its Lead Over Cleveland for Second Place to a Game and a Half. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/eobinson-mcgrath.html | Eobinson -- McGrath | True | Special to THE NEW YORK TIMES. | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/general-motors-lifts-pay-of-many-total-paid-last-year-to-185.html | GENERAL MOTORS LIFTS PAY OF MANY; Total Paid Last Year to 185 Earning $20,000 or More Doubled That of 1934. $7,031,983 GIVEN TO THEM $374,505 to Alfred Sloan Jr., Corporation Tells SEC -- Other Concerns Report. GENERAL MOTORS LIFTS PAY OF MANY | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mortgage-board-to-pool-insurance-commission-agrees-on-plan-to-avoid.html | MORTGAGE BOARD TO POOL INSURANCE; Commission Agrees on Plan to Avoid Discrimination Against Any Companies. RULE FOLLOWS PROTESTS 3,000 to 4,000 Properties Involved, 95% Foreclosures and Assignments Hereabout. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/the-relief-program.html | THE RELIEF PROGRAM | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/republicans-here-warm-to-coalition-leaders-are-wary-but-say.html | REPUBLICANS HERE WARM TO COALITION; Leaders Are Wary, but Say Proposal for a Democrat on Ticket Is Worthy of Study. ELY'S NAME PUT FORWARD Douglas Also Supported for Vice Presidency - - Fusion of Lincoln's Day Recalled. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/move-to-oust-zioncheck-people-in-his-state-begin-chain-demand-for.html | MOVE TO OUST ZIONCHECK; People in His State Begin Chain Demand for Resignation. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/fusion-regime-to-issue-300page-report-soon.html | Fusion Regime to Issue 300-Page Report Soon | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/rail-groups-loss-last-year-409471-western-pacific-corporation.html | RAIL GROUP'S LOSS LAST YEAR $409,471; Western Pacific Corporation, Controlling Like-Named Line and Others, Reports. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/to-join-louisiana-faculty.html | To Join Louisiana Faculty | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/business-world.html | Business World | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/james-augustine-martin-publisher-of-greater-hartford-and-labor.html | JAMES AUGUSTINE MARTIN; Publisher of Greater Hartford and Labor Party Leader, | True | Special to ' E No zzs. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/vote-to-sift-long-death-louisiana-house-member-send-inquiry-measure.html | VOTE TO SIFT LONG DEATH; Louisiana House Member Send Inquiry Measure to Senate. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/appropriations-bill-is-offered-in-jersey-72709327-is-total-sought.html | APPROPRIATIONS BILL IS OFFERED IN JERSEY; $72,709,327 Is Total Sought, Including Highway Funds of $30,017,581. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/everest-monsoon-rages-british-expedition-at-mountain-believed.html | EVEREST MONSOON RAGES; British Expedition at Mountain Believed Facing Hopeless Task. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/testimonial-to-byrd.html | TESTIMONIAL TO BYRD | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/jersey-city-pay-rises-approved.html | Jersey City Pay Rises Approved | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/keeper-is-suspended-in-sing-sing-murder-lawes-orders-action-in.html | KEEPER IS SUSPENDED IN SING SING MURDER; Lawes Orders Action in Belief Guard Was Lax in Attention During Convicts' Fight. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/queens-realty-deals-apartment-house-planned-for-site-in-flushing.html | QUEENS REALTY DEALS; Apartment House Planned for Site in Flushing. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/text-of-the-address-by-dr-butler-at-columbia.html | Text of the Address by Dr. Butler at Columbia | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/drexel-widow-gets-million.html | Drexel Widow Gets Million | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/blum-will-appoint-woman-to-cabinet-mrs-joliot-curie-nobel-price.html | BLUM WILL APPOINT WOMAN TO CABINET; Mrs. Joliot Curie, Nobel Price Winner, Expected to Accept Post in Social Aid Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/federal-payroll-rises-april-increase-is-4383-with-total-outlay.html | FEDERAL PAYROLL RISES; April Increase Is 4,383, With Total Outlay $125,190,144. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/apartment-house-sold-in-brooklyn-investor-gets-big-ocean-avenue.html | APARTMENT HOUSE SOLD IN BROOKLYN; Investor Gets Big Ocean Avenue Building From Mortgage Commission. OTHER DEALS IN KINGS Banking Group Acquires Two Parcels Under Foreclosure Procedure. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/business-leaders-meet-lord-dudley-british-steel-men-entertained-at.html | BUSINESS LEADERS MEET LORD DUDLEY; British Steel Men Entertained at Luncheon by Taylor of Steel Corporation. TO TOUR MODERN PLANT Visitors to Be Taken to Sparrows Point Mill by Grace of Bethlehem Today. BUSINESS LEADERS MEET LORD DUDLEY | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/judges-sued-over-a-job-civil-service-group-asks-removal-of-tammany.html | JUDGES SUED OVER A JOB; Civil Service Group Asks Removal of Tammany Court Clerk. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/changes-in-exchange-firms.html | Changes in Exchange Firms | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/organ-school-offers-awards.html | Organ School Offers Awards | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/meany-scores-decision-labor-leader-on-radio-suggests-curb-on.html | MEANY SCORES DECISION; Labor Leader on Radio Suggests Curb on Supreme Court. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/philip-j-levi-vice-president-of-equitable-and-title-guarantee.html | PHILIP J. LEVI; Vice President of Equitable and Title Guarantee Company, | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/to-edit-hunter-bulletin.html | To Edit Hunter Bulletin | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/nuts-and-bolts-up-in-price.html | Nuts and Bolts Up in Price | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/trijxtulq-ble-80-exdiplomat-dies-appointed-minister-to-persia-by.html | TRIJXTUlq BLE, 80, EX-DIPLOMAT, DIES; Appointed Minister to Persia by President Harrison in 1891 -- Served in Greece, MANAGED RANCH IN WEST Known as an Archaeologist and Writer -- He Traveled Widely in Siberia and Far East, . | True | Special to Tqo TEvr YoRK TI3XS. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/milk-price-argued-in-container-case-cotillo-reserves-decision-on.html | MILK PRICE ARGUED IN CONTAINER CASE; Cotillo Reserves Decision on Plea to Continue the Ban on Cent-a-Quart Rise. JURISDICTION IS ATTACKED Court Indicates It Is Impressed by Contention Suit Should Be Brought in Albany. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/hamm-konn.html | Hamm -- Konn | True | Special to T NW YoK Tcs. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/robert-grimes-dead-corporation-lawyer-former-member-of-new-york.html | ROBERT GRIMES DEAD; CORPORATION LAWYER; Former Member of New York Firm Stricken in Cannes Home mWas Ill for Years. | True | Wireless to T NEW YORK TS, | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/roosevelt-urges-sugar-benefit-cut-proposes-graduated-payments-to.html | ROOSEVELT URGES SUGAR BENEFIT CUT; Proposes Graduated Payments to Large Corporate Farm Enterprises. POINTS TO LOWER EXPENSE O'Mahoney Prepares Amendment to 'Stop Gap' Bill Providing for a Sliding Scale. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/schacht-to-visit-balkans-his-purpose-is-believed-to-extend-germanys.html | SCHACHT TO VISIT BALKANS; His Purpose Is Believed to Extend Germany's Markets in Area. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/water-works-profit-up-american-company-reports-144-a-common-share-a.html | WATER WORKS PROFIT UP; American Company Reports $1.44 a Common Share, Against 90c. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bowden-conquers-stevens-at-tennis-routs-yale-captain-63-61-to-enter.html | BOWDEN CONQUERS STEVENS AT TENNIS; Routs Yale Captain, 6-3, 6-1, to Enter Semi-Finals in Brooklyn Tournament. KURZROK BOWS IN UPSET Loses to Adelsberg, Unseeded Ace, in the Fourth Round -- Thompson Advances. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/acting-justices-named.html | Acting Justices Named | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-leonard-bergman-wife-of-new-york-optician-dies-of-heart-attack.html | MRS. LEONARD BERGMAN; Wife of New York Optician Dies of Heart Attack on Coast. | True | Specla! to TE N YORK TzIsS. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/impressionistic-portrait-of-mr-davis.html | Impressionistic Portrait of Mr. Davis | True | WHIDDEN GRAHAM | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/retail-failures-rise-manufacturing-and-wholesaling-divisions-show.html | RETAIL FAILURES RISE; Manufacturing and Wholesaling Divisions Show Decreases. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/reasons-for-schuschnigg-trip.html | Reasons for Schuschnigg Trip | True | By G.e.r. Gedyewireless To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/20000-see-awards-given-at-columbia-degrees-bestowed-upon-4498-while.html | 20,000 SEE AWARDS GIVEN AT COLUMBIA; Degrees Bestowed Upon 4,498 While 9 Others Are Honored for Distinguished Work. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/cannon-chinese-alarm-clocks.html | Cannon Chinese Alarm Clocks | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/novelist-buys-an-estate-cass-gilbert-place-sold.html | Novelist Buys an Estate; Cass Gilbert Place Sold | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/yales-poloists-triumph-16-to-6-defeat-dempsey-quartet-in-practice.html | YALE'S POLOISTS TRIUMPH, 16 TO 6; Defeat Dempsey Quartet in Practice Match at Meadow Brook Club. ROSLYN TOPS AKNUSTI, 8-7 Hurricanes Crush Aiken Knights by 10 to 3 and Greentree Engages in 8-All Tie. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-barbara-turner-wed-becomes-bride-of-d-s-mcmaster-canadian.html | MRS. BARBARA TURNER WED; Becomes Bride of D. S. McMaster, Canadian Financier. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/worldwide-bid-to-fair-voted.html | World-Wide Bid to Fair Voted | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/manhattan-housing-goes-to-mortgagees-seven-apartment-units-and-five.html | MANHATTAN HOUSING GOES TO MORTGAGEES; Seven Apartment Units and Five Dwellings Sold at Auction to Foreclosure Plaintiffs. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/sir-henri-deterding-weds.html | Sir Henri Deterding Weds | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/32493000-bonds-planned-by-utility-niagara-falls-power-files-sec.html | $32,493,000 BONDS PLANNED BY UTILITY; Niagara Falls Power Files SEC Statement for Refunding Series at 3 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/steele-wins-in-upset-routs-totten-in-first-round-of-essex-county.html | STEELE WINS IN UPSET; Routs Totten in First Round of Essex County Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/reich-anxious-bids-for-trade-with-us-apprehensive-over-our-series.html | REICH, ANXIOUS, BIDS FOR TRADE WITH U.S.; Apprehensive Over Our Series of Pacts, Berlin Is Willing to Make Big Concessions. READY TO PURCHASE MORE Steady Increase in Buying in Return for Favored-Nation Treatment Is Offered. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/in-washington-coalition-republican-ticket-no-nearer-achievement.html | In Washington; Coalition Republican Ticket No Nearer Achievement. | True | By Arthur Krock | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/new-cinema-to-open-on-broadway-aug-15-firstrun-movie-house-between.html | NEW CINEMA TO OPEN ON BROADWAY AUG. 15; First-Run Movie House Between 44th and 45th Sts. Designed for Future Advances. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/commodity-markets-price-movements-mixed-with-cocoa-cottonseed-oil.html | COMMODITY MARKETS; Price Movements Mixed, With Cocoa, Cottonseed Oil and Hide Futures Higher -- Cash List Lower | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/committee-report-on-changes-in-house-tax-bill1.html | Committee Report on Changes in House Tax Bill1 | True | Special to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mexicans-to-strike-twice-in-single-day-500000-to-protest-june-18.html | MEXICANS TO STRIKE TWICE IN SINGLE DAY; 500,000 to Protest June 18 Against Government Action Outlawing Rail Walk-Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/colony-in-brazil-opposed-rio-de-janeiro-senate-expected-to-reject.html | COLONY IN BRAZIL OPPOSED; Rio de Janeiro Senate Expected to Reject Japanese Land Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/mrs-khapp-is-wed-in-home-ceremony-alumna-of-miss-porters-school.html | MRS. KHAPP IS WED IN HOME CEREMONY; Alumna of Miss Porter's School Becomes the Bride of Prentice Talmage. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/5400-orphans-romp-at-coney-on-outing-brooklyn-and-queens-children.html | 5,400 ORPHANS ROMP AT CONEY ON OUTING; Brooklyn and Queens Children Are Guests of Auto Club at Annual Event. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/conditional-offer-made-for-utility-public-service-of-new-jersey.html | CONDITIONAL OFFER MADE FOR UTILITY; Public Service of New Jersey Seeks Jersey Central Power and Light Company. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/court-upholds-city-in-suit-over-land-rules-new-york-owns-area-now.html | COURT UPHOLDS CITY IN SUIT OVER LAND; Rules New York Owns Area Now Used for East River Drive Under Charter of 1686. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/25-girls-to-get-diplomas-ethical-culture-unit-to-hold-commencement.html | 25 GIRLS TO GET DIPLOMAS; Ethical Culture Unit to Hold Commencement Today. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/marston-directs-bond-firm.html | Marston Directs Bond Firm | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/french-again-fear-a-hapsburg-coup-rumors-of-italogerman-move.html | FRENCH AGAIN FEAR A HAPSBURG COUP; Rumors of Italo-German Move Revived in Press by Visit of Schuschnigg to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/in-curleyland.html | IN CURLEYLAND | True | | C1B 301736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/many-parties-given-on-the-astor-roof-dinners-and-suppers-feature.html | MANY PARTIES GIVEN ON THE ASTOR ROOF; Dinners and Suppers Feature the Season's Opening at the Hotel. | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301736 |
| 1936-06-03 | 1936-06-03 | https://www.nytimes.com/1936/06/03/archives/berlin-prices-continue-higher.html | Berlin Prices Continue Higher | True | Wireless to THE NEW YORK TIMES. | C1B 301736 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/marel-inventor-of-hair-wa-dies-dropped-his-family-name-of.html | MAREL, INVENTOR OF HAIR WA, DIES; Dropped His Family Name of Grateaumassed Fortune and Won World Fame. MOTHER WAS INSPIRATION Experimented to Reproduce Her Natural Curls -- Began Career as Mason in French Town, | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/french-issues-decline-in-paris.html | French Issues Decline in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/italy-quits-parley-for-world-labor-action-believed-precipitated-by.html | ITALY QUITS PARLEY FOR WORLD LABOR; Action Believed Precipitated by Argentina's Demand for Meeting of the Assembly. MOVE SURPRISES GENEVA U.S. Will Be Represented at Opening of Session Today -Winant Heads Delegates. | True | By Clarence K. Streitwireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/15hit-drive-helps-yankees-win-111-attack-on-phelps-and-evans-while.html | 15-HIT DRIVE HELPS YANKEES WIN, 11-1; Attack on Phelps and Evans While Ruffing Yields Five Blows Tops White Sox. PASSES FORCE IN 2 RUNS Crosetti, With Seventh Homer, and DiMaggio, With Triple That Clears Bases, Star. | True | By Kingsley Childs | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/film-fire-draws-crowd-workman-ignites-container-and-masked-firemen.html | FILM FIRE DRAWS CROWD; Workman Ignites Container and Masked Firemen Subdue Blaze. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/class-at-st-johns-urged-to-be-loyal-senator-maloney-appeals-for.html | CLASS AT ST. JOHN'S URGED TO BE LOYAL; Senator Maloney Appeals for Devotion to Constitution and Religious Ideals. DEGREES AWARDED TO 143 Father Walsh Tells Graduates State of World Challenges the College Idea. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/the-john-thornes-are-dinner-hosts-mr-and-mrs-james-a-thomas-and.html | THE JOHN THORNES ARE DINNER HOSTS; Mr. and Mrs. James A. Thomas and Davenport Wests Their Guests in Ambassador. MRS. ROYALL ENTERTAINS Mr. and Mrs. Herbert Lee Pratt Jr. Give a Supper in Rainbow Room, Rockefeller Center. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/enters-rhode-island-race.html | Enters Rhode Island Race | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/financial-markets-stocks-ease-in-slowest-trading-since-may-13-bonds.html | FINANCIAL MARKETS; Stocks Ease in Slowest Trading Since May 13; Bonds Firm -- Franc Off -- Commodities Little Changed. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/westchester-items-residential-properties-pass-to-new-ownership.html | WESTCHESTER ITEMS; Residential Properties Pass to New Ownership. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/southern-pacific-loan-50000000-to-60000000-notes-to-be-taken-by.html | SOUTHERN PACIFIC LOAN; $50,000,000 to $60,000,000 Notes to Be Taken by Bankers. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/harry-l-broughton.html | HARRY L. BROUGHTON | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/football-clinic-held-school-coaches-discuss-safety-measures-at-psal.html | FOOTBALL CLINIC HELD; School Coaches Discuss Safety Measures at P.S.A.L. Session. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-hockenjos-captures-title-in-new-jersey-golf-tournament.html | Mrs. Hockenjos Captures Title In New Jersey Golf Tournament; Crestmont Star Finishes With a 79 for Total of 254 in 54-Hole Event -- Mrs. Hawes and Mrs. Risley Tie at 260, While Mrs. Donner, Defending Champion, Is Fourth. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/gold-flight-grows-in-bloc-countries-european-currencies-fall-as.html | GOLD FLIGHT GROWS IN BLOC COUNTRIES; European Currencies Fall as French Strikes Widen -- Franc Slides Again. PARIS LOSES MORE METAL Bank of Netherlands Increases Rediscounts to 4 1/2% -- Sterling Group Higher. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/exiled-negus-wins-ovation-in-london-haile-selassie-is-welcomed-by.html | EXILED NEGUS WINS OVATION IN LONDON; Haile Selassie Is Welcomed by Thousands at Station and on Way to New Home. HE IS AMAZED BY GREETING Has No Doubt His Appeal to League 'Will Meet Response That It Deserves.' | True | By Frederick T. Birchallwireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/howard-leads-union-vote-typographical-president-has-7644-majority.html | HOWARD LEADS UNION VOTE; Typographical President Has 7,644 Majority Over McGann. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/approves-morrison-hotel-plan.html | Approves Morrison Hotel Plan | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bees-stop-pirates-in-eleventh-4-to-3-reis-relief-for-macfayden-sets.html | BEES STOP PIRATES IN ELEVENTH, 4 TO 3; Reis, Relief for MacFayden, Sets Stage for Two-Run Rally and Victory. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/denies-plea-in-fraud-case.html | Denies Plea in Fraud Case | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/value-of-stocks-increased-in-may-exchange-reports-1191-listed.html | VALUE OF STOCKS INCREASED IN MAY; Exchange Reports 1,191 Listed Issues Were Worth Total of $49,998,732,557 June 1. SHARE AVERAGE WAS $37.35 Loans on Securities to Member Firms Off $93,952,897 to $969,997,839 in Month. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/news-of-the-stage-mr-harris-sam-h-buys-a-play-casting-items-away.html | NEWS OF THE STAGE; Mr. Harris (Sam H.) Buys a Play -- Casting Items -- Away From Broadway -- An Equity Referendum? | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/alumnae-add-19092-to-fund-at-barnard-contributions-presented-to.html | ALUMNAE ADD $19,092 TO FUND AT BARNARD; Contributions Presented to Dean Gildersleeve at the Annual Commencement Reunion. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/for-a-thorough-inquiry-investigation-of-others-besides-shady.html | FOR A THOROUGH INQUIRY; Investigation of Others Besides 'Shady' Lawyers Is Urged. | True | LOUIS A. STONE. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/barlow-seelig-offer-on-way.html | Barlow & Seelig Offer on Way | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/peace-aims-snag-on-reich-arming-outlook-for-western-accord-dims.html | PEACE AIMS SNAG ON REICH ARMING; Outlook for Western Accord Dims Despite Efforts of Ribbentrop in London. GERMANS SPEED DEFENSES Even Hope for Air Pact Fades as Berlin Eyes Moscow and Already Surpasses Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/gold-payment-of-170-in-guilders-seen-as-claimable-on-cotton-belts.html | Gold Payment of 170% in Guilders Seen as Claimable on Cotton Belt's Bonds | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/art-in-review-texas-club-to-see-art-show.html | ART IN REVIEW; Texas Club to See Art Show | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/reich-air-staff-head-dies-in-plane-crash-general-wever-is-killed.html | REICH AIR STAFF HEAD DIES IN PLANE CRASH; General Wever Is Killed With Mechanic at Dresden -- He Had a Brilliant War Record. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/parran-honored-at-st-johns.html | Parran Honored at St. John's | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/guilty-in-kickback-case-3-officers-of-concrete-company-convicted-on.html | GUILTY IN 'KICK-BACK' CASE; 3 Officers of Concrete Company Convicted on PWA Charges. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/shanghai-also-doubts-clash.html | Shanghai Also Doubts Clash | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/senators-report-new-housing-bill-roosevelt-and-wagner-said-to.html | SENATORS REPORT NEW HOUSING BILL; Roosevelt and Wagner Said to Approve Amendments Made by Committee. TOTAL NOW $460,000,000 Measure's Chance of Passage Is Believed Good if Session Extends Into the Summer. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/tokyo-doubtful-of-war.html | Tokyo Doubtful of War | True | By Hugh Byaswireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/strawbridge-forced-to-quit-polo-drills-leg-infection-puts-us.html | STRAWBRIDGE FORCED TO QUIT POLO DRILLS; Leg Infection Puts U.S. Manager on Sidelines for Ten Days -- Drafting of Roark Denied. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bond-market-rises-in-active-trading-sharp-gains-in-cuban-public.html | BOND MARKET RISES IN ACTIVE TRADING; Sharp Gains in Cuban Public Works 5 1/2s Attributed to Island Court Decision. DAY'S SALES $11,350,500 Trends of Foreign Dollar Bonds Are Mixed -- Issues on Curb Steady to Firm. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/the-bus-peril.html | The Bus Peril | True | MICHAEL FLAGG. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/michigan-wins-takes-title.html | Michigan Wins, Takes Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-georgie-ridgely-will-be-wed-june-13-daughter-of-mrs-r-h-strahan.html | MRS. GEORGIE RIDGELY WILL BE WED JUNE 13; Daughter of Mrs. R. H. Strahan Will Be Bride of Harold B. Hebbard of England. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/son-to-bernard-a-morans.html | Son to Bernard A. Morans | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/charlf_s-daly.html | CHARLF_.S DALY | True | Special to THI Nw' YORK TI.. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/county-rule-bill-signed-by-lehman-but-he-declares-the-fearon.html | COUNTY RULE BILL SIGNED BY LEHMAN; But He Declares the Fearon Measure Providing 5 Alternate Plans Is Inadequate. CIVIL SERVICE CURB VETOED Governor Also Approves Measure for Long Island Water Supply Survey. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/engineering-awards-show-drop-for-may-but-contract-total-for-country.html | ENGINEERING AWARDS SHOW DROP FOR MAY; But Contract Total for Country Is 15 Per Cent Above Figure for Year Ago. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/says-governor-got-backing.html | Says Governor Got Backing | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/group-visits-teslas-birthplace.html | Group Visits Tesla's Birthplace | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/miss-perkins-urges-crew-inquiry-here-secretary-of-labor-inspects.html | MISS PERKINS URGES CREW INQUIRY HERE; Secretary of Labor Inspects Quarters of Seamen on the Queen Mary. FINDS THEM 'WONDERFUL' Wants Commerce Department to Cooperate in Survey of Conditions on Our Ships. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/tenant-farm-strike-in-federal-inquiry-cummings-names-aide-to-act.html | TENANT FARM STRIKE IN FEDERAL INQUIRY; Cummings Names Aide to Act After Charges of Kidnapping and Peonage. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/-nickelodeon-program-at-awa-clubhouse-is-mrs-wk-vanderbilts.html | ' Nickelodeon' Program at A.W.A. Clubhouse Is Mrs. W.K. Vanderbilt's Farewell Party | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/daughter-to-e-p-hirshbergs.html | Daughter to E. P. Hirshbergs | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/may-iron-production-largest-since-1930-average-daily-output-52-14.html | MAY IRON PRODUCTION LARGEST SINCE 1930; Average Daily Output 52 1/4% Above 1935 -- Increase at Month-End. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sec-announces-rulings-phillips-petroleum-and-laclede-among.html | SEC ANNOUNCES RULINGS; Phillips Petroleum and Laclede Among Companies Affected. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/jockey-dies-of-horses-bite.html | Jockey Dies of Horse's Bite | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/plan-wide-campaign-to-push-home-sewing-cooperative-movement.html | PLAN WIDE CAMPAIGN TO PUSH HOME SEWING; Cooperative Movement Proposed, to Cost Up to $500,000, to Create More Interest. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/a-republican-farm-plank.html | A REPUBLICAN FARM PLANK | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/disbar-dillinger-lawyer-illinois-supreme-court-justices-act-in.html | DISBAR DILLINGER LAWYER; Illinois Supreme Court Justices Act in Piquett Case. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/canada-deal-cost-utility-800000-new-england-gas-electric.html | CANADA DEAL COST UTILITY $800,000; New England Gas & Electric Association Reports Sale in Nova Scotia. LOSS CHARGED TO RESERVE Results Are Announced by Other Public Service Corporations, With Comparisons. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/suspends-danzig-newspaper.html | Suspends Danzig Newspaper | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/child-to-jules-brulatours-jr.html | Child to Jules Brulatours Jr. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/stocks-in-london-paris-and-berlin-english-prices-are-irregular.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Are Irregular; British Funds Weakened by Continental Moneys. GERMAN RISE CONTINUES French Securities of All Kinds Sag as Strikes Spread; Sterling Rate Soars. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dutch-banker-killed-as-his-plane-falls-aj-von-hengel-creditanstalt.html | DUTCH BANKER KILLED AS HIS PLANE FALLS; A.J. von Hengel, Creditanstalt Executive, and Passenger Die in Crash at Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/speaker-jw-byrns-dies-from-stroke-in-home-at-capital-stricken-just.html | SPEAKER J.W. BYRNS DIES FROM STROKE IN HOME AT CAPITAL; Stricken Just After Midnight -- He Became Ill on Returning Home From Capitol. THEN HAD GONE TO SLEEP Family at Bedside at End -- Delay in Adjournment of Congress Is Expected. SPEAR J.W. BYRNS DIS FROM STHO | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/us-stars-depart-to-play-in-britain-allison-budge-van-ryn-mako-grant.html | U.S. STARS DEPART TO PLAY IN BRITAIN; Allison, Budge, Van Ryn, Mako, Grant of Davis Cup Squad Sail for Wimbledon. SURFACE ALSO IN PARTY Wear Predicts the Americans Will Make Strong Showing-First Trip for Two. | True | By Allison Danzig | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/china-sees-a-plot-in-rumors-of-war-denies-report-of-canton-move-on.html | CHINA SEES A PLOT IN RUMORS OF WAR; Denies Report of Canton Move on Nanking, Holding Japan Seeks to Spread Disunity. TOKYO ACCUSED ON ARMS But Spokesman Denounces as Chinese Propaganda Charge of Inciting the Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/leonard-b-miller-retired-manager-of-iron-ore-mines-for-cleveland.html | LEONARD B. MILLER; Retired Manager of Iron Ore Mines for Cleveland Company. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/warners-to-show-60-feature-films-193637-production-schedule.html | WARNERS TO SHOW 60 FEATURE FILMS; 1936-37 Production Schedule Announced at Convention in Progress Here. GREEN PASTURES' LISTED Seven Other Stage Successes to Be Screened -- Adaptation of 'Anthony Adverse' Ready. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/speeds-expansion-of-scotland-yard-major-warner-names-state-police.html | SPEEDS EXPANSION OF 'SCOTLAND YARD'; Major Warner Names State Police Officials Who Will Be Promoted. MOORE TO HEAD NEW UNIT Appropriation of an Additional $375,000 Will Provide for 100 More Men. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/edward-y-foley.html | EDWARD Y,, FOLEY* | True | Bpeela.! to T. ,TJw' *P..tc "l*,!s. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/olympic-riders-entered-equestrian-team-to-compete-in-blind-brook.html | OLYMPIC RIDERS ENTERED; Equestrian Team to Compete In Blind Brook Exhibition. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/1936-budget-deficit-in-brazil.html | 1936 Budget Deficit in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/albany-triumphs-7-to-5-beats-baltimore-in-ten-innings-in-game.html | ALBANY TRIUMPHS, 7 TO 5; Beats Baltimore in Ten Innings in Game Delayed by Rain. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/five-graduated-at-froebel.html | Five Graduated at Froebel | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/561-get-diplomas-from-pratt-today-graduation-exercises-will-be-held.html | 561 GET DIPLOMAS FROM PRATT TODAY; Graduation Exercises Will Be Held This Afternoon at the Academy of Music. DR. C.C. LITTLE WILL SPEAK Graduates From Schools of Art, Domestic and Library Science and Technology. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/reich-exile-here-to-plead-for-jews-prof-bernhard-for-47-years-a.html | REICH EXILE HERE TO PLEAD FOR JEWS; Prof. Bernhard, for 47 Years a German Editor, Arrives as Jewish Congress Guest. SEES WAR AS IMMINENT Will Describe Conditions in a Washington Speech -- Now Edits Paper in Paris. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fashion-guild-policy-held-aid-to-industry-witnesses-at-federal.html | FASHION GUILD POLICY HELD AID TO INDUSTRY; Witnesses at Federal Hearing Deny It Sought Monopoly in Dress Designing. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/low-reserve-ratio-at-the-reichsbank-gold-reserve-down-1958000-marks.html | LOW RESERVE RATIO AT THE REICHSBANK; Gold Reserve Down 1,958,000 Marks for Week, Circulation Up 452,260,000. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/kimberling-needs-democrats-votes-republican-leaders-hope-some-of.html | KIMBERLING NEEDS DEMOCRATS' VOTES; Republican Leaders Hope Some of Hague Group Will Change, to Permit Confirmation. HOFFMAN REBUKE URGED Schwarzkopf and Hauck Deny Lindbergh Records Have Been Taken From Police Files. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/badoglio-returns-to-italian-cheers-conqueror-of-ethiopia-greeted-in.html | BADOGLIO RETURNS TO ITALIAN CHEERS; Conqueror of Ethiopia Greeted in Rome by Mussolini and Crowds of Admirers. PREMIER EMBRACES HIM Marshal to Go to Resort for Fortnight's Cure After Big Military Review Sunday. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/will-nominate-taft-patterson-to-put-ohios-favorite-son-before.html | WILL NOMINATE TAFT; Patterson to Put Ohio's 'Favorite Son' Before Convention. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/andrew-gillies-furniture-dealer-was-in-business-here-for-sixty.html | ANDREW GILLIES; Furniture Dealer Was in Business Here for Sixty Years. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/seaplane-cruise-today-16-ships-will-start-fourday-journey-from-long.html | SEAPLANE CRUISE TODAY; 16 Ships Will Start Four-Day Journey From Long Island. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/girl-7-killed-by-truck.html | Girl, 7, Killed by Truck | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/seeks-state-senate-seat.html | Seeks State Senate Seat | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fur-exhibit-opens-here-over-500-buyers-on-hand-orders-running-50.html | FUR EXHIBIT OPENS HERE; Over 500 Buyers on Hand -- Orders Running 50% Over Year Ago. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/seven-win-pratt-scholarships.html | Seven Win Pratt Scholarships | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/parties-are-given-for-future-brides-dorothy-w-culen-entertains-for.html | PARTIES ARE GIVEN FOR FUTURE BRIDES; Dorothy W. Cu!len Entertains for Elisabeth Marston, Who Will Be Married June 9. VOLINA CLINE IS HONORED Mr, and Mrs. Bertram Wolff Hold Fete for Miss Margaret Havens Le Boutillier. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/loy-burke.html | Loy -- Burke | True | Special to Tm NXvz YOnK TIM]S. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/300000-on-strike-in-france-as-blum-prepares-to-rule-workers-occupy.html | 300,000 on Strike in France As Blum Prepares to Rule; Workers Occupy 300 Factories and Move Is Spreading -- Paris Food Supply Pinched -- Franc Sag -- Sarraut Quits Today. 300,000 ON STRIKE; BLUM TO GET REINS | True | By. P.j. Philipwireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/interest-cost-195-on-burlington-issue-harris-trusts-record-bid-wins.html | INTEREST COST 1.95% ON BURLINGTON ISSUE; Harris Trust's Record Bid Wins $3,950,000 Certificates -- No Public Offering. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/exsocialists-join-old-guard-party-waldman-forces-here-vote-to.html | EX-SOCIALISTS JOIN 'OLD GUARD' PARTY; Waldman Forces Here Vote to Affiliate With the Social Democratic Federation. FARMER LABOR NUCLEUS Norman Thomas Predicts There Will Be No Serious Split With New Leadership. EX-SOCIALISTS JOIN 'OLD GUARD' PARTY | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/heated-debate-on-taxes-forces-recess-in-senate-rise-in-surtaxes.html | HEATED DEBATE ON TAXES FORCES RECESS IN SENATE; RISE IN SURTAXES VOTED; SPLIT OVER PROFITS LEVY Black and La Follette Press Fight to Alter Committee Bill. MUCH TEMPER DISPLAYED Senator George Defends 7% Rate Agreed Upon -- Lewis Against Any Bill Now. OTHER PROGRESS MADE 1% Increase in Surtax Brackets of $6,000 to $50,000 Adopted Without Debate. WARM TAX DEBATE HOLDS UP A VOTE | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/country-women-go-to-mount-vernon-international-group-hears-martha.html | COUNTRY WOMEN GO TO MOUNT VERNON; International Group Hears Martha Washington Praised as Early Home-Maker. 7,300 REGISTER IN CAPITAL Attendance Has Grown From 300 at First Meeting in London in 1929. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/miss-petry-takes-final-beats-miss-penny-in-girls-long-island-school.html | MISS PETRY TAKES FINAL; Beats Miss Penny in Girls' Long Island School Tennis Play. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/roosevelt-clears-slate-for-the-end-of-congress.html | Roosevelt Clears Slate For the End of Congress | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fritz-schmeling-pins-balbo.html | Fritz Schmeling Pins Balbo | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/international-nickel-expands.html | International Nickel Expands | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mercenary-press-assailed-by-att-ohio-phone-official-tells-fcc.html | MERCENARY PRESS' ASSAILED BY A.T.T.; Ohio Phone Official Tells FCC Scripps-Howard Papers Fought Rates to Get Circulation. SAYS FACTS WERE IGNORED R.E. Marburger Declares Company Sought to Build Good-Will of Public. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/debut-tea-in-radnor-june-23.html | Debut Tea in Radnor June 23 | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/youngs-son-wins-in-test-choate-student-makes-highest-score-in.html | YOUNG'S SON WINS IN TEST; Choate Student Makes Highest Score in Current Topics. | True | Special to THE NEW YORK TIMES. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/horton-hurls-yale-to-victory-over-holy-cross-yale-turns-back-holy.html | Horton Hurls Yale to Victory Over Holy Cross; YALE TURNS BACK HOLY CROSS, 4 TO 2 Makes Three Runs in Second Inning to Triumph Behind Pitching of Horton. BOTH TEAMS FIELD WELL Cummins Accepts 10 Chances at Second Without an Error in Thrilling Contest. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/lays-quoddy-failure-to-maines-senators-governor-brann-charges-that.html | LAYS QUODDY FAILURE TO MAINE'S SENATORS; Governor Brann Charges That Their Actions Cost $9,000,000 to Needy of That State. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/113-at-long-island-get-degrees-today-john-t-flynn-economist-and.html | 113 AT LONG ISLAND GET DEGREES TODAY; John T. Flynn, Economist and Author, to Be Speaker at Exercises in Brooklyn. CUM LAUDE HONORS TO 5 35 Graduates Will Be Made Bachelors of Art and 78 Bachelors of Science. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/central-west-exchanges-ready.html | Central West Exchanges Ready | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/capablanca-beats-lasker-at-moscow-cuban-master-downs-veteran-rival.html | CAPABLANCA BEATS LASKER AT MOSCOW; Cuban Master Downs Veteran Rival After 54 Moves in Well-Played Game. BOTWINNIK MEETS FLOHR Match Is Adjourned in Favor of Russian -- Two Contests Result in Draws. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/hull-talks-with-envoys-ambassadors-to-britain-and-cuba-report-to.html | HULL TALKS WITH ENVOYS; Ambassadors to Britain and Cuba Report to Secretary of State. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bond-offerings-by-municipalities-national-city-bank-group-buys-two.html | BOND OFFERINGS BY MUNICIPALITIES; National City Bank Group Buys Two Cincinnati Issues Totaling $8,128,000. LOANS REOFFERED TODAY Tulsa, Okla., Sells $1,700,000 of School Obligations to Harris Trust and Associates. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/cult-leader-is-arrested-woman-bishop-to-face-charges-at-washington.html | CULT LEADER IS ARRESTED; Woman 'Bishop' to Face Charges at Washington. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/new-bond-club-trophy-all-members-eligible-to-play-golf-for-re.html | NEW BOND CLUB TROPHY; All Members Eligible to Play Golf for R.E. Christie Jr. Prize. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/to-address-disabled-veterans.html | To Address Disabled Veterans | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/forecasts-new-judges-kennedy-says-clancy-liebell-and-mandelbaum-are.html | FORECASTS NEW JUDGES; Kennedy Says Clancy, Liebell and Mandelbaum Are Picked. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bid-to-convention-gratifies-hoover-will-be-glad-to-respond-on-june.html | BID TO CONVENTION GRATIFIES HOOVER; Will Be 'Glad to Respond' on June 10, His Reply Read by Fletcher States. TREASURY HAS BALANCE Getz Reports $1,529,085 Gifts Since October, 1934, With $219,000 Now on Hand. | True | From a Staff Correspondent. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dirigible-arrives-at-frankfort.html | Dirigible Arrives at Frankfort | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/relief-in-new-jersey-shifting-of-burden-to-local-units-regarded-as.html | RELIEF IN NEW JERSEY; Shifting of Burden to Local Units Regarded as Ill-Advised. | True | FRANK KINGDON, President University of Newark. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/stella-b-weaver-actress-of-80s-dies-appeared-with-wallack-rose.html | STELLA B. WEAVER, ACTRESS OF '80S, DIES; Appeared With Wallack, Rose ooghlan, Harrigan and Maurice Barrymore. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/turkey-preparing-plea-appeal-on-straits-will-seek-to-limit-warship.html | TURKEY PREPARING PLEA; Appeal on Straits Will Seek to Limit Warship Entries. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/track-title-kept-by-williamsburg-brooklyn-squad-rolls-up-36-points.html | TRACK TITLE KEPT BY WILLIAMSBURG; Brooklyn Squad Rolls Up 36 Points in P.S.A.L. Vocational School Meet. LERNER SCORES IN TRIAL Beats Kempisty in Qualifying for Senior 880 -- Storm Prevents 4 Events. | True | By Frank Elkins | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/guilty-in-bremer-kidnapping.html | Guilty in Bremer Kidnapping | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/oriel-williams.html | Oriel -- Williams | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/17-get-degrees-today-as-naval-architects-whalen-to-speak-at.html | 17 GET DEGREES TODAY AS NAVAL ARCHITECTS; Whalen to Speak at Graduation Exercises of Webb Institute -- Four Prizes to Be Awarded. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/packard-gives-vacations-separation-pay-and-retirement-grants-also.html | PACKARD GIVES VACATIONS; Separation Pay and Retirement Grants Also Are Adopted. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/steel-operations-on-upward-trend-rate-of-output-expected-to-be.html | STEEL OPERATIONS ON UPWARD TREND; Rate of Output Expected to Be Forced Above 70% This Month, Iron Age Says. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/pennsylvania-inquiry-into-wpa-is-halted-by-federal-court-on.html | Pennsylvania Inquiry Into WPA Is Halted By Federal Court on Government's Plea | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/swedish-king-in-finland-gustaf-will-play-tennis-at-presidents.html | SWEDISH KING IN FINLAND; Gustaf Will Play Tennis at President's Summer Home. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/lucania-is-forced-to-admit-crimes-sold-narcotics-and-perjured.html | LUCANIA IS FORCED TO ADMIT CRIMES; Sold Narcotics and Perjured Himself, but Insists He Is Not Head of Vice Ring. HE KNEW PUBLIC ENEMIES Paid No Tax to State Despite Large Income, the Harassed Racketeer Testifies. LUCANIA IS FORCED TO ADMIT CRIMES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/cocaptains-for-manhattan.html | Co-Captains for Manhattan | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/trolley-lines-wins-in-fight-for-buses-federal-judge-signs-order-for.html | TROLLEY LINES WINS IN FIGHT FOR BUSES; Federal Judge Signs Order for Reorganization of New York Railways. YEAR'S LITIGATION ENDED Only Street Cars to Remain in Manhattan Now Those of Third Av. System. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/retail-food-prices-drop-labor-bureaus-index-fails-to-799-at-814-a.html | RETAIL FOOD PRICES DROP; Labor Bureau's Index Fails to 79.9 -- at 81.4 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/army-to-buy-cemetery-will-acquire-long-island-site-at-cost-of.html | ARMY TO BUY CEMETERY; Will Acquire Long Island Site at Cost of $360,000. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/oxford-group-told-of-changed-lives-pickpocket-alcoholic-minister.html | OXFORD GROUP TOLD OF 'CHANGED' LIVES; Pickpocket, Alcoholic, Minister and Mechanic Give Personal Testimony. BOY, 13, 'SAVED' ANOTHER Volunteer Cook at Stockbridge Meeting Says 'Guidance' on Menus Stops All Waste. | True | From a Staff Correspondent. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/made-estonian-envoy-to-reich.html | Made Estonian Envoy to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/green-of-af-of-l-asks-inquiry.html | Green of A.F. of L. Asks Inquiry | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/howell-a-scobey-jr-lehigh-athlete-weds-honor-senior-football-star-a.html | HOWELL A. SCOBEY JR., LEHIGH ATHLETE, WEDS; Honor Senior, Football Star and Olympic Wrestler Marries Miss Edith Soos. | True | Special to WH IEW 'YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/senate-action-criticized-puerto-ricans-charge-meddling-in-islands.html | SENATE ACTION CRITICIZED; Puerto Ricans Charge Meddling in Island's Political Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/nina-mdivani-to-rewed.html | Nina Mdivani to Rewed | True | Wireless tO THB IEW YORK T,SE | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bridges-out-for-senate.html | Bridges Out for Senate | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/perrynaedele.html | PerryNaedele | True | Special to T N' Yolq TIMZS. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/school-for-teachers-will-graduate-29-students-at-mills-will-receive.html | SCHOOL FOR TEACHERS WILL GRADUATE 29; Students at Mills Will Receive Diplomas at Commencement Exercises Today. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/canadian-issues-go-fast-20000000-of-3-14-and-80000000-of-1-12-bonds.html | CANADIAN ISSUES GO FAST; $20,000,000 of 3 1/4% and $80,000,000 of 1 1/2% Bonds Sold. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/yale-gives-scholarships-three-get-literary-awards-and-eight-receive.html | YALE GIVES SCHOLARSHIPS; Three Get Literary Awards and Eight Receive Garland Prizes. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/port-richmond-triumphs.html | Port Richmond Triumphs | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/famous-swindler-now-69-held-again-veteran-of-many-confidence-games.html | FAMOUS SWINDLER, NOW 69, HELD AGAIN; Veteran of Many Confidence Games Accused of Posing as Surgeon General. LACKS HIS OLD SUAVITY De Clamecey, His Glamour Gone, Trapped in Attempt to Sell a 'Cure' for Cancer. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/congoleumnairn-elects-c-c-carnahan-and-l-a-pockman-choseri-a8.html | CONGOLEUM-NAIRN; ELECTS C, C. Carnahan and L, A. Pockman Choseri a8 Directors. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/utility-accounting-simplified-by-sec-first-step-taken-to-bring-into.html | UTILITY ACCOUNTING SIMPLIFIED BY SEC; First Step Taken to Bring Into Line Diverse Methods of Holding Company Units. HITS SERVICE CONCERNS New Rules Make No Provision for Filing of Reports By Various Corporations. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/williams-brinton.html | Williams -- Brinton | True | Special to THE NEW YORK Tu. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/steel-union-decides-on-lewis-plan-today-500000-offer-depends-upon.html | STEEL UNION DECIDES ON LEWIS PLAN TODAY; $500,000 Offer Depends Upon Industrial Organization, Workers' Leaders Are Told. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mullins-stock-off-list-exchange-suspends-750par-class-a-with-low.html | MULLINS STOCK OFF LIST; Exchange Suspends $7,50-Par Class A With Low Floating Supply. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/death-of-byrns-delays-windup-loss-of-day-for-mourning-will-cause.html | DEATH OF BYRNS DELAYS WIND-UP; Loss of Day, for Mourning, Will Cause Three-Day Recesses of Congress Next Week. PROGRAM NOW UNCERTAIN Leaders Will Push Essential Bills to Conference, but Fate of Many Is in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/senators-halt-browns-tie-tigers-for-fourth-with-74-victory-at.html | SENATORS HALT BROWNS; Tie Tigers for Fourth With 7-4 Victory at Washington. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/wpa-here-plans-no-action-when-veterans-get-bonus.html | WPA Here Plans No Action When Veterans Get Bonus | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rfc-rejects-plan-of-pj-roosevelt-jones-calls-proposal-for-the.html | RFC REJECTS PLAN OF P.J. ROOSEVELT; Jones Calls Proposal for the Minneapolis & St. Louis a 'Delusion' -- Denies Loan. FALSE HOPES HELD OUT Any One Interested in Property Challenged to Improve on Proposal Now Favored. RFC REJECTS PLAN OF P.J. ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/drafts-reply-to-britain-hull-ready-to-answer-request-for-view-on.html | DRAFTS REPLY TO BRITAIN; Hull Ready to Answer Request for View on Excess Naval Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/secretary-ends-her-life-young-woman-suffering-from-depression.html | SECRETARY ENDS HER LIFE; Young Woman, Suffering From Depression, Shoots Herself. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/andrew-is-honored-as-house-adjourns-former-representative-from.html | ANDREW IS HONORED AS HOUSE ADJOURNS; Former Representative From Massachusetts Eulogized in Chamber by Treadway. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/ellenburg-aron.html | Ellenburg -- Aron | True | Sptlal to THE NEV YORK TIMEB. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/black-legion-thug-confesses-murder-dean-shocks-his-counsel-by.html | BLACK LEGION THUG CONFESSES MURDER; Dean Shocks His Counsel by Unexpected Statement in Court in Detroit. PLOT IS LAID TO DAVIS' 'Colonel' Ordered Poole Slain, Witness Says -- Victim Shot Eight Times. BLACK LEGION THUG CONFESSES MURDER | True | By William Lissnerspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/schwarzkopf-in-a-crash-other-driver-is-injured.html | Schwarzkopf in a Crash; Other Driver Is Injured | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/brooklyn-elects-norton.html | Brooklyn Elects Norton | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/hitler-reported-ready-for-deal.html | Hitler Reported Ready For Deal | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/durr-conway.html | Durr -- Conway | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/heat-of-89-broken-by-winds-and-rain-one-dies-two-are-prostrated-as.html | HEAT OF 89 BROKEN BY WINDS AND RAIN; One Dies, Two Are Prostrated as Mercury in City Rises to 13 Degrees Above Normal. HEAVY BLOW IN JERSEY Valentine to Allow Policemen to Go Coatless if Weather Continues Hot. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sales-in-new-jersey-business-and-housing-units-go-to-new-owners.html | SALES IN NEW JERSEY; Business and Housing Units Go to New Owners. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/new-jersey-group-presents-pageant-the-atonement-is-given-by-upper.html | NEW JERSEY GROUP PRESENTS PAGEANT.; ' The Atonement' Is Given by Upper Montclair Club at Annual Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/athletics-rout-tigers-triumph-by-117-with-fiverun-rally-in-8th.html | ATHLETICS ROUT TIGERS; Triumph by 11-7 With Five-Run Rally in 8th Against Kimsey. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/25000000-issue-for-utility-today-4-firstmortgage-bonds-of-wisconsin.html | $25,000,000 ISSUE FOR UTILITY TODAY; 4% First-Mortgage Bonds of Wisconsin Public Service Will Be Offered. TO RETIRE ALL OTHER DEBT This Is Final Step in the Company's Adjustment of Its Fiscal Structure. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-kimball-cleared-jury-holds-against-husband-of-actress-in.html | MRS. KIMBALL CLEARED; Jury Holds Against Husband of Actress in Divorce Suit. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/william-gramlich-mayor-of-east-rutherford-from-1906-to-1908-dies-at.html | WILLIAM GRAMLICH; Mayor of East Rutherford From 1906 to 1908 Dies at 72, | True | Special to Tz N' YoK Tlm. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/ae-wallace-dies-railroad-official-vice-president-and-manager-of.html | A.E. WALLACE DIES; RAILROAD OFFICIAL; Vice President and Manager of Minneapolis, St. Paul and Sault Ste. Marie Lines.4 | True | pel to m NIw NoRx Tns. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/providence-tops-liu-in-9th-2-to-1-benders-wild-throw-enables.html | PROVIDENCE TOPS L.I.U. IN 9TH, 2 TO 1; Bender's Wild Throw Enables Gallagher to Race Home After Two Are Out. NORTON HITS FOR CIRCUIT Victors Tie Count in First Frame as Fischer's Triple Scores Belliveau. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/berlin-retains-firmness.html | Berlin Retains Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rudolph-lopez-delisser-head-of-universal-utilities-inc-of-great.html | RUDOLPH LOPEZ DELISSER; Head of Universal Utilities, Inc. of Great Neck Dies ajt 66. | True | Special to Tm NmW OR T. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/foreign-exchange-wednesday-june-3-1936.html | FOREIGN EXCHANGE; Wednesday, June 3, 1936 | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/peddie-triumphs-by-65-collects-ten-hits-to-end-the-montclair.html | PEDDIE TRIUMPHS BY 6-5; Collects Ten Hits to End the Montclair Academy String. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/lehman-sees-son-graduate.html | Lehman Sees Son Graduate | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/cotton-set-back-by-profittaking-list-ends-2-points-higher-to-8.html | COTTON SET BACK BY PROFIT-TAKING; List Ends 2 Points Higher to 8 Lower -- New Crop Months Off 15 at One Time. DROUGHT MORE SERIOUS Mills Continue to Take Staple in Heavy Volume -- Pool Sells 5,000 Bales of the July. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/play-on-andersen-opens-the-emperor-of-make-believe-is-seen-on.html | PLAY ON ANDERSEN OPENS; ' The Emperor of Make Believe' Is Seen on London Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dr-w-d-lloyd-dies-research-scientist-yellow-fever-specialist-and.html | DR. W. D. LLOYD DIES; RESEARCH SCIENTIST; Yellow Fever Specialist and Noted for Experiments in Reviving Heart Action. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/iowa-to-play-notre-dame.html | Iowa to Play Notre Dame | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/estonian-fascists-appeal-terms.html | Estonian Fascists Appeal Terms | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/crause-rutledge.html | Crause -- Rutledge | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/principles-and-yields.html | PRINCIPLES AND YIELDS | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/liquor-law-violations-drop.html | Liquor Law Violations Drop | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/yugoslav-nazis-active-collection-is-taken-for-schools-to-teach.html | YUGOSLAV NAZIS ACTIVE; Collection Is Taken for Schools to Teach German Nationalism. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/drukman-bribery-outlined-to-jury-wide-plot-to-clear-luckmans.html | DRUKMAN BRIBERY OUTLINED TO JURY; Wide Plot to Clear Luckmans Charged by Prosecutor at Trial of Five Accused. USE OF $13,000 ALLEGED Kleinman and His Stepfather Pictured as Active in the Moves to 'Fix' Case. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/connecticut-for-landon.html | CONNECTICUT FOR LANDON | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/parker-sr-is-arrested-in-wendel-kidnapping-will-fight-extradition.html | PARKER SR. IS ARRESTED IN WENDEL KIDNAPPING; WILL FIGHT EXTRADITION; INDICTED WITH HIS SON Geoghan Aide Hastens to Mount Holly to Have the Detective Seized. BAIL IS FIXED AT $500 Justice Holds Court in Club as Defendant Refuses to Come Here Voluntarily. GRAND JURY ACCUSES FIVE Bleefeld, Schlossman, Weiss Named Again -- Young Parker Is Expected to Surrender. PARKER SR. SEIZED IN WENDEL CASE | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/-nominators-at-1-each-formed-by-farley-for-notification-ceremonies-.html | ' Nominators' at $1 Each Formed by Farley For Notification Ceremonies on June 27 | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/142-get-diplomas-at-new-rochelle-advisory-master-matthews-of-new.html | 142 GET DIPLOMAS AT NEW ROCHELLE; Advisory Master Matthews of New Jersey Tells Girls to Shun 'Profit Patriots.' | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/harvey-suit-asks-250000-of-ridder-wpa-head-called-him-liar-three.html | HARVEY SUIT ASKS $250,000 OF RIDDER; WPA Head Called Him Liar Three Times Too Often, Says Slander Complaint. DEFENDANT ONLY SMILES Process Server Misses Him -He Continues Transfers of Workers From Borough. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/st-josephs-college-gives-degrees-to-87-justice-hallinan-tells-young.html | ST. JOSEPH'S COLLEGE GIVES DEGREES TO 87; Justice Hallinan Tells Young Women They Must Be Honest and Courageous. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/army-to-fill-medical-posts.html | Army to Fill Medical Posts | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/700-barbers-strike-in-queens.html | 700 Barbers Strike in Queens | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fordham-beats-montclair-state-in-final-game-of-season-7-to-1-scores.html | Fordham Beats Montclair State In Final Game of Season, 7 to 1; Scores Five Runs in Final Frames to Record Eighteenth Victory in Twenty Starts -- Seven Maroon Seniors End College Careers -- Bristow Effective on Mound for Rams. | True | By Arthur J. Daley | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/queried-on-title-loans-mortgage-director-testifies-on-losses-of.html | QUERIED ON TITLE LOANS; Mortgage Director Testifies on Losses of Subsidiary. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/republicans-seat-lily-white-group-negro-contestants-in-florida-lose.html | REPUBLICANS SEAT 'LILY WHITE GROUP; Negro Contestants in Florida Lose Plea at Hearing Before the National Committee. TWO ILLINOISANS TAKEN Pacelli and Alternate Are Both Put on the Temporary Roll -- 57 Places Disputed. | True | By W.a. Warnspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/miss-60ldsmith-wed-to-l-i-tf-ceremony-at-ritz-performeo-by-dr-louis.html | MISS 60LDSMITH WED TO L. I. STF; Ceremony at Ritz Performeo by Dr. Louis Wolsey and Dr. William Rosenblum. JANE STERN AN ATTENDANT Five Others Serve He -- Father of Bridegroom Acts as the Best Man. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/tipster-fines-reach-8500.html | Tipster Fines Reach $8,500 | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/business-world.html | Business World | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/philadelphia-benefit-today.html | Philadelphia Benefit Today | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/jess-van-dyne.html | JESS VAN DYNE | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/german-harder-to-hit-and-is-using-short-right-to-head-with-good.html | German Harder to Hit and Is Using Short Right to Head With Good Effect, Says World Champion -- Believes Uhlan Will Be Dangerous Rival for Louis -- Bomber's Poundage Drops. | True | By Fred van Nessspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/exercises-tonight-at-cooper-union-274-seniors-and-11-alumni-to-get.html | EXERCISES TONIGHT AT COOPER UNION; 274 Seniors and 11 Alumni to Get Degrees, Diplomas and Certificates. ELIHU ROOT JR. TO SPEAK Will Give Address on Behalf of Trustees -- Gano Dunn, Head of the Board, to Preside. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/site-is-dedicated-for-worlds-fair-11-officials-atop-tower-in.html | SITE IS DEDICATED FOR WORLD'S FAIR; 11 Officials, Atop Tower in Meadows, Accept Ash-Laden Tract at Ceremony. $2,000,000 PAYMENT FIXED Committee Named to Plan a Town of Modern Art -- Party Visits Island Stadium. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mussolini-makes-speech-to-corps-commanders.html | Mussolini Makes Speech To Corps Commanders | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/man-seized-called-no-1-counterfeiter-1000-in-bogus-coins-found-in.html | MAN, SEIZED, CALLED 'NO. 1' COUNTERFEITER; $1,000 in Bogus Coins Found in Suspect's Rooms -- He Is Held in $5,000 Bail. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/court-criticizes-slot-device-raids-dreyer-refuses-to-fix-bail-for-4.html | COURT CRITICIZES SLOT DEVICE RAIDS; Dreyer Refuses to Fix Bail for 4 Men Seized and Paroles Them for Trial. 50 ARE ARRESTED IN DRIVE Other Magistrates, However, Hold Prisoners Under Bond of From $25 to $500. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/pay-rise-approved-for-special-schools-board-committee-brings-scale.html | PAY RISE APPROVED FOR SPECIAL SCHOOLS; Board Committee Brings Scale for Vocational Principals Up to That of Others. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/miss-clara-noyes-of-red-cross-dead-collapses-at-wheel-of-her-car-in.html | MISS CLARA NOYES OF RED CROSS DEAD; Collapses at Wheel of Her Car in Washington -- Head of Nurses Since 1916. ONCE IN BELLEVUE POST Graduate of the Johns Hopkins Nursing SchoolmActive in Many Field Programs. Hleela'J,.o | True | NEW YORK rX'XI8, | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-martelle-advances.html | Mrs. Martelle Advances | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/italian-radio-told-of-british-risings-wide-revolts-with-hundreds.html | ITALIAN RADIO TOLD OF BRITISH 'RISINGS; Wide 'Revolts,' With Hundreds Killed, Described in Arabic in Broadcasts to Near East. ONE APPEALED TO ARABS Palestine Disorders Are Laid to This Propaganda -- Tone of It Milder Since Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/nijptials-planned-by-carlota-heide-her-marriage-to-william-f-clare.html | NIJPTIALS PLANNED BY CARLOTA HEIDE; Her Marriage to William F. Clare Jr. Will Take Place in Riverdale Church. WEDDING SET FOR JUNE 11 Bride Will Be Attended by Her Sisters, Beatrice and Eleanor raN. H. Clare to Be Best Man. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/realty-exchanged-in-1500000-deal-24-properties-given-in-part.html | REALTY EXCHANGED IN $1,500,000 DEAL; 24 Properties Given in Part Payment for Tall West End Avenue Flat. BUILDING ERECTED IN 1931 18-Story Apartment Sold by Bunker Realty Co. Has Dropped Living Rooms. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/johnstone-blake.html | Johnstone -- Blake | True | Special to THg i'qzw YORK Tng. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/upstaters-back-landon-ten-new-york-state-delegates-now-openly.html | UP-STATERS BACK LANDON; Ten New York State Delegates Now Openly Support Kansan. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/a-father-again-at-96-north-carolinans-baby-a-sister-to-boy-born-two.html | A FATHER AGAIN AT 96; North Carolinan's Baby a Sister to Boy Born Two Years Ago. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/l-l-reddihg-dies-on-i-fishing-trip-publicity-man-72-once-editor-on.html | L. L. REDDIHG DIES. ON I. FISHING TRIP; Publicity Man, 72, Once Editor on The Herald, Heart Disease Victim Off Ambrose Light. REPORTER IN SPANISH WAR Also Covered World's Fair in ,1893 -- Was Active Recently. as a Backer of Landon. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/aids-man-hurt-at-sea-coast-guard-plane-flies-20-miles-to-hospital.html | AIDS MAN HURT AT SEA; Coast Guard Plane Flies 20 Miles to Hospital With Injured Sailor. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/payne-renamed-to-fcc.html | Payne Renamed to FCC | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sugar-shares-to-be-retired.html | Sugar Shares to Be Retired | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/purchases-133acre-farm.html | Purchases 133-Acre Farm | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/london-nervous-over-currencies.html | London Nervous Over Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/italy-to-ignore-league.html | Italy to Ignore League | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/committee-is-named-group-to-conduct-world-labor-athletic-carnival.html | COMMITTEE IS NAMED; Group to Conduct World Labor Athletic Carnival Announced. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/10000000-gold-coming.html | $10,000,000 Gold Coming | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/title-again-goes-to-vermont-cow-publisher-receives-trophy-as-owner.html | TITLE AGAIN GOES TO VERMONT COW; Publisher Receives Trophy as Owner of Jersey Producing the Most Butter Fat. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/students-at-hunter-get-annual-awards-english-fellowship-at.html | STUDENTS AT HUNTER GET ANNUAL AWARDS; English Fellowship at Wellesley and Scholarship at Teachers College Among Prizes. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/summer-homes-are-burned.html | Summer Homes Are Burned | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sarazen-and-picard-joint-favorites-in-us-open-golf-at-baltusrol.html | Sarazen and Picard Joint Favorites in U.S. Open Golf at Baltusrol Course; 168 TEE OFF TODAY IN NATIONAL OPEN Nine Ex-Champions in Field That Will Seek Golf Title at Historic Baltusrol. SCORING RECORD LOOMS Heat Dries Out Course to Put Mark of 286 in Danger -- Revolta Shoots a 69. | True | By William D. Richardsonspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/hoffman-angered-by-students-gift-presentation-of-medal-for-his.html | HOFFMAN ANGERED BY STUDENTS' GIFT; Presentation of Medal for His Fight With Reporter Termed 'Freshmaniac Juvenility.' SUGGESTS USE OF PADDLE Jersey Governor, in Statement Explaining Event, Regrets Princeton Is Involved. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/-george-g-merrill-70-years-old.html | ! George G. Merrill 70 Years Old | True | Speca! to T- Nmw YOR T[tKS. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/standards-urged-for-food-flavors-association-attacks-imitations-of.html | STANDARDS URGED FOR FOOD FLAVORS; Association Attacks Imitations of Vanilla and Lemon at Convention Here. G.M. ARMOR HEADS GROUP Counsel Doubts the Passage Now of Copeland Bill -- Producers Find Prices Rising. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rockefeller-back-at-jersey-estate-aged-philanthropist-outwits.html | ROCKEFELLER BACK AT JERSEY ESTATE; Aged Philanthropist Outwits Reporters Again by Leaving Train in Woods. RACES HOME IN HIS AUTO Special Car Pulls Up to Station and Disappoints Crowd -- Oil Man's Health Is Good. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/78-nurses-receive-diplomas-today-dr-vincent-will-be-the-speaker-for.html | 78 NURSES RECEIVE DIPLOMAS TODAY; Dr. Vincent Will Be the Speaker for Class of Presbyterian Hospital School. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/10000-visit-the-liner-queen-mary-opened-to-general-public-for-the.html | 10,000 VISIT THE LINER; Queen Mary Opened to General Public for the First Time. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/death-rate-in-city-at-lowest-of-year-weeks-mortality-down-sharply.html | DEATH RATE IN CITY AT LOWEST OF YEAR; Week's Mortality Down Sharply -- Births and Infant Deaths Also Are Fewer. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/luncheon-aids-welfare-fashion-revue-and-bridge-held-for-childrens.html | LUNCHEON AIDS WELFARE; Fashion Revue and Bridge Held for Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/riverside-exercises-tonight.html | Riverside Exercises Tonight | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/brother-servatius.html | BROTHER SERVATIUS | True | specla. I to Tit . -- w YOJE. '["Z:.6. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/leaders-predict-choice-of-landon-on-first-ballot-new-gains.html | LEADERS PREDICT CHOICE OF LANDON ON FIRST BALLOT; New Gains, Including Vote of Indiana Convention, Are Counted at Cleveland. TEXANS CLIMB ABOARD Talk Turns to Vice Presidential Place, With Vandenberg and Wadsworth Foremost. SEE LANDON PICKED ON OPENING BALLOT | True | By Charles R. Michaelspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/labor-bill-is-reported-house-gets-measure-to-govern-work-on-federal.html | LABOR BILL IS REPORTED; House Gets Measure to Govern Work on Federal Contracts. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/butterfly-given-at-metropolitan-opera-by-puccini-heard-in-first-and.html | BUTTERFLY' GIVEN AT METROPOLITAN; Opera by Puccini Heard in First and Only Presentation of Popular Season. MISS MASON IN TITLE ROLE Joseph Bentonelli Takes Part of Pinkerton -- Character Ballet, 'The Bat,' Follows. | True | N.S. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/schumacher-blanks-cubs-3-to-0-all-giant-runs-coming-in-first-new.html | Schumacher Blanks Cubs, 3 to 0, All Giant Runs Coming in First; New Yorker Hurls Brilliantly, Giving Three Hits in Duel With Davis, Who Yields Five -- Victory First for Terrymen in Chicago Since May 25 of Last Year. | True | By John Drebingerspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bond-notes.html | BOND NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/robinson-grieved-by-byrnss-passing-snell-house-minority-leader.html | ROBINSON GRIEVED BY BYRNS'S PASSING; Snell, House Minority Leader, Calls Loss Irreparable -Mrs. Borah Shocked. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/phils-recall-bertrand.html | Phils Recall Bertrand | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/new-device-shows-how-blood-is-made-life-chamber-of-two-oregon.html | NEW DEVICE SHOWS HOW BLOOD IS MADE; ' Life Chamber' of Two Oregon Scientists Called 'Goldfish Bowl' of Vital Processes. SEEN AS KEY TO MANY ILLS Inventors Hope It Will Aid in Fight on Pernicious Anemia and Other Obscure Diseases. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/gray-tropical-worsteds-lead.html | Gray Tropical Worsteds Lead | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/tunney-charges-racket-former-champion-plans-to-fight-connecticut.html | TUNNEY CHARGES RACKET; Former Champion Plans to Fight Connecticut Traffic Case. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sports-of-the-times-coming-up-to-the-first-tee.html | Sports of the Times; Coming Up to the First Tee | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/weight-worries-trainers.html | Weight Worries Trainers | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/indianas-leaders-back-gov-landon-conventions-vote-instructs-only.html | INDIANA'S LEADERS BACK GOV. LANDON; Convention's Vote Instructs Only the Four Delegates in At-Large Group. SPRINGER FOR GOVERNOR He Opposed McNutt Four Years Ago -- Petteway Is Leading for the Florida Governorship. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/red-sox-score-62-as-ferrell-stars-hurlers-tworun-single-gives-team.html | RED SOX SCORE, 6-2, AS FERRELL STARS; Hurler's Two-Run Single Gives Team Lead Over Indians -- Gains His 7th Victory. ALLEN WEAKENS IN 7TH Allows Five Tallies on as Many One-Baggers and Double by Fox -- Season Series Even. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/midget-auto-races-off.html | Midget Auto Races Off | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/heads-press-club-miss-mary-hornaday-is-elected-by-womens-national.html | HEADS PRESS CLUB; Miss Mary Hornaday Is Elected by Women's National Group. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/gumeri-pupils-to-give-concert.html | Gumeri Pupils to Give Concert | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rave-large.html | Rave -- Large | True | Special to Tm NEW YOR TI2mB. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/yacht-susan-first-in-interclub-race-gains-on-windward-leg-and.html | YACHT SUSAN FIRST IN INTERCLUB RACE; Gains on Windward Leg and Passes Alberta to Annex Wednesday Series Opener. NANCY FINISHES SECOND Marx's Sloop Takes Third Off Larchmont -- College Group in Favor of Expansion. | True | By James Robbinsspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/japans-envoys-to-meet-group-confers-in-washington-tomorrow-with.html | JAPAN'S ENVOYS TO MEET; Group Confers in Washington Tomorrow With Saito. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/canal-traffic-increased-slight-gain-in-ships-and-tolls-were.html | CANAL TRAFFIC INCREASED; Slight Gain in Ships and Tolls Were Recorded in May. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/at-the-albee.html | At the Albee | True | T.M.P. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/nicholas-n-rapp.html | NICHOLAS N. RAPP | True | Bpecial to T NIW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/pleads-for-catholic-action.html | Pleads for 'Catholic Action' | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/liquor-fight-asked-of-reformed-church-general-synod-will-vote-on.html | LIQUOR FIGHT ASKED OF REFORMED CHURCH; General Synod Will Vote on Campaign for Stricter Control to Curb Repeal Evils. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fishing-delays-bush-inquiry.html | Fishing Delays Bush Inquiry | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/party-in-berkshires-for-foreign-visitors-mrs-william-penn-cresson.html | PARTY IN BERKSHIRES FOR FOREIGN VISITORS; Mrs. William Penn Cresson, the Sculptor, Is Hostess to Those Attending Oxford Assembly. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/housing-in-brooklyn-bought-by-investors-sixstory-apartment.html | HOUSING IN BROOKLYN BOUGHT BY INVESTORS; Six-Story Apartment Structures and Various Dwellings Are Included in Deals. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/abigall-beveridge-secretly-married-daughter-of-late-senator-from-in.html | ABIGALL BEVERIDGE SECRETLY MARRIED; Daughter of Late Senator From Indiana Wed to Franz Baum, Artist, in Germany Last Fall. | True | Copyright, 1936, by the Chicago Tribune. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/refunding-planned-by-southern-utility-broad-river-power-of-columbia.html | REFUNDING PLANNED BY SOUTHERN UTILITY; Broad River Power of Columbia, S.C., Asks SEC Registration for $10,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/schulte-files-plea-in-reorganization-store-chain-3-subsidiaries-and.html | SCHULTE FILES PLEA IN REORGANIZATION; Store Chain, 3 Subsidiaries and Huyler's Group Seek Aid Under Bankruptcy Act. ASSETS PUT AT $10,634,240 Deficit of $376,076 Is Listed -- Federal Court Hearings to Begin on June 26. | True |  | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/kantrowitz-beats-lowe-reaches-semifinal-in-junior-net-play-fishback.html | KANTROWITZ BEATS LOWE; Reaches Semi-Final in Junior Net Play -- Fishback, Buffington, Win. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/keen-struggles-mark-horse-show-tests-wofford-triumphs-on-jumper.html | Keen Struggles Mark Horse Show Tests; WOFFORD TRIUMPHS ON JUMPER TARVIA Pilots Mount to Individual Military Honors at West Point Horse Show. CALLICUTT ENTRY SCORES Ard Patrick Defeats Cinelli -Will Gallop Is Winner -Hunter Stake to Tupelo. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/private-estimates-of-wheat-larger-but-reports-have-no-effect-on.html | PRIVATE ESTIMATES OF WHEAT LARGER; But Reports Have No Effect on Market, Which Ends Even to 1/8 Cent Higher. SPRING CROP NEEDS RAIN Corn Holds Unchanged to 5/8c Up Despite Increase of Acreage -- Oats and Rye Are Firmer. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/awards-presented-to-annapolis-men-june-week-visitors-at-navy.html | AWARDS PRESENTED TO ANNAPOLIS MEN; June Week Visitors at Navy Ceremony Set a Record for Attendance. 261 TO GET DIPLOMAS Admiral Standley Will Preside at Final Events -- Farewell Ball Ends Festivities. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/harris-of-buffalo-hurls-nohit-game-beats-toronto-20-pitching-a.html | HARRIS OF BUFFALO HURLS NO-HIT GAME; Beats Toronto, 2-0, Pitching a Perfect Game -- Leafs Win Opener by 5 to 3. | True |  | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/the-unfortunate-cases-of-the-princess-comes-across-at-the-paramount.html | The Unfortunate Cases of 'The Princess Comes Across,' at the Paramount, and 'Nobody's Fool.' | True | By Frank S. Nugent | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/amendment-of-some-kind-needed.html | Amendment of Some Kind Needed | True | AARON NUSSBAUM. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/heavy-rise-in-ore-shipments.html | Heavy Rise in Ore Shipments | True |  | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/commodity-markets-futures-generally-higher-despite-small-trading.html | COMMODITY MARKETS; Futures Generally Higher Despite Small Trading -Straits Tin Contracts Lose 125 to 195 Points. | True |  | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/all-wars-spurned-by-presbyterians-assembly-vote-approves.html | ALL WARS SPURNED BY PRESBYTERIANS; Assembly Vote Approves Conscientious Objection as Legal and Spiritual Right. MINORITY APPEAL FUTILE Syracuse Convention Rejects Report of Dr. Matthews Favoring Defensive Conflict. ALL WARS SPURNED BY PRESBYTERIANS | True | From a Staff Correspondent. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/the-minimum-wage-ruling-decision-held-to-point-need-for-revision-of.html | THE MINIMUM WAGE RULING; Decision Held to Point Need for Revision of Laws. | True | NATHAN BOONE WILLIAMS. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/c-h-mcormick-services-leaders-in-industry-and-financ-to-attend.html | C. H. M'CORMICK SERVICES; Leaders in Industry and Financ to Attend Rites Today. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/grave-possibilities-are-seen.html | Grave Possibilities Are Seen | True | By Hallett Abendwireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/selecting-candidates.html | Selecting Candidates | True | JULIAN R. DAVID. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/aggression-is-reported.html | Aggression Is Reported | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/historical-pageant-held-tercentenary-show-presented-at-jamaica.html | HISTORICAL PAGEANT HELD; Tercentenary Show Presented at Jamaica Arena. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/fights-bethlehem-deal.html | Fights Bethlehem Deal | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/phelan-in-final-review-retiring-general-is-honored-by-5000-at.html | PHELAN IN FINAL REVIEW; Retiring General Is Honored by 5,000 at Ceremony. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/commodity-bill-sent-to-president-house-passes-senates-plan-for.html | COMMODITY BILL SENT TO PRESIDENT; House Passes Senate's Plan for Regulation Without Risking Changes. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/lose-on-old-colony-lines-trustees-of-the-new-haven-ask-to-break.html | LOSE ON OLD COLONY LINES; Trustees of the New Haven Ask to Break Unprofitable Lease. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/one-killed-5-felled-by-motor-car-fumes-four-policemen-and-worker-in.html | ONE KILLED, 5 FELLED BY MOTOR CAR FUMES; Four Policemen and Worker in Auto Repair Shop Injured in Vain Effort to Rescue Victim. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/george-j-kilgen.html | GEORGE J. KILGEN | True | Special to TIt NEW YORK Txts. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/finds-radio-waves-slow-up-at-times-dr-stetson-tells-engineers-tests.html | FINDS RADIO WAVES SLOW UP AT TIMES; Dr. Stetson Tells Engineers Tests Show Speed Is Not Constant, as Supposed. REASON NOT YET KNOWN ' Ethereal Messengers' Seem to Be Affected by Magnetic Field of Earth, He Says. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/australian-loan-at-99-new-issue-to-refund-16551403-of-various-state.html | AUSTRALIAN LOAN AT 99; New Issue to Refund 16,551,403 of Various State Issues. | True | Special Cable to THE NEW YORK. TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/13175-coaching-club-american-oaks-captured-by-high-fleet-at-belmont.html | $13,175 Coaching Club American Oaks Captured by High Fleet at Belmont; HIGH FLEET, 13 TO 5, BEATS SPLIT SECOND G.D. Widener's Filly Scores by 3-4 of a Length in Belmont Feature. BLUE SHEEN PLACES FIFTH Meets First Setback of Career -- Gilbert, Up on Victor, Also Wins on Jesting. | True | By Bryan Field | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sunday-school-parade-today.html | Sunday School Parade Today | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/boy-hurt-in-explosion-student-testing-chemicals-is-victim-blast.html | BOY HURT IN EXPLOSION; Student, Testing Chemicals, Is Victim -- Blast Shakes Tenement. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mexico-to-open-highway-to-us-border-on-july-1.html | Mexico to Open Highway to U.S. Border on July 1 | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/shoe-men-install-officers.html | Shoe Men Install Officers | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/steel-men-here-shy-at-the-cartel-early-participation-in-any.html | STEEL MEN HERE SHY AT THE CARTEL; Early Participation in Any International Scheme Is Regarded as Unlikely. OUR LAWS IN OPPOSITION Leaders of British Industry Will Depart for Home on the Queen Mary Tomorrow. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/long-island-celebrates.html | LONG ISLAND CELEBRATES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/magistrate-wieboldt-honored.html | Magistrate Wieboldt Honored | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rail-unions-certified-to-act.html | Rail Unions Certified to Act | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dividend-news-extra-initial-and-other-special-payments-to.html | DIVIDEND NEWS; Extra, Initial and Other Special Payments to Stockholders Voted by Directors. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/named-major-general-james-k-parsons-nominated-to-fill-place-of.html | NAMED MAJOR GENERAL; James K. Parsons Nominated to Fill Place of General Hagood. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/kernan-de-voe.html | Kernan -- De Voe | True | Special to T Ngw YO . | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/brooklyn-semifinal-is-gained-by-mangin-national-indoor-titleholder.html | BROOKLYN SEMI-FINAL IS GAINED BY MANGIN; National Indoor Titleholder Routs Thompson, 6-1, 6-2, at the Terrace Club. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/investing-trusts-give-data-to-sec-193-of-398-companies-in-survey.html | INVESTING TRUSTS GIVE DATA TO SEC; 193 of 398 Companies in Survey Show Assets Above $500,000 Each. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/canadian-imports-increase.html | Canadian Imports Increase | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/study-of-silicosis-begun-health-groups-here-to-use-wpa-fund-to-make.html | STUDY OF SILICOSIS BEGUN; Health Groups Here to Use WPA Fund to Make Survey. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/parmelee-downs-dodgers-for-cards-overcomes-wildness-to-win-by-73.html | PARMELEE DOWNS DODGERS FOR CARDS; Overcomes Wildness to Win by 7-3 -- Earnshaw and Frankhouse Pounded. STU MARTIN BATS HARD Connects for Two-Bagger and Triple -- Frisch Gets Double in Three-Run Onslaught. | True | By Roscoe McGowenspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/500-get-a-steam-bath-leak-in-38th-st-main-beclouds-area-up-to-3.html | 500 GET A STEAM BATH; Leak in 38th St. Main Beclouds Area Up to 3 Stories. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/new-flatbush-bank-building.html | New Flatbush Bank Building | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/stephen-foster-garden-is-dedicated-in-passaic.html | Stephen Foster Garden Is Dedicated in Passaic | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/file-plan-for-cosden-oil-officers-of-corporation-submit.html | FILE PLAN FOR COSDEN OIL; Officers of Corporation Submit Reorganization Proposal. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/advertising-news.html | Advertising News | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rail-merger-approved.html | Rail Merger Approved | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/rochester-in-front-96-tallies-six-runs-in-seventh-to-beat-montreal.html | ROCHESTER IN FRONT, 9-6; Tallies Six Runs in Seventh to Beat Montreal. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/theodore-schroeder.html | THEODORE SCHROEDER | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/shippers-to-back-rail-service-plan-conference-will-urge-icc-to.html | SHIPPERS TO BACK RAIL SERVICE PLAN; Conference Will Urge I.C.C. to Approve Proposal for Free Freight Delivery. HEARING SET FOR JUNE 16 Group Goes on Record Against Discrimination in Applying Drayage Allowances. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/peyton-hawes-engaged-1-former-senators-daughter-to-be-j-wed-to-h-s.html | PEYTON HAWES ENGAGED; 1 ;Former Senator's Daughter to Be J Wed to H. S. Dunn. I | True | Special to TI lsw YORK TES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/old-salt-near-71-goes-to-sea-again-capn-johnny-allen-leaving-snug.html | OLD SALT, NEAR 71, GOES TO SEA AGAIN; Cap'n Johnny Allen, Leaving Snug Harbor, Signs for Voyage for the Spanish Main. STRIDES SCHOONER'S DECK Mate Says a Good Word for Shore Ease, but 54 Years of Sailing Are Not Enough. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/kent-crew-will-sail-will-depart-tomorrow-to-row-at-henleyonthames.html | KENT CREW WILL SAIL; Will Depart Tomorrow to Row at Henley-on-Thames. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/somoza-is-cheered-by-managua-crowds-leads-2500-troops-into-city.html | SOMOZA IS CHEERED BY MANAGUA CROWDS; Leads 2,500 Troops Into City After Capture of Fort -- Talks on Situation Set for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/f-and-m-graduates-139-college-confers-seven-honorary-degrees-at.html | F. AND M. GRADUATES 139; College Confers Seven Honorary Degrees at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/end-lowell-shoe-strike.html | End Lowell Shoe Strike | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/gardner-inducted-bishop-in-jersey-former-vicar-here-consecrated.html | GARDNER INDUCTED BISHOP IN JERSEY; Former Vicar Here Consecrated Coadjutor at the Trinity Cathedral in Trenton. 1,000 ATTEND CEREMONY Bishop Manning Makes Plea for United Church of All Christians in World. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/for-more-judges.html | For More Judges | True | OSWALD N. CAMMANN. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/sec-urges-curbing-realty-bond-field-reports-to-congress-on-abuses.html | SEC URGES CURBING REALTY BOND FIELD; Reports to Congress on Abuses Bared by Inquiry and Asks Strict Regulation. A 'TRAGEDY IN FINANCE' New Reorganization System Sought -- Bill for Changes Advanced in House. SEC URGES CURBING REALTY BOND FIELD | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/arabs-off-to-london.html | Arabs Off to London | True | By the Jewish Telegraphic Agency. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/skipper-sick-is-flown-ashore.html | Skipper, Sick, Is Flown Ashore | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/asks-newspapers-to-keep-up-fight-grove-patterson-says-they-must.html | ASKS NEWSPAPERS TO KEEP UP FIGHT; Grove Patterson Says They Must Remain on Offensive to Retain Their Freedom. SCORES BLACK COMMITTEE Harris, Also at Inland Parley, Says Foreign Radio Talks Menace Our Government. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/poland-honors-chief-tenth-anniversary-of-moscicki-is-celebrated-in.html | POLAND HONORS CHIEF; Tenth Anniversary of Moscicki Is Celebrated in Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/in-washington-the-douglasbakerwolman-letter-stirs-no-response.html | In Washington; The Douglas-Baker-Wolman Letter Stirs No Response | True | By Arthur Krock | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mayor-is-wearied-by-civic-whiners-assails-merchant-and-other-groups.html | MAYOR IS WEARIED BY CIVIC 'WHINERS'; Assails Merchant and Other Groups After All Fall to Bid for Ferry Operation. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/special-privileges-for-all.html | SPECIAL PRIVILEGES FOR ALL | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-thomas-p-harney.html | MRS. THOMAS P. HARNEY | True | Special to Tn NW YORK Txts. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/joins-the-times-staff-anne-ohare-mccormick-enters-the-editorial.html | JOINS THE TIMES STAFF; Anne O'Hare McCormick Enters the Editorial Department. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/british-take-pride-in-budget-trial-press-compares-swift-action-in.html | BRITISH TAKE PRIDE IN BUDGET 'TRIAL'; Press Compares Swift Action in Leak Case With Teapot Dome Inquiry. THOMAS LEAVES LONDON Lloyd's Moves to Prevent Any Secret Insurance -- Laborites Seek Further Curb. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/pairings-a-treat-for-spectators-fans-will-be-able-to-follow-ranking.html | PAIRINGS A TREAT FOR SPECTATORS; Fans Will Be Able to Follow Ranking Golfers in Open With Many Stars Teamed. MUNGER TO START PARADE Texas Amateur Listed for 8:15 With Eaton --Sarazen and Guldahl Are Bracketed. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/wicker-of-newark-tops-syracuse-60-bears-tighten-grip-on-first-place.html | WICKER OF NEWARK TOPS SYRACUSE, 6-0; Bears Tighten Grip on First Place as Southpaw Gains Third Shutout. M'CARTHY AND MAY EXCEL Each Accounts for Pair of Hits -- Rosenfeld Is Injured in Batting Practice. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/mrs-lake-scores-to-gain-semifinal-defending-champion-conquers-miss.html | MRS. LAKE SCORES TO GAIN SEMI-FINAL; Defending Champion Conquers Miss Knapp by 3 and 2 in Long Island Golf. MRS. KIRKLAND ADVANCES Subdues Mrs. Hackney, 6 and 5 -- Mrs. Annenberg and Mrs. Peterson Triumph. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/neurologists-back-birth-control-move-convention-holds-the-american.html | NEUROLOGISTS BACK BIRTH CONTROL MOVE; Convention Holds the American Medical Society Should Act 'to Remedy Situation.' | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/bus-driver-cleared-in-crash.html | Bus Driver Cleared in Crash | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/larger-rio-grande-group-van-schaick-heads-insurance-representatives.html | LARGER RIO GRANDE GROUP; Van Schaick Heads Insurance Representatives of Bondholders. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/h-willard-woodward-fidelityphiladelphia-trust-co-executive-dies-at.html | H. WILLARD WOODWARD; Fidelity-Philadelphia Trust Co. Executive Dies at 53, | True | Special to TI NEW YORK TIIES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/municipal-debts.html | MUNICIPAL DEBTS | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/geneva-to-discuss-palestine-at-once-mandates-commission-decides-not.html | GENEVA TO DISCUSS PALESTINE AT ONCE; Mandates Commission Decides Not to Delay Examination of Unrest Until Fall. ARABS GROWING BOLDER Several Killed in Clash With Police in Hebron -- Two Jews Shot by Arab Friends. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/howard-coffin-elected-becomes-chairman-of-the-young-management.html | HOWARD COFFIN ELECTED; Becomes Chairman of the Young Management Corporation. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dr-edward-t-mason.html | DR. EDWARD T. MASON. | True | Special to Izw Yo Ts. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/petteway-holds-florida-lead.html | Petteway Holds Florida Lead | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/pennsylvania-telephones-gain.html | Pennsylvania Telephones Gain | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/li-road-ignores-protest-on-fares-confusion-and-delay-caused-by.html | L.I. ROAD IGNORES PROTEST ON FARES; Confusion and Delay Caused by Passengers Insisting on Receipts for 3-Cent Rate. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/queens-buses-win-point-15-unfranchised-lines-continue-as-court.html | QUEENS BUSES WIN POINT; 15 Unfranchised Lines Continue as Court Refuses Writs. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/crude-oil-stocks-decline-decrease-of-1156000-barrels-in-week.html | CRUDE OIL STOCKS DECLINE; Decrease of 1;156,000 Barrels in Week Reported to Ickes. | True | Special to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/imiss-anne-noble-is-wed-to-john-p-adams-ceremony-held-in-trinity.html | IMiss Anne Noble Is Wed to John P. Adams; Ceremony Held in Trinity Church at Newport | True | Special to THZ NZW YORK Tnvrs. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/results-detailed-by-corporations-thompsonstarrett-reversal-to.html | RESULTS DETAILED BY CORPORATIONS; Thompson-Starrett Reversal to Profit Credited to Grand Coulee Holdings. 49C A PREFERENCE SHARE Numerous Gains in Earnings Are Reported by Companies in Many Lines of Trade. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/witnesses-clear-engel-3x-suspect-two-girls-who-saw-slayings-in.html | WITNESSES CLEAR ENGEL, 3-X SUSPECT; Two Girls Who Saw Slayings in Queens Fail to Identify Him Despite Confession. TERMED A 'MENTAL CASE' Plan to Hold Him on Homicide Charge Given Up When He Consents to Examination. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/ship-mail-subsidies-urged-by-officers-association-in-plea-for-funds.html | SHIP MAIL SUBSIDIES URGED BY OFFICERS; Association in Plea for Funds to Keep Up Merchant Fleet -- Asks Eight-Hour Day. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/arabs-growing-bolder.html | Arabs Growing Bolder | True | By Joseph M. Levywireless To the New York Times. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/interleague-hockey-set-canadianamerican-teams-to-meet-international.html | INTERLEAGUE HOCKEY SET; Canadian-American Teams to Meet International Group Sextets. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/egypts-cotton-report-crop-estimated-at-8534927-kantars-845377691.html | EGYPT'S COTTON REPORT; Crop Estimated at 8,534,927 Kantars (845,377,691 Pounds). | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/antwerp-pier-men-strike-6000-quit-jobs-for-higher-pay-encouraged-by.html | ANTWERP PIER MEN STRIKE; 6,000 Quit Jobs for Higher Pay -- Encouraged by French Tie-Ups. | True | Wireless to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/dr-a-l-i0s-dies-noted-chemist-69-director-of-gates-laboratory-at.html | DR. A. L I0S DIES; NOTED CHEMIST, 69; Director of Gates Laboratory at,* California Institute of Technology. AUTHOR OF MANY BOOKS Former Head of Science Group -- Received Richards, Royal Sooiety and Gibbs Awards. | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/ambrose-honored-as-harbor-pioneer-mayor-praises-vision-of-man-whose.html | AMBROSE HONORED AS HARBOR PIONEER; Mayor Praises Vision of Man Whose Efforts Made Modern Port Traffic Possible. BATTERY BUST UNVEILED Bronze Is Given by Family to Commemorate His Struggle to Enlarge Channel. | True | | C1B 302409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/d-frank-black.html | D. FRANK BLACK. | True | Spectal to T Iw YORX TnES. | C1B 302409 |
| 1936-06-04 | 1936-06-04 | https://www.nytimes.com/1936/06/04/archives/us-warships-quit-lima-port-resumes-old-tranquillity-after-week-of.html | U.S. WARSHIPS QUIT LIMA; Port Resumes Old Tranquillity After Week of Festivities. | True | Special Cable to THE NEW YORK TIMES. | C1B 302409 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dr-little-decries-materialistic-aim-service-to-humanity-must-be-the.html | DR. LITTLE DECRIES MATERIALISTIC AIM; Service to Humanity Must Be the Goal, Maine Educator Tells Pratt Graduates. HE PREDICTS AN AWAKENING Edward B. Meyer, Engineer, Gets an Honor Degree and 561 Receive Diplomas. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/cyrena-lyman-married-eal.html | Cyrena Lyman Married eal | True | to TH Nw N0 zzs. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/cousins-born-minutes-apart.html | Cousins Born Minutes Apart | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/paris-improves-near-end.html | Paris Improves Near End | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/queen-mary-hailed-as-linking-nations-hull-and-lehman-greet-ship-in.html | QUEEN MARY HAILED AS LINKING NATIONS; Hull and Lehman Greet Ship in Messages to Luncheon of English-Speaking Union. NEW COOPERATION URGED Lord Essendon Hopes We Will Join Hands to Prevent War -- Liner Sailing Today. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/gets-new-equitable-post.html | Gets New Equitable Post | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/average-volume-of-reserve-bank-credit-gains-2000000-in-week-to-june.html | Average Volume of Reserve Bank Credit Gains $2,000,000 in Week to June 3 | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-r-p-grant-dead-grandniece-of-polk-child-of-presidents-adopted.html | MRS. R. P. GRANT DEAD; GRANDNIECE OF POLK; Child of President's Adopted Daughter Was Widow of Head of Irving Bank Here. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rfc-distributed-130306184-in-may-grand-total-since-feb-2-32-raised.html | RFC DISTRIBUTED $130,306,184 IN MAY; Grand Total Since Feb. 2, '32, Raised to $8,772,463,161, the Agency Reports. REPAYMENTS ARE LARGE Biggest Outlay Last Month Was $97,000,000 to Commodity Credit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/new-power-issue-planned.html | New Power Issue Planned | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hosts-at-white-sulphur-fi-w-drakes-and-george-weltys-among-those.html | HOSTS AT WHITE SULPHUR; FI. W. Drakes and George Weltys Among Those Entertaining,. | True | Special to Tm Nsw YOR' Tn.s. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/tupelo-captures-the-hunter-title-mrs-blisss-chestnut-takes-rosette.html | TUPELO CAPTURES THE HUNTER TITLE; Mrs. Bliss's Chestnut Takes Rosette as 18th Annual West Point Horse Show Ends. JUMPING TO WILL GALLOP Beats Greyflight, Stablemate, for Top Honors -- Chandler Wins Event for Cadets. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/police-parkers-are-fined.html | Police Parkers Are Fined | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/accepts-turkeys-bid-britain-will-attend-parley-for-new-straits-pact.html | ACCEPTS TURKEY'S BID; Britain Will Attend Parley for New Straits Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/writing-paper-deals-on-american-company-to-sell-plants-and.html | WRITING PAPER DEALS ON; American Company to Sell Plants and Compromise on Claim. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/borah-charges-misuse-of-funds-in-ohio-money-lent-to-aid-taft-in.html | Borah Charges Misuse of Funds in Ohio; Money Lent to Aid Taft in Primary, He Says | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/harold-the-fair.html | HAROLD THE FAIR | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/85-to-get-diplomas-at-scudder-school-41st-annual-commencement-to-be.html | 85 TO GET DIPLOMAS AT SCUDDER SCHOOL; 41st Annual Commencement to Be Held Today in First Presbyterian Church. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/authors-deny-plagiarism.html | Authors Deny Plagiarism | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/prolonging-the-sales-tax.html | Prolonging the Sales Tax | True | ACERBISSIME. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/city-college-names-haneles.html | City College Names Haneles | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/panama-delegates-hit-must-quit-federal-jobs-if-they-attend.html | PANAMA DELEGATES HIT; Must Quit Federal Jobs if They Attend Convention, Official Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/underwood-elliott-rights.html | Underwood Elliott Rights | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/degrees-to-17-at-webb-whalen-addresses-class-at-naval-architectural.html | DEGREES TO 17 AT WEBB; Whalen Addresses Class at Naval Architectural Institute. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/schmeling-agrees-to-fight-for-jacobs-contract-signed-for-title.html | Schmeling Agrees to Fight for Jacobs; CONTRACT SIGNED FOR TITLE MATCH Schmeling to Box Braddock for Jacobs if He Beats Louis on June 18. GERMAN SPARS SIX ROUNDS Goes Through Fast Workout at Napanoch -- Bomber in Spirited Session. | True | By Fred van Nessspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/buying-of-october-turns-cotton-up-all-new-crop-contracts-rise-after.html | BUYING OF OCTOBER TURNS COTTON UP; All New Crop Contracts Rise After Early Decline to End With Gains of 7 Points. JULY FINISHES WITH LOSS Both Foreign and Domestic Mills Continue to Take Staple -- Dry Areas Get Some Rain. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bond-club-to-hold-its-outing-today-members-to-take-part-in-golf-and.html | BOND CLUB TO HOLD ITS OUTING TODAY; Members to Take Part in Golf and Other Events at the Sleepy Hollow Club. BIG ATTENDANCE EXPECTED ' Stage Money Edition' of Bawl Street Journal Satirizes Events and Persons. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/17850-loot-discarded-2-thugs-throw-away-revenue-stamps-after-bronx.html | $17,850 LOOT DISCARDED; 2 Thugs Throw Away Revenue Stamps After Bronx Hold-Up. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/karp-michaels.html | Karp -- Michaels | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-h-genet-taylor-descendant-of-one-of-the-founders-of-camden-n-j.html | MRS. H. GENET TAYLOR; Descendant of One of the Founders of Camden, N. J., Was 90, | True | Special to Ta Ns" YolK TIES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sarraut-gets-french-radio-job.html | Sarraut Gets French Radio Job | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bennett-to-address-school.html | Bennett to Address School | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dutch-lose-gold-heavily-netherlands-bank-shows-exports-of-57800000.html | DUTCH LOSE GOLD HEAVILY; Netherlands Bank Shows Exports of 57,800,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/virginia-murray-a-bride.html | Virginia Murray a Bride | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/3-win-high-honors-in-piano-contests-threeday-tournament-opens-with.html | 3 WIN HIGH HONORS IN PIANO CONTESTS; Three-Day Tournament Opens With 35 Competing. Most of Them Youngsters. GIRL, 12, IS OLDEST WINNER Boy, 6, Plays One of His Own Compositions -- Teachers Are Sponsors of Project. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/byrnss-death-bars-adjournment-house-elects-bankhead-speaker-plan-to.html | Byrns's Death Bars Adjournment; House Elects Bankhead Speaker; Plan to Quit Monday Abandoned -- Week of June 15 Now Set -- Recesses During Republican Convention -- Tax Bill Is Slated to Go to Conference Tomorrow. DEATH OF SPEAKER BARS ADJOURNMENT | True | By Turner Catledgespecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/james-cromwells-entertain.html | James Cromwells Entertain | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-ella-j-graham-a-teacher-in-albany-schools-for-the-last-56.html | MISS ELLA J. GRAHAM A; Teacher in Albany Schools for the Last 56 Years. | True | special to THg Ng YORK TZars. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hartman-wins-in-3-sets-defeats-miller-in-brooklyn-net-tourney.html | HARTMAN WINS IN 3 SETS; Defeats Miller in Brooklyn Net Tourney -- Adelsberg Victor. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/trist-blaess.html | Trist -- Blaess | True | Special to The Ngw YORK Tr-q | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/associates-attend-mcormick-rites-business-leaders-of-chicago-at.html | ASSOCIATES ATTEND M'CORMICK RITES; Business Leaders of Chicago at Church Funeral for the ux-Head of Harvester Firm. | True | Special to Ta N'r Noa. q'wl. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/british-yachtsman-here-gore-friend-of-sopwith-declines-to-talk-of.html | BRITISH YACHTSMAN HERE; Gore, Friend of Sopwith, Declines to Talk of Cup Challenge. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/schwacke-mcbride.html | Schwacke -- McBride | True | Special to THE lw YOaK TIxEa. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/zamora-halted-on-road-by-red-relief-agents.html | Zamora Halted on Road By 'Red Relief' Agents | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wolf-hanitsch.html | Wolf -- Hanitsch | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/david-stone-former-northern-new-jersey-real-estate-operator-warn-48.html | DAVID STONE; Former Northern New Jersey Real Estate Operator Warn 48. | True | Special to THE NJ:W YOK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/to-issue-trust-certificates.html | To Issue Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/westchester-line-plans-tax-default-and-increase-in-fares-to-white.html | Westchester Line Plans Tax Default And Increase in Fares to White Plains | True | Special to THE NEW YORK TIMES . | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/us-raises-duties-on-german-goods-to-fight-subsidies-antibounty.html | U.S. RAISES DUTIES ON GERMAN GOODS TO FIGHT SUBSIDIES; Anti-Bounty Clause of the 1930 Tariff Act Invoked After Discriminatory Practices. 30 TO 40% OF TRADE HIT Increases Taking Effect July 11 Go as High as 56% -- Others Due to Follow. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/caterpillars-delay-train.html | Caterpillars Delay Train | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pioneer-missionaries-are-honored-at-fete-roosevelt-sends-message-to.html | PIONEER MISSIONARIES ARE HONORED AT FETE; Roosevelt Sends Message to Whitman-Spalding Affair at Rushville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/grove-wins-no-8-for-red-sox-43-mcnairs-2bagger-cronins-single-and.html | GROVE WINS NO. 8 FOR RED SOX, 4-3; McNair's 2-Bagger, Cronin's Single and Werber's Double in Eighth Beat Indians. COOKE BATS HOME 2 RUNS Dusty's Timely Blows Drive In Mates in Fifth and Seventh -- Boston Sweeps Series. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/city-ferry-deficit-cut-by-43-per-cent-kracke-reports-reduction-of.html | CITY FERRY DEFICIT CUT BY 43 PER CENT; Kracke Reports Reduction of $427,885 Due to Economies in Operation. SLIGHT PASSENGER GAIN Service Generally Is Improved and Further Savings Being Effected, He Says. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/george-m-cohan-sings-in-paris.html | George M. Cohan Sings in Paris | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mit-alumni-to-meet.html | M.I.T. Alumni to Meet | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/amherst-awards-scholarships.html | Amherst Awards Scholarships | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/lehigh-man-kills-teacher-and-self-senior-fearing-failure-to.html | LEHIGH MAN KILLS TEACHER AND SELF; Senior, Fearing Failure to Graduate, Shoots Instructor in Office on Campus. UNNERVED BY HARD STUDY Varsity Wrestler Demanded That C.W. Phy Change His English Grade to 'Passing.' | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/la-guardia-mourns-death-he-calls-speaker-byrns-finest-type-of.html | LA GUARDIA MOURNS DEATH; He Calls Speaker Byrns 'Finest Type of Public Servant.' | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/new-prudence-co-plea.html | New Prudence Co. Plea | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/work-or-dole-optional-republicans-seek-fixed-grants-to-states-for.html | WORK OR DOLE OPTIONAL; Republicans Seek Fixed Grants to States for All in Need. PLAN NONPARTISAN RULE Leaders Think Definite Limits on Localities Would Bring. Judicious Spending. STATES WOULD SHARE COST Program for Independent Local Boards Will Come Before Cleveland Convention. REPUBLICAN PLAN ON RELIEF DRAFTED | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/2-security-issues-filed-crown-cork-and-northwestern-refrigerator.html | 2 SECURITY ISSUES FILED; Crown Cork and Northwestern Refrigerator Give Details Under Act. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/reorganization-hits-snag.html | Reorganization Hits Snag | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/harriman-bank-dividend-375-to-be-paid-soon-lifting-the-liquidation.html | HARRIMAN BANK DIVIDEND; 3.75% to Be Paid Soon Lifting the Liquidation to 79.75%. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rain-relieves-maryland-county.html | Rain Relieves Maryland County | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/utilities-power-to-meet-june-24.html | Utilities Power to Meet June 24 | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/remington-rand-moves-machines.html | Remington Rand Moves Machines | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/slot-machine-men-freed-magistrate-holds-police-acted-too-quickly-on.html | SLOT MACHINE MEN FREED; Magistrate Holds Police Acted Too Quickly on Court Decision. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sec-reports-reveal-corporate-salaries-wt-holliday-head-of-standard.html | SEC REPORTS REVEAL CORPORATE SALARIES; W.T. Holliday, Head of Standard Oil of Ohio, Got $81,000 in 1935 -- Data on Other Concerns. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sues-over-gambling-raid.html | Sues Over Gambling Raid | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/doris-draper-is-betrothed-to-charles-e-rogers-3d-brooklyn-girl-is.html | Doris Draper Is Betrothed to Charles E. Rogers 3d; Brooklyn Girl Is Affianced to Yale Student -- She Is an Alumna of Vassar. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/leads-west-point-class-oliver-haywood-jr-of-new-jersey-wins-highest.html | LEADS WEST POINT CLASS; Oliver Haywood Jr. of New Jersey Wins Highest Award. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/extradition-move-on-parker-put-off-geoghan-decides-to-await-the.html | EXTRADITION MOVE ON PARKER PUT OFF; Geoghan Decides to Await the Return of Hoffman From Republican Convention. NEW LAW BEING STUDIED It Permits Jersey Governor to Have Friendly Prosecutor Pass on Detective's Case. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/davidsonfeltenstein.html | DavidsonFeltenstein | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/son-gets-byrnss-gavel.html | Son Gets Byrns's Gavel | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/in-washington-wage-law-ruling-may-plague-cleveland-convention.html | In Washington; Wage Law Ruling May Plague Cleveland Convention | True | By Arthur Krock | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/fordham-nine-elects-palau.html | Fordham Nine Elects Palau | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/chain-store-expects-may-sales-increases-montgomery-ward-co-list-103.html | CHAIN STORE EXPECTS MAY SALES INCREASES; Montgomery Ward & Co. List 10.3% Gain for First Quarter -- Other Concerns' Records. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/vote-ban-is-urged-for-all-on-relief-cohalan-demands-that-every.html | VOTE BAN IS URGED FOR ALL ON RELIEF; Cohalan Demands That Every Federal Employe Not on Civil Service Be Included. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/radio-to-norway-denied-to-mackay-federal-commission-issues-a-ruling.html | RADIO TO NORWAY DENIED TO MACKAY; Federal Commission Issues a Ruling Rejecting Application for Circuit to Oslo. SERVICE IS HELD ADEQUATE Proposed Facilities Would Not Reduce Rates or Create New Traffic, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/speckmbrackett.html | SpeckmBrackett | True | Special to T | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/more-french-gold-is-on-the-way-here-13455000-engaged-yesterday.html | MORE FRENCH GOLD IS ON THE WAY HERE; $13,455,000 Engaged Yesterday, Raising Total Since April 24 to $212,300,000. FRANC HOLDS AT 6.58 5/16 But Currency Continues to Fall in Terms of the Pound, Which Hits $5.04. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/abrahamadelberg-of-cudariturst-dies-mayor-from-1928-to-933-was.html | ABRAHAMADELBERG OF CuDARItURST DIES; Mayor From 1928 to ! 933 Was Active in Civic Affairs for Mofe Than 25 Years. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dri-h-w-tope-dies-antisaloon-head-superintendent-of-the-league-in.html | DRi H. W. TOPE DIES; ANTI-SALOON HEAD; Superintendent of the League in Pennsylvania for the Last 16 Years. SERVED ALBANY DISTRICT Crusader Recently Planned to Promote Drive in His State for Local Option. | True | 8pecfal to THE lv Yo,.z Tnel. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/camden-refunding-voted-city-authorizes-8985000-bonds-will-offer.html | CAMDEN REFUNDING VOTED; City Authorizes $8,985,000 Bonds -- Will Offer $5,010,000 June 16. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/peru-honors-ds-iglehart.html | Peru Honors D.S. Iglehart | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/refunding-cuts-tax-levy-atlantic-county-nj-averts-rise-of-1431940.html | REFUNDING CUTS TAX LEVY; Atlantic County, N.J., Averts Rise of $1,431,940 in Budget. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/baltimore-on-top-32-downs-montreal-and-takes-fourth-place-in-league.html | BALTIMORE ON TOP, 3-2; Downs Montreal and Takes Fourth Place in League Race. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wellconditioned-penn-crew-arrives-at-scene-of-college-regatta-penn.html | Well-Conditioned Penn Crew Arrives at Scene of College Regatta; PENN JOINS FLEET AT POUGHKEEPSIE Varsity, Only Quaker Crew in College Regatta, Goes Out for Four-Mile Paddle. MURPHY COLUMBIA STROKE Sophomore Replaces Shimp -- Syracuse Oarsmen Stage Double Workout. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/lightning-kills-road-worker.html | Lightning Kills Road Worker | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/reds-down-phillies-53-cincinnati-rally-in-seventh-wins-as-kelleher.html | REDS DOWN PHILLIES, 5-3; Cincinnati Rally in Seventh Wins as Kelleher Loses Control. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wl-nolan-technical-aide-of-see-quits-third-associate-of-kennedy-to.html | W.L. Nolan, Technical Aide of SEC, Quits; Third Associate of Kennedy to Resign | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/manhattan-lists-106-sport-awards-honors-members-of-various-squads.html | MANHATTAN LISTS 106 SPORT AWARDS; Honors Members of Various Squads for Work During the Spring Season. 60 GET VARSITY LETTERS Major Insignia to 15 Baseball Men, 22 Track Performers Included in Announcement. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/house-in-sorrow-elects-bankhead-alabaman-takes-the-oath-of-office.html | HOUSE IN SORROW; ELECTS BANKHEAD; Alabaman Takes the Oath of Office to Become Forty-eighth Speaker. RITES FOR BYRNS TODAY Body Will Start for Nashville This Afternoon -- Roosevelt to Go There for Services. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bank-of-canada-reports-government-withdrawals-reduce-total-deposits.html | BANK OF CANADA REPORTS; Government Withdrawals Reduce Total Deposits In Week. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wilfred-w-fry-ill.html | Wilfred W. Fry Ill | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/lawyers-find-bar-is-overcrowded-fouryear-survey-by-county.html | LAWYERS FIND BAR IS OVERCROWDED; Four-Year Survey by County Association Reveals 'Serious Community Problem.' HALF EARN UNDER $3,000 Ten Per Cent Are 'Virtually on Relief' and 1 Per Cent Make $50,000 a Year. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/runyan-mangrum-and-clark-set-pace-in-us-open-with-parshattering-69s.html | Runyan, Mangrum and Clark Set Pace in U.S. Open With Par-Shattering 69s; THREE SHARE LEAD IN NATIONAL OPEN Runyan, Mangrum, Clark Get 69s, Pacing Record Scoring Drive at Baltusrol. 14 GOLFERS BETTER PAR Picard and Revolta in Group of Six at 70 -- Hagen Has 74, Sarazen 75, Parks 76. | True | By William D. Richardsonspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/army-generals-reassigned.html | Army Generals Reassigned | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/shipping-bill-advanced-senate-action-assures-passage-of-measure-to.html | SHIPPING BILL ADVANCED; Senate Action Assures Passage of Measure to Curb Freight Evils. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stocks-in-london-paris-and-berlin-english-market-dulled-by-moves.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Dulled by Moves Abroad; British Funds Dip, Gold Declines Sharply. GERMAN UPSWING HALTED French List Improves Near End on Hope That Socialist Regime Will Cope With Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/abdication-plan-rumored.html | Abdication Plan Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/four-contests-decided-republican-committee-puts-delegations-on.html | FOUR CONTESTS DECIDED; Republican Committee Puts Delegations on Temporary Roll. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/nurse-iii-visited-by-mayor.html | Nurse, III, Visited by Mayor | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-bertha-pappenheim-feminist-leader-and-author-had-traveled.html | MISS BERTHA PAPPENHEIM; Feminist Leader and Author Had Traveled Widely. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/freighters-chief-is-held-negligent-examiners-find-capt-perry-of-the.html | FREIGHTER'S CHIEF IS HELD NEGLIGENT; Examiners Find Capt. Perry of the Angelina at Fault in Fatal Collision May 3. EXTENUATING FACTS SEEN Fishing Boat Was Anchored in Travel Lane When It Was Hit, Report Also States. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/boys-stealing-ride-are-shot-as-bandits-policemans-ricocheting.html | BOYS 'STEALING RIDE' ARE SHOT AS BANDITS; Policeman's Ricocheting Bullet Wounds Two Slightly as They Flee From Truck. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/advocates-ferry-to-fair-fortysecond-street-association-seeks-line.html | ADVOCATES FERRY TO FAIR; Forty-second Street Association Seeks Line in East River. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/tuxedo-horse-show-will-start-today-mrs-david-wagstaff-will-have.html | TUXEDO HORSE SHOW WILL START TODAY; Mrs. David Wagstaff Will Have Luncheon for West Point Cadets Taking Part. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hoffman-denies-loss-in-primary-jersey-governor-belittles-the-bullet.html | HOFFMAN DENIES LOSS IN PRIMARY; Jersey Governor Belittles the 'Bullet' Vote Charge in Hudson County. HE SEES NO REPUDIATION Assails 'Feeble, Yet Persistent Attacks,' and Deplores 'Cry-Baby' Pleas by Fort. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-welfare-council.html | THE WELFARE COUNCIL | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ovation-for-grace-moore-london-audience-is-much-taken-with-folksong.html | OVATION FOR GRACE MOORE; London Audience Is Much Taken With Folksong Recital. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/liner-is-chartered-to-meet-big-demand-us-lines-will-use-california.html | LINER IS CHARTERED TO MEET BIG DEMAND; U.S. Lines Will Use California to Aid in Carrying Heavy Traffic to Europe. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-mary-i-jones-engaged-to-fo_rry-she-will-become-the-bride-of.html | MISS MARY I, JONES ENGAGED TO fO_RRY; She Will Become the Bride of Gregory Moore Chorlian in the Autumn. PORTLAND CHURCH SINGER Serves as Music Editor on Maine NewspapeHer Fiance With Insurance Company. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/film-hearings-delayed-kennedys-request-on-paramount-granted-by.html | FILM HEARINGS DELAYED; Kennedy's Request on Paramount Granted by Sabath. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/78-nurses-are-graduated-presbyterian-hospital-school-holds-its.html | 78 NURSES ARE GRADUATED; Presbyterian Hospital School Holds Its Commencement. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/business-world.html | Business World | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/paris-bans-royalist-film.html | Paris Bans Royalist Film | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stern-freiwald.html | Stern -- Freiwald | True | Special to THE luw YOP. K TEES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/joseph-p-norton-exsportl-editor-of-ledger-news-and-evening-star-in.html | JOSEPH P. NORTON; Ex-Sportl Editor of Ledger, News and Evening Star in Newark. | True | Special to Tr lhV No TnS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mathilde-ver-pianist-68-dead-collapses-at-party-in-london-to.html | MATHILDE VER, PIANIST, 68, DEAD; Collapses at Party in London to Celebrate. Publication of Her Memoirs. GAVE NEW YORK CONCERTS Better Known as Teacher -- She and Sisters Studied Under Widow of Schumann. | True | Wlreles to. Tu' Nm' YORK TS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/indian-polo-star-hurt-rajah-hanut-singh-out-of-trial-match-with.html | INDIAN POLO STAR HURT; Rajah Hanut Singh Out of Trial Match With Injured Shoulder. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/daughter-to-james-g-popes.html | Daughter to James G. Popes | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/paramount-plans-40-feature-films-scheduled-for-production-in-six.html | PARAMOUNT PLANS 40 FEATURE FILMS; Scheduled for Production in Six Months Beginning Next August. MAY RISE TO 80 IN YEAR Republic Announces Titles of Fifty Pictures to Be Made During Coming Season. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hull-will-receive-lafayette-degree-award-will-be-made-in-absentia.html | HULL WILL RECEIVE LAFAYETTE DEGREE; Award Will Be Made in Absentia Today Since Byrns Death Prevents Trip to Easton. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/n-jottn-h-theologian-dies-retired-presbyterian-pastor-was-author-of.html | N. JOttN H. , THEOLOGIAN, DIES; Retired Presbyterian Pastor Was Author of Several Exegetical Works. FILLED BROOKLYN PULPIT Moderator of New York Synod in 1925 -- Taught, 1895-1902, in San Francisco Seminary. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pier-ban-on-taxicabs-rouses-business-men-west-side-association.html | PIER BAN ON TAXICABS ROUSES BUSINESS MEN; West Side Association Plans for Court Test Unless the City Withdraws Its Order. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/cantonese-insist-on-fighting-japan-south-china-is-declared-to-be.html | CANTONESE INSIST ON FIGHTING JAPAN; South China Is Declared to Be Moving Troops Northward to Force National Action. BIG ENLISTMENT REPORTED 60,000 More Men Are Added to Forces -- Nanking Deplores Increase in Tension. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/city-business-tax-due-june-15-taylor-warns.html | City Business Tax Due June 15, Taylor Warns | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/saloniki-strike-fails-as-police-round-up-chiefs.html | Saloniki Strike Fails As Police Round Up Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/loeb-slayer-acquitted-joliet-jury-returns-verdict-in-less-than-an.html | LOEB SLAYER ACQUITTED; Joliet Jury Returns Verdict in Less Than an Hour. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mortgagees-get-12-extra-interest-court-rules-new-york-title-and.html | MORTGAGEES GET 12% EXTRA INTEREST; Court Rules New York Title and Mortgage Certificates Entitled to 6% Earned. GUARANTY CALLS FOR 5 1/2% Creditors, Backed by the State's Insurance Head, Lose Claim Before Frankenthaler. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/w-b-leedses-remarried-ceremony-ashore-to-insure-sea-weddings.html | W. B. LEEDSES REMARRIED; Ceremony Ashore to Insure Sea Wedding's Legality. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/white-sox-attack-routs-yanks-163-sixteen-hits-and-11-passes-more.html | WHITE SOX ATTACK ROUTS YANKS, 16-3; Sixteen Hits and 11 Passes More Than Enough to Win Behind Whitehead. PEARSON CHASED IN FIRST Issues Five Walks and Sends Team on Way to Defeat -- Lead Cut to 2 1/2 Games. | True | By Arthur J. Daley | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-suns-employment-figures.html | The Sun's Employment Figures | True | CHARLES H. FRANKLIN. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/tallulah-bankhead-phones-father.html | Tallulah Bankhead Phones Father | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/choose-fall-knitwear-colors.html | Choose Fall Knitwear Colors | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/fit-judges.html | FIT JUDGES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/heads-canadian-exchange.html | Heads Canadian Exchange | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-hemphill-bows-in-golf-upset-3-and-2-loses-to-miss-saenger-in.html | MISS HEMPHILL BOWS IN GOLF UPSET, 3 AND 2; Loses to Miss Saenger in the Southern Title Tourney -- Mrs. McGarry Advances. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pet-canary-enters-the-drunkman-case-tootsie-detective-corbetts.html | PET CANARY ENTERS THE DRUNKMAN CASE; ' Tootsie,' Detective Corbett's Goldfish, Also Finds Place in Day's Testimony. THEIR EXPLOITS RELATED Witness Says Officer Told Him Fish Answered Telephone and Bird Went to Market. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/greentree-beaten-by-old-westbury-barney-balding-and-milburn-excel.html | GREENTREE BEATEN BY OLD WESTBURY; Barney Balding and Milburn Excel in 9-to-7 Victory at Meadow Brook Club. YALE RIDERS IN TWO TIES Hold Akroasti and Hurricanes Even in Round-Robin Polo -- Roslyn Scores, 12 to 6. | True | By Kingsley Childsspecial To the New York Times. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dearbornmorgan-class-eighteen-seniors-hear-address-by-mrs-harper.html | DEARBORN-MORGAN CLASS; Eighteen Seniors Hear Address by Mrs. Harper Sibley. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/byrns-is-praised-as-just-and-kind-president-roosevelt-extols.html | BYRNS IS PRAISED AS JUST AND KIND; President Roosevelt Extols 'Simplicity and Rugged Honesty' of Tennesseean. DEATH CALLED 'CALAMITY' Republicans Join Democrats in Mourning Loss of 'One of Really Great Speakers.' | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/fair-play-handicap-taken-by-partridges-prince-abbot-at-belmont.html | Fair Play Handicap Taken by Partridge's Prince Abbot at Belmont; PRINCE ABBOT, 7-1, DEFEATS MANTAGNA Covers Mile and Eighth in Fast Time of 1:491-5 to Triumph at Belmont. AXEWORK FIRST IN CHASE Choice Scores Over Dundrillin in Thrilling Drive, With World Series Next. | True | By Bryan Field | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/nine-properties-bid-in-auctioned-realty-in-manhattan-goes-to.html | NINE PROPERTIES BID IN; Auctioned Realty in Manhattan Goes to Plaintiffs, | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ottawa-power-appeals-ruling.html | Ottawa Power Appeals Ruling | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/average-citizens-suggest-planks-radio-forum-presents-views-of.html | AVERAGE CITIZENS' SUGGEST PLANKS; Radio Forum Presents Views of Republicans in Wide Variety of Occupations. FARM POLICIES ASSAILED Speakers Also Criticize WPA -- Platforms Must Be Kept, Col. Roosevelt Warns. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pennsylvania-crops-hit.html | Pennsylvania Crops Hit | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/law-held-unfair-in-fashion-patents-attorney-testifying-in-filene.html | LAW HELD UNFAIR IN FASHION PATENTS; Attorney, Testifying in Filene Suit Against Guild, Calls it 'Misfit and Failure.' | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/term-for-gang-landlady-arsenal-in-her-house-sentence-held-up.html | TERM FOR GANG LANDLADY; Arsenal in Her House -- Sentence Held Up Pending Inquiry. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/seek-to-end-canada-wheat-curb.html | Seek to End Canada Wheat Curb | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/time-to-consider.html | TIME TO CONSIDER | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/typhoid-fever-decreases.html | Typhoid Fever Decreases | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/itt-net-income-rises-in-quarter-25c-share-reported-against-19c-in.html | I.T.&T. NET INCOME RISES IN QUARTER; 25c Share Reported, Against 19c in First Three Months of Last Year. OPERATING COSTS HIGHER Results Are Announced by Other Public Utility Companies, With Comparisons. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hawaiian-diamond-is-softer.html | Hawaiian 'Diamond' Is Softer | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/gantt-medal-goes-to-morris-e-leeds-philadelphian-is-honored-by.html | GANTT MEDAL GOES TO MORRIS E. LEEDS; Philadelphian Is Honored by Institute of Management for Community Service. J.O. M'KINSEY ELECTED Association's Chairman Warns Business Reforms Are Needed to Balk Demagogues. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/boys-club-holds-carnival.html | Boys Club Holds Carnival | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bridge-at-57th-st-backed-in-house-committee-rejects-arguments-of.html | BRIDGE AT 57TH ST. BACKED IN HOUSE; Committee Rejects Arguments of Dern, Ickes and Swanson on Hudson Span. ASKS FOR EARLY ACTION Holds Project Would Call for Record Steel Order and Give Employment to Thousands. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/big-navy-bill-is-signed-measure-carries-526546532-a-record.html | BIG NAVY BILL IS SIGNED; Measure Carries $526,546,532. a Record Peacetime Appropriation. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ambassador-to-russia-here.html | Ambassador to Russia Here | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sir-george-hadcock-director-of-arms-firm-an-expert-on-gunnery-and.html | SiR GEORGE HADCOCK; Director of Arms Firm an Expert on Gunnery and Ballistics, | True | Wireleu to THE N] | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/good-counsel-class-of-31-is-graduated-seniors-hear-an-address-by-dr.html | GOOD COUNSEL CLASS OF 31 IS GRADUATED; Seniors Hear an Address by Dr. Graves -- Cardinal Hayes Presents Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/handicap-beats-texas-four.html | Handicap Beats Texas Four | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ilo-is-told-war-bars-social-gain-riddell-opening-labor-office.html | I.L.O. IS TOLD WAR BARS SOCIAL GAIN; Riddell, Opening Labor Office Session in Geneva, Strikes at Military Ideals. ITALY'S ABSENCE IGNORED A Resolution for a Study of Technological Unemployment Is Offered by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-orlando-s-johnson.html | MRS. ORLANDO S. JOHNSON | True | Wireless to TE NRW YORK TrS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sec-gets-setback-it-wright-hearing-trial-examiner-orders-agency-to.html | SEC GETS SET-BACK IT WRIGHT HEARING; Trial Examiner Orders Agency to Give Manipulation Case Testimony to Defense. KRESEL RAISES THE POINT Commission Counsel Cites Recent Decision in Pirnie, Simons Suit Without Avail. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/frost-to-read-a-poem-harvard-phi-beta-kappa-also-to-hear-him-at.html | FROST TO READ A POEM; Harvard Phi Beta Kappa Also to Hear Him at Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/queens-delegates-out-for-landon-break-in-unpledged-bloc-comes-with.html | QUEENS DELEGATES OUT FOR LANDON; Break in 'Unpledged' Bloc Comes With Announcement by Ashmead, County Leader. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-virginia-kirkus-wed-to-frank-glick-brides-father-the-rev-f-m.html | MISS VIRGINIA KIRKUS WED TO FRANK. GLICK.; Bride's Father, the Rev. F. M. Kirkus, and Dr. Goldenson , Perform Ceremony. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rubber-tire-industry-adopts-trade-rules-conference-bans-selling.html | RUBBER TIRE INDUSTRY ADOPTS TRADE RULES; Conference Bans Selling Below Cost, False Advertising, Rebates and Price Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/federal-survey-planned.html | Federal Survey Planned | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/first-bonus-bonds-leave-bank-today-shipments-to-the-postoffice-will.html | FIRST BONUS BONDS LEAVE BANK TODAY; Shipments to the Postoffice Will Continue Daily Until Distribution June 15. VETERANS BUREAU QUIET Rush of Applications Ends and Staff Has Been Reduced to Two 8-Hour Shifts. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mexican-movie-body-queries-tito-schipa-demands-tenors-opinions-on.html | MEXICAN MOVIE BODY QUERIES TITO SCHIPA; Demands Tenor's Opinions on Italian Fascism, Annexation of Texas, and Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/2-city-prisoners-try-escape-by-swimming-one-aided-by-sailboat-in.html | 2 CITY PRISONERS TRY ESCAPE BY SWIMMING; One, Aided by Sailboat in Flight From Welfare Island, Succeeds -- Second Seized, Returned. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/queens-wpa-row-is-ended-by-mayor-ridder-and-harvey-agree-on-a-road.html | QUEENS WPA ROW IS ENDED BY MAYOR; Ridder and Harvey Agree on a Road Program -- 5,000 Men Back on Jobs Today. SLANDER SUIT STILL PENDS Relief Head Spurns Chance to 'Apologize' -- Borough Chief to Curb Public Criticisms. QUEENS WPA ROW IS ENDED BY MAYOR | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/young-bartholomew-to-stay-with-aunt-agreement-by-attorneys-gives.html | YOUNG BARTHOLOMEW TO STAY WITH AUNT; Agreement by Attorneys Gives Share in Boy Actor's Earnings to Parents. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/supper-dance-held-for-music-schools-first-of-two-benefit-parties-is.html | SUPPER DANCE HELD FOR MUSIC SCHOOLS; First of Two Benefit Parties Is Given in Roof Garden by Committee Members. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/gross-award-won-by-mrs-dietrich-victors-80-leads-in-a-field-of-102.html | GROSS AWARD WON BY MRS. DIETRICH; Victor's 80 Leads in a Field of 102 in Westchester-Fairfield Tourney. TWO PLAYERS SHOOT 87S Mrs. Whalen, Mrs. Stevens Tie for Second -- Net Prize Goes to Miss Johnston. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/taxicab-curb-urged-to-reduce-accidents-valentine-orders-vigorous.html | TAXICAB CURB URGED TO REDUCE ACCIDENTS; Valentine Orders Vigorous Enforcement of Law After 25 Are Killed in 4 Months. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/milk-drivers-threaten-strike.html | Milk Drivers Threaten Strike | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/kansans-rivals-stirred-borah-and-knox-chiefs-confer-on-possibility.html | KANSAN'S RIVALS STIRRED; Borah and Knox Chiefs Confer on Possibility of a United Front. THEY DENY AN ALLIANCE But Some Advantage Is Seen for Both Camps, Should They Make Common Cause. OPEN FIRE ON HIS CLAIMS But Governor's Managers Say They Control Votes to Win Before Second Ballot. STOP-LANDON DRIVE IS ON IN CLEVELAND | True | By W.a. Warnspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dr-walter-a-reilly.html | DR, WALTER A. REILLY | True | Special to T Nzw YRK TrS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mission-of-negus-in-london-is-hard-emperor-can-hardly-continue-on.html | MISSION OF NEGUS IN LONDON IS HARD; Emperor Can Hardly Continue on British Soil Agitation Against the Italians. MUCH SYMPATHY IS SHOWN Thousands of Telegrams and Letters Pour Into Legation, Some Offering Assistance. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/cardinal-to-present-degrees-to-53-girls-prof-ross-j-s-hoffman-will.html | CARDINAL TO PRESENT DEGREES TO 53 GIRLS; Prof. Ross J. S. Hoffman Will Speak Today at College of the Sacred Heart. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/concerning-horace.html | CONCERNING HORACE | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/austria-denies-talk-in-rome-is-of-throne-declares-schuschnigg-is.html | AUSTRIA DENIES TALK IN ROME IS OF THRONE; Declares Schuschnigg Is Merely to Exchange Views With Duce on European Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/limited-war-area-urged-on-britain-london-times-asks-pledge-to-aid.html | LIMITED WAR AREA URGED ON BRITAIN; London Times Asks Pledge to Aid France or Belgium and Keep Mediterranean Free. DEMANDS ADEQUATE ARMS Stand on Raw Materials Also Proposed -- Baldwin to Make Cabinet Shift Today. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/steuer-wins-100000-fee-claim-against-theatres-in-action-over-leases.html | STEUER WINS $100,000 FEE; Claim Against Theatres in Action Over Leases Is Upheld. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wb-bell-denies-borah-charge.html | W.B. Bell Denies Borah Charge | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/louis-praised-by-brown-commission-chairman-impressed-by-bombers.html | LOUIS PRAISED BY BROWN; Commission Chairman Impressed by Bomber's Condition. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/columbia-oil-and-gasoline-to-continue-on-the-curb.html | Columbia Oil and Gasoline To Continue on the Curb | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/father-jailed-as-girl-leaps-in-parachute-held-for-endangering-life.html | FATHER JAILED AS GIRL LEAPS IN PARACHUTE; Held for Endangering Life of Child, 15, in Move to 'Make Fame and Fortune.' | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/new-york-cleanest-most-efficient-big-city-he-has-seen-says.html | New York Cleanest, Most Efficient Big City He Has Seen, Says Liverpool Lord Mayor | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/tea-marks-42d-wedding-day.html | Tea Marks 42d Wedding Day | True | Special to THE NEW YORK TLES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/drought-reports-lift-wheat-prices-damage-to-the-spring-crop-starts.html | DROUGHT REPORTS LIFT WHEAT PRICES; Damage to the Spring Crop Starts Wave of Buying in World's Markets. CHICAGO IS 1 TO 1 5/8 HIGHER Areas on Both Sides of the Line Suffer -- Eastern Buying Carries Corn Up 1/4 to 1 1/4. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/26-taken-off-ship-by-the-coast-guard-british-vessel-which-went.html | 26 TAKEN OFF SHIP BY THE COAST GUARD; British Vessel Which Went Aground Refloated -- Proceeds to Vineyard Haven. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/foreign-exchange-thursday-june-4-1936.html | FOREIGN EXCHANGE; Thursday, June 4, 1936. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pressure-for-war-is-seen.html | Pressure for War Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dodgers-get-two-runs-in-eighth-to-turn-back-cardinals-4-to-3-hits.html | Dodgers Get Two Runs in Eighth To Turn Back Cardinals, 4 to 3; Hits by Bordagaray, Watkins and Bucher Chief Factors in Winning Attack -- Brandt, in Fine Form, Holds 2-1 Edge Till Seventh When Misplay Aids St. Louis to Gain Lead. | True | By Roscoe McGowenspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/cantons-call-for-war.html | Canton's Call for War | True | ROBERT W. BROWN. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/spanish-walkouts-threaten-cabinet-syndicalists-refusing-to-obey.html | SPANISH WALKOUTS THREATEN CABINET; Syndicalists, Refusing to Obey Government's Orders, Attempt to Extend the Strikes. 3 MORE PERSONS KILLED Garbage Men Return to Work in Barcelona, Ending the City's Fear of Pestilence. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/glarissa-hehsha-honored-at-dinner-she-and-fiance-g-u-guerrini.html | GLARISSA HEHSHA HONORED AT DINNER; She and Fiance; G. U. Guerrini, Guests of Her Brother and Sister-in-Law at Hotel. MRS. GORDON ENTERTAINS Mr. and Mrs. Donald Stralem Have Dinner Patyeorge H. Logans Give Supper, | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/curb-on-business-is-seen-in-attacks-but-dr-nystrom-says-groups.html | CURB ON BUSINESS IS SEEN IN ATTACKS; But Dr. Nystrom Says Groups Seeking Ban on Competition Are Major Offenders. TREND STRIKES AT PUBLIC Sees Complete Reversal of Policy Since War -- Knauth Draws Queen Mary Comparison. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/eatonhamilton.html | EatonHamilton | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/arab-youths-plan-to-widen-killings-hope-to-frighten-jews-from.html | ARAB YOUTHS PLAN TO WIDEN KILLINGS; Hope to Frighten Jews From Coming to Palestine by a Renewal of Sniping. SERIOUS CLASHES ABATE But Agitation Continues Full Force and There Is No Sign of Weakening of Strike. | True | By Joseph M. Levywireless To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/urges-soul-clinics-for-evangelism-dr-bader-tells-reformed-cilurch.html | URGES SOUL CLINICS FOR EVANGELISM; Dr. Bader Tells Reformed Cilurch Synod 'Case Work' Must Go Into Homes. DR. CLEE NAMED PRESIDENT Dr. Wesselink, at Rochester Meeting, Holds Church Does Not Tap Christ's Resources. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/japan-demands-cuts-in-australian-tariff-threat-of-retaliatory.html | JAPAN DEMANDS CUTS IN AUSTRALIAN TARIFF; Threat of Retaliatory Duties Is Said to Have Been Made by the Consul General. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/barron-collier-testifies-had-little-time-to-devote-to-mortgage.html | BARRON COLLIER TESTIFIES; Had Little Time to Devote to Mortgage Company, He Says. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/john-c-fagan.html | JOHN C. FAGAN | True | Speel to Tm NL' Yo Tvs. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/schulte-stock-group-formed.html | Schulte Stock Group Formed | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/polish-jews-flee-despite-assurance-minskmazowiecki-populace-fears.html | POLISH JEWS FLEE, DESPITE ASSURANCE; Minsk-Mazowiecki Populace Fears Reprisals for Slaying of Army Sergeant. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/securities-company-enjoined.html | Securities Company Enjoined | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rev-c-f-sommer-lutheran-84-dead-oldest-clergyman-in-age-and-service.html | REV. C. F. SOMMER, LUTHERAN, 84, DEAD; Oldest Clergyman in Age and Service in Mount Vernon Was Minister 62 Years. Hpecial to TE NL rORK T13rEf. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/shooting-matches-to-start.html | Shooting Matches to Start | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/as-lehman-elected-joins-coffee-exchange-continuing-50year.html | A.S. LEHMAN ELECTED; Joins Coffee Exchange, Continuing 50-Year Connection of Family. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/awards-made-at-harvard-twelve-winners-of-prizes-for-essays-are.html | AWARDS MADE AT HARVARD; Twelve Winners of Prizes for Essays Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/500-honor-judge-mack-rabbi-stephen-s-wise-pays-tribute-at-jurist.html | 500 HONOR JUDGE MACK; Rabbi Stephen S. Wise Pays Tribute to Jurist at Dinner. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/europe-disturbed-by-argentine-move-no-date-yet-set-for-league.html | EUROPE DISTURBED BY ARGENTINE MOVE; No Date Yet Set for League Assembly to Pass Upon Italo-Ethiopian Issue. ROME HOLDS ACCORD NEAR Britain and France Seen as Ready to Lift Sanctions if Duce Guarantees Austria. | True | By Clarence K. Streit wireless To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-charles-sulleman.html | MRS. CHARLES SULLEMAN | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/col-knoxs-friends-firm-in-their-support-deny-they-concede-landons.html | Col. Knox's Friends Firm in Their Support; Deny They Concede Landon's Nomination | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/browns-triumph-6-to-2-st-louis-records-first-victory-over-senators.html | BROWNS TRIUMPH, 6 TO 2; St. Louis Records First Victory Over Senators in Seven Games. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/westminster-choir-awards-24-degrees-school-at-princeton-holds-its.html | WESTMINSTER CHOIR AWARDS 24 DEGREES; School at Princeton Holds Its Commencement -- Talbott Festival Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/michael-d-michael.html | MICHAEL D. MICHAELS | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-city-sales-tax.html | THE CITY SALES TAX | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pier-union-victor-in-shippers-suit-supreme-court-refuses-to-act-in.html | PIER UNION VICTOR IN SHIPPERS' SUIT; Supreme Court Refuses to Act in Case Involving Service to Unorganized Drivers. NEW ACTION THREATENED Merchants' Counsel Insists the Decision Is Merely Technical -- Ryan to Extend Drive. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/frank-w-farnsworth-associated-with-campbeliewaid-company.html | FRANK W. FARNSWORTH; Associated With Campbeli-Ewaid Company, Advertising Agents. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/78200-more-telephones-increase-in-may-continues-steady-rise-of-last.html | 78,200 MORE TELEPHONES; Increase in May Continues Steady Rise of Last Two Years. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/villanova-talk-links-religion-and-freedom-dr-hoffman-gives.html | VILLANOVA TALK LINKS RELIGION AND FREEDOM; Dr. Hoffman Gives Commencement Address -- 134 Graduate, Two Get Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hundreds-attend-queen-mary-dance-event-celebrating-the-liners.html | HUNDREDS ATTEND QUEEN MARY DANCE; Event Celebrating the Liner's Arrival Benefits Seamen's Church Institute. FASHION SHOW IS FEATURE Costumes Brought on Ship Give Hints for Styles at Royal Garden Parties. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/canadians-acclaim-oxford-movement-speakers-at-stockbridge-assert.html | CANADIANS ACCLAIM OXFORD MOVEMENT; Speakers at Stockbridge Assert Principles Have Been Tested in Dominion Affairs. MESSAGE SENT TO ENGLAND Broadcast of Dr. Buchman's Address Is Arranged by Admirers in London. | True | From a Staff Correspondent. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/illegitimacy-bill-signed-by-lehman-measure-safeguards-birth-records.html | ILLEGITIMACY BILL SIGNED BY LEHMAN; Measure Safeguards Birth Records of Children Born Out of Wedlock. MANY OTHERS APPROVED Proposal for Imposition of Week-End Sentences Is Among Those Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/jersey-bar-group-to-meet.html | Jersey Bar Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/registered-sales-a-record-says-sec-751012738-gross-value-of.html | REGISTERED SALES A RECORD, SAYS SEC; $751,012,738 Gross Value of Securities Put on Market in Month of April. FLOTATIONS AT LOW COSTS $36,300,000 to Buy Equipment, Plant and Other Assets Also a Peak for a Month. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/shifts-by-chase-bank-jj-larkin-returns-to-new-york-and-jt-schmid.html | SHIFTS BY CHASE BANK; J.J. Larkin Returns to New York and J.T. Schmid Goes to Paris. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/court-lifts-veil-on-divine-garage-angel-child-and-faithful-samuel.html | COURT LIFTS VEIL ON DIVINE GARAGE; ' Angel Child' and 'Faithful Samuel' Aid Defendant to Win Freedom and 'Peace.' DISCIPLES STORM TRIAL Magistrate Is Told Just Anybody Pays Rent and Rules State Fails to Make Case. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/aliens-increase-investments-here-department-of-commerce-survey.html | ALIENS INCREASE INVESTMENTS HERE; Department of Commerce Survey Shows $765,000,000 Expansion in 1935. TOTAL NOW $6,235,000,000 Common Stocks Head List of Purchases -- British Aggregate Put at About 27%. ALIENS INCREASE INVESTMENTS HERE | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/2c-fare-ordered-on-li-road-in-city-temporary-injunction-granted.html | 2C FARE ORDERED ON L.I. ROAD IN CITY; Temporary Injunction Granted Under State Law, but Order Is Not Yet Signed. LEGAL FIGHT PREDICTED Commuters in Nassau and Suffolk Counties Are Not Affected by Action. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/desire-for-accord-seen.html | Desire for Accord Seen | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/service-held-for-dr-morehead.html | Service Held for Dr. Morehead | True | Special to THE Nw' Yo.. TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/big-gain-in-hudson-car-sales.html | Big Gain in Hudson Car Sales | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/berlins-upswing-is-halted.html | Berlin's Upswing Is Halted | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/fighting-blue-jays-routed-after-alarm-in-bayonne.html | Fighting Blue Jays Routed After Alarm in Bayonne | True | Special to THE NEW YORK TIMES . | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/named-to-relief-bureau-brig-gen-james-robb-appointed-by-mayor-to.html | NAMED TO RELIEF BUREAU; Brig. Gen. James Robb Appointed by Mayor to Replace Singstad. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/both-sides-rest-in-vice-ring-trial-counsel-for-3-accused-sum-up-one.html | BOTH SIDES REST IN VICE RING TRIAL; Counsel for 3 Accused Sum Up, One Rebuking Dewey for His Conduct of Hearings. PERJURY PLOT IS CHARGED Case Against Lucania and His Alleged Aides Likely to Go to Jury Late Tomorrow. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-screen-the-rialto-presents-the-revolt-of-the-zombies-another-of.html | THE SCREEN; The Rialto Presents 'The Revolt of the Zombies,' Another of the Penny-Dreadful Films. | True | By Frank S. Nugent | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/urges-recognition-of-italys-triumph-justice-cotillo-pleads-us-take.html | URGES RECOGNITION OF ITALY'S TRIUMPH; Justice Cotillo Pleads U.S. Take 'Realistic' View and Rescind 'Neutrality' Measures. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/germany-imprisons-monastery-teacher-sentences-another-priest-for.html | GERMANY IMPRISONS MONASTERY TEACHER; Sentences Another Priest for Immorality Said to Involve Pupils of His School. | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/thrift-house-holds-auction.html | Thrift House Holds Auction | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/5-die-in-blast-in-brazil-fireworks-explosion-wrecks-six-houses-in.html | 5 DIE IN BLAST IN BRAZIL; Fireworks Explosion Wrecks Six Houses in Town of Curityba. | True | Special Cable to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/conflict-in-house-weekend-byrns-task-of-holding-the-unruly-majority.html | CONFLICT IN HOUSE WEEKEND BYRNS; Task of Holding the Unruly Majority in Line Told on the Speaker. HAD TENDENCY TO WORRY Tennessean's Friends Point Out That He Felt Responsible for the Actions of Congress. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/apartment-sold-on-kings-highway-sixstory-structure-is-taken-by.html | APARTMENT SOLD ON KINGS HIGHWAY; Six-Story Structure Is Taken by Investors -- Bank Disposes of Several Buildings. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/vacant-land-sold-in-bronx-borough-investor-acquires-block-front-on.html | VACANT LAND SOLD IN BRONX BOROUGH; Investor Acquires Block Front on 174th Street From the Magee Estate, CONCOURSE CORNER DEAL Syndicate Purchases Site at 169th Street -- Flats and Taxpayers Change Hands. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/capablanca-gains-draw-at-moscow-plays-brilliantly-in-match-with.html | CAPABLANCA GAINS DRAW AT MOSCOW; Plays Brilliantly in Match With Botwinnik to Hold Chess Tourney Lead. FLOHR BEATS LILIENTHAL Czechoslovak Master Moves Into Third Place -- Rjumin Downs Loewenfisch. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/two-low-fair-bids-rejected-by-moses-neither-concern-equipped-for.html | TWO LOW FAIR BIDS REJECTED BY MOSES; Neither Concern Equipped for Fast Job, He Says, Asking City to Take Third Lowest. ASSAILS PLANNING GROUP Red-Tape System May Make Opening in 1939 Impossible, Park Head Declares. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ickes-sees-rivals-lacking-liberals-wa-white-is-the-only-one-left.html | ICKES SEES RIVALS LACKING LIBERALS; W.A. White Is the Only One Left Among Republicans, He Asserts. RECALLS HIS MOVE IN 1916 Secretary Says He and Norris Sought in Vain Then to Infuse New Spirit in Party. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/valentine-cline.html | Valentine -- Cline | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/1262713-raised-in-drive-citizens-welfare-group-nearing-its-1500000.html | $1,262,713 RAISED IN DRIVE; Citizens Welfare Group Nearing Its $1,500,000 Goal. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/robert-a-alberts.html | ROBERT A. ALBERTS | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/starting-times-today-ghezzi-and-kertes-will-tee-off-first-in-open.html | STARTING TIMES TODAY; Ghezzi and Kertes Will Tee Off First in Open Golf. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/george-b-shepherd-is-dead-at-age-of-94-retired-business-mannger-of.html | GEORGE B. SHEPHERD IS DEAD AT AGE OF 94; Retired Business Mannger of the Commercial and Financial Chronicle of New York. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wholesale-prices-rise-federal-index-was-784-on-may-30-against-782.html | WHOLESALE PRICES RISE; Federal Index Was 78.4 on May 30, Against 78.2 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stoopnocrats-take-cruise-for-charity-trip-up-hudson-offers-evening.html | STOOPNOCRATS TAKE CRUISE FOR CHARITY; Trip Up Hudson Offers Evening of Fun and Frolic -- Proceeds to Chapin Nursery. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/50-at-hunter-join-honor-fraternity-inducted-into-phi-beta-kappa-at.html | 50 AT HUNTER JOIN HONOR FRATERNITY; Inducted Into Phi Beta Kappa at Annual Meeting -- 38 Are Graduating Seniors. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/chevrolet-production-rises.html | Chevrolet Production Rises | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/news-of-the-stage-whiteoaks-for-the-shuberts-buchanan-for.html | NEWS OF THE STAGE; '' Whiteoaks' for the Shuberts -- Buchanan for Dietz-Schwartz Show? -- The Guild Ponders a Revival. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/vandenberg.html | VanDenberg | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mortgage-inquiry-begun-philadelphia-federal-jury-ordered-to-act.html | MORTGAGE INQUIRY BEGUN; Philadelphia Federal Jury Ordered to Act With Strong Hand. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/calls-character-essential-in-navy-standley-tells-261-graduates.html | CALLS CHARACTER ESSENTIAL IN NAVY; Standley Tells 261 Graduates Something More Than Material Knowledge Is Needed. STAR ATHLETES CHEERED Class Sings 'Blue and Gold' as the Final Ceremony of June Week Is Completed. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/liverpools-cotton-week-british-stocks-higher-imports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher - Imports Are Off. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/france-crippled-by-wider-strikes-blum-is-in-power-labor-situation.html | FRANCE CRIPPLED BY WIDER STRIKES; BLUM IS IN POWER; LABOR SITUATION CHAOTIC Out of Unions' Control, but Striking Men Are Remaining Orderly. PARIS FOOD STOCKS LOW Stoppage of Trucking and Oil Deliveries Blocks Supplies -- New Regime Reassuring. THREE WOMEN IN CABINET Popular Front Leaders Get the Chief Posts -- Herriot Elected President of Chamber. FRANCE CRIPPLED BY WIDE STRIKES | True | By P. J. Philipwireless To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/federal-men-seize-25-tobacconists-customers-who-bought-untaxed.html | FEDERAL MEN SEIZE 25 TOBACCONISTS; ' Customers' Who Bought Untaxed Cigarettes Turn Out to Be Treasury Agents. END OF RACKET HERE SEEN Bootleg Sales Are Said to Have Cost Government Thousands of Dollars in Revenue. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-andrus-subdues-mrs-fabyan-6463-wins-in-4th-round-at-english-net.html | MRS. ANDRUS SUBDUES MRS. FABYAN, 6-4,6-3; Wins in 4th Round at English Net -- Mrs. Van Ryn's Team Gains in Doubles. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bank-clearings-up-173-for-week-total-for-22-cities-to-june-3-was.html | BANK CLEARINGS UP 17.3% FOR WEEK; Total for 22 Cities to June 3 Was $5,541,939,000, Against $4,725,460,000 in 1935. RISE HERE IS 17.8 PER CENT All Centers Had Increases Except Richmond and Louisville -- National Data Given. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/gold-still-lower-in-bank-of-france-438000000franc-loss-in-week.html | GOLD STILL LOWER IN BANK OF FRANCE; 438,000,000-Franc Loss in Week, Makes 10 Week Drop of 8,679,000,000 Francs. RATIO IS OFF TO 61.01% Home Discounts Up 1,452,000,000 Francs, Peak for Year -- Rate Holds at 6 Per Cent. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/note-issue-a-record-in-bank-of-england-up-7390000-to-38534000-from.html | NOTE ISSUE A RECORD IN BANK OF ENGLAND; Up 7,390,000 to 38,534,000 From Year's Low Mark -- Gold Gains 905,000. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/53-receive-honors-at-cooper-union-scholarships-awarded-to-23.html | 53' RECEIVE HONORS AT COOPER UNION; Scholarships Awarded to 23 Graduates and Prizes to 30 at Annual Exercises. CLASS ADVISED ON JOBS Obey Overseers but 'Speak Out' on Ideas for Improvements, Elihu Root Jr. Says. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/regional-accords-advocated-by-chile-also-opposes-panamerican-league.html | REGIONAL ACCORDS ADVOCATED BY CHILE; Also Opposes Pan-American League in Note to U.S. Eliminating It From Agenda. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/french-deny-us-plea-refuse-to-extend-period-for-film-company.html | FRENCH DENY U.S. PLEA; Refuse to Extend Period for Film Company Declarations. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/washington-shuns-move-in-nicaragua-hull-reaffirms-us-policy-of.html | WASHINGTON SHUNS MOVE IN NICARAGUA; Hull Reaffirms U.S. Policy of Non-Interference With the Nations in Americas. CHIDES TWO PROTESTERS Declares Chile and Peru Could Have Avoided Representations If They Had Investigated. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/outdoor-dancing-to-start.html | Outdoor Dancing to Start | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/yugoslav-strikes-spread-to-croatia-zagreb-hairdressers-and-their.html | YUGOSLAV STRIKES SPREAD TO CROATIA; Zagreb Hairdressers and Their Assistants Walk Out -- Death Toll Mounts to Ten. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/agency-hired-thugs-as-strike-breakers-state-finds-bureau-here-used.html | AGENCY HIRED THUGS AS STRIKE BREAKERS; State Finds Bureau Here Used 'Mobsters and Racketeers' in Building Walk-Out. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/schacht-trip-aims-to-secure-grains-he-will-seek-to-regulate-reich.html | SCHACHT TRIP AIMS TO SECURE GRAINS; He Will Seek to Regulate Reich Unpaid Balances in Balkans, Assuring Flow of Produce. German Minister Held Trying to Pave Way for Pacific Inroads -- Drops Visit to Rumania. | True | TRADE PENETRATION IS AIMBy Otto D. Tolischuswireless To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/two-more-out-for-landon.html | Two More Out for Landon | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/giants-beaten-by-cubs-8-to-5-despite-two-home-runs-by-ott.html | Giants Beaten by Cubs, 8 to 5, Despite Two Home Runs by Ott; Chicagoans Rout Castleman and Hubbell, Collecting 18 Hits Off Four Pitchers While Warneke Goes Distance -- Allen and Herman Lead Attack With Four Blows Each. | True | By John Drebingerspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bankhead-is-noted-for-energy-and-skill-he-has-served-20-years-in.html | BANKHEAD IS NOTED FOR ENERGY AND SKILL; He Has Served 20 Years in the House in Many Capacities -Once Wanted to Be Actor. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/loans-to-brokers-highest-in-a-year-rise-of-208000000-in-week.html | LOANS TO BROKERS HIGHEST IN A YEAR; Rise of $208,000,000 in Week Reflects Preparations for Federal Financing. MORE BANK INVESTMENTS Total of $8,959,000,000 for Federal Reserve Members Is Largest Since 1929. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/newspaper-women-elect-marjorie-mears-of-the-sun-is-chosen-president.html | NEWSPAPER WOMEN ELECT; Marjorie Mears of The Sun Is Chosen President of Their Club. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/copper-consumption-up-21.html | Copper Consumption Up 21% | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mary-jane-brahany-wed-she-is-the-bride-of-edmund-lloyd-in-ceremony.html | MARY JANE BRAHANY WED; She Is the Bride of Edmund Lloyd in Ceremony at Washington. | True | Spec(al to THE N-W YORK S. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/four-in-graduating-class-top-list-with-tie-average.html | Four in Graduating Class Top List With Tie Average | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rudy-vallee-is-sued-as-contractbreaker-ruvall-orchestra-corporation.html | RUDY VALLEE IS SUED AS CONTRACT-BREAKER; Ruvall Orchestra Corporation Asks $170,000 From Singer and $300,000 From N.B.C. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/drought-in-south-cost-100000000-north-carolina-has-heaviest-loss.html | DROUGHT IN SOUTH COST $100,000,000; North Carolina Has Heaviest Loss -- Vegetable Prices Soar in Atlanta. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/output-compacts-urged-on-oil-men-aj-byles-head-of-petroleum.html | OUTPUT COMPACTS URGED ON OIL MEN; A.J. Byles, Head Of Petroleum Institute, Asks Support for Interstate Treaties. TAXATION FACTOR IS CITED Officers of Association Stress Problem at Production Session in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/exchange-institute-has-commencement-31-students-graduated-at-annual.html | EXCHANGE INSTITUTE HAS COMMENCEMENT; 31 Students Graduated at Annual Exercises -- Dr. J.H. Finley Stresses Need for Education. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/burlington-not-buying.html | Burlington Not Buying | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sloan-reproves-art-show-critics-artist-censures-them-for-poor.html | SLOAN REPROVES ART SHOW CRITICS; Artist Censures Them for Poor Opinion of City's National Exhibit of Painting. FINDS IT REPRESENTATIVE Display Is Held Disappointing, He Says, Because It Does Not Reflect Styles Here. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/seniors-hear-clothier-baccalaureate-service-is-held-at-jersey.html | SENIORS HEAR CLOTHIER; Baccalaureate Service Is Held at Jersey Woman's College. | True | Special to THE NEW YORK TIMES. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/harvard-defeats-liu-nine-by-134-collects-13-blows-off-burger-and.html | HARVARD DEFEATS L.I.U. NINE BY 13-4; Collects 13 Blows Off Burger and Grant to Record Easy Victory at Cambridge. TITTMANN WINS ON MOUND Allows Seven Scattered Hits -- Crimson Batters Get Two Homers, Losers One. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/shipstead-offers-plan-for-railroad-senator-notes-defects-in-the.html | SHIPSTEAD OFFERS PLAN FOR RAILROAD; Senator Notes Defects in the Proposal of Minneapolis Line Bondholders. NOTIFIES P.J. ROOSEVELT F.H. Prince in Answer to Jesse Jones Says His Financing Project Is Advantageous. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/nine-planes-start-chesapeake-cruise-sixth-annual-flight-from-port.html | NINE PLANES START CHESAPEAKE CRUISE; Sixth Annual Flight From Port Washington Leaves Sands Point for Reunion Dinner. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/stock-offering-planned.html | Stock Offering Planned | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/financial-markets-stocks-drift-lower-leaders-lose-1-to-2-points.html | FINANCIAL MARKETS; Stocks Drift Lower, Leaders Lose 1 to 2 Points; Bonds Off -- Foreign Exchange Erratic -- Wheat Up. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/one-sale-prospectus-ample-sec-decides-seller-of-security-not.html | ONE SALE PROSPECTUS AMPLE, SEC DECIDES; Seller of Security Not Required to Give Data That Buyer Already Had Received. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/fire-halts-bmt-traffic-car-of-elevated-train-ablaze-in-dash-over.html | FIRE HALTS B.M.T. TRAFFIC; Car of Elevated Train Ablaze in Dash Over Brooklyn Bridge. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/hoover-will-avoid-attack-on-landon-but-expresidents-aides-are-said.html | HOOVER WILL AVOID ATTACK ON LANDON; But Ex-President's Aides Are Said to Have Urged Borah to Assail the Kansan. RICHEY IS IN CLEVELAND He and W.F. Hope Say Former President Will Confine Talk to Campaign Issues. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/julia-swan-to-be-wed-to-randolph-jenks-in-september-engagement.html | Julia Swan to Be Wed to Randolph Jenks in September; Engagement Announced Here by ParentsmBride.to-Be Is a Student of Design. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/commodity-markets-most-futures-decline-in-quiet-trading-only.html | COMMODITY MARKETS; Most Futures Decline in Quiet Trading -- Only Cottonseed Oil Higher -- Cash List Better. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/miss-a-c-cormiers-plans-she-will-become-the-bride-of-dr-wilfrid.html | MISS A. C. CORMIER'S PLANS; She Will Become the Bride of Dr. Wilfrid Seguin J. une 13. | True | Special to T Nzw YORK TIMS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sports-of-the-times-at-the-battle-of-baltusrol.html | Sports of the Times; At the Battle of Baltusrol | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/25-to-be-graduated-at-riverdale-school-ce-hughes-jr-vice-president.html | 25 TO BE GRADUATED AT RIVERDALE SCHOOL; C.E. Hughes Jr., Vice President of Trustees, Will Preside at Exercises Tonight. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/two-hurt-in-truck-blast-injured-when-one-lights-match-to-peer-into.html | TWO HURT IN TRUCK BLAST; Injured When One Lights Match to Peer Into Gasoline Tank. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/annalist-index-declines-wholesale-level-was-1204-tuesday-against.html | ANNALIST INDEX DECLINES; Wholesale Level Was 120.4 Tuesday, Against 120.6 Week Before. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/tigers-score-189-making-10-in-third-cochranes-home-run-with-3-on.html | TIGERS SCORE, 18-9, MAKING 10 IN THIRD; Cochrane's Home Run With 3 On Climaxes Drive Against Three Athletic Hurlers. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/pirates-defeat-bees-75-blanton-is-driven-out-again-but-gains-second.html | PIRATES DEFEAT BEES, 7-5; Blanton Is Driven Out Again, but Gains Second Victory. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/irving-bachrach-real-estate-operator-here-for-more-than-40-years.html | IRVING BACHRACH; Real Estate Operator Here for More Than 40 Years. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mr-greens-thesis-disputed-faults-seen-in-af-of-l-presidents-plan.html | MR. GREEN'S THESIS DISPUTED; Faults Seen in A.F. of L. President's Plan for Re-employment. | True | JOHN YEARWOOD. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/widow-confesses-murder-of-small-statement-laid-to-woman-now-dead-is.html | WIDOW 'CONFESSES' MURDER OF SMALL; Statement, Laid to Woman Now Dead, Is Read to Court in Toronto. A MYSTERY SINCE 1919 Theatre Man's Disappearance Has Never Been Solved -- Estate Is Valued at $2,000,000. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rio-grande-crops-selling.html | Rio Grande Crops Selling | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/baker-advice-stirs-democratic-chiefs-administration-men-attack.html | BAKER ADVICE STIRS DEMOCRATIC CHIEFS; Administration Men Attack Platform Counsel From Him, Douglas and Wolman. PLANKS 'ALL ROOSEVELT' ' We Are Not Going Back,' Says Bulkley -- Critics Call Suggestions Worthy. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/todhunter-to-graduate-5-mrs-roosevelt-will-attend-the-school.html | TODHUNTER TO GRADUATE 5; Mrs. Roosevelt Will Attend the School Exercises Today. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/albany-blanks-buffalo-triumphs-100-as-phebus-yields-only-three.html | ALBANY BLANKS BUFFALO; Triumphs, 10-0, as Phebus Yields Only Three Safeties. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/new-yorks-polite-policemen.html | New York's Polite Policemen | True | R. EMERSON. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/carmen-in-4th-hearing-bruna-castagna-and-sydney-rayner-in-leading.html | CARMEN' IN 4TH HEARING; Bruna Castagna and Sydney Rayner in Leading Roles. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/two-sentenced-for-holdup.html | Two Sentenced for Hold-Up | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/conversion-at-90-on-treasury-notes-morgenthau-says-exchanges-of.html | CONVERSION AT 90% ON TREASURY NOTES; Morgenthau Says Exchanges of June 15 and Aug. 1 Paper Were $960,000,000. LONG-TERM TREND NOTED Secretary Lays It to Fading of Inflation Fear -- Cash Allotments Today or Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/nanking-remains-calm.html | Nanking Remains Calm | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/rail-profit-in-east-up-353-in-april-net-operating-income-was.html | RAIL PROFIT IN EAST UP 35.3% IN APRIL; Net Operating Income Was $29,835,317, Against One of $22,047,019 Year Before. 11 1/2% GAIN IN 4 MONTHS Western Roads' Results in April, However, Were Down 147%, Due to Higher Maintenance. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-catt-hailed-for-peace-plan-country-women-are-told-war-is-enemy.html | MRS. CATT HAILED FOR PEACE PLAN; Country Women Are Told War Is 'Enemy No. 1' of Everything Good in World. HOPE SEEN IN 'FANATICS She Warns Group in Capital to Save Sons -- Wallace Holds Farm Problems Unsolved. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/nivian-floyd.html | Nivian -- Floyd | True | Special to THE IW YO T. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/henry-d-brandes.html | HENRY D. BRANDES | True | Special to T. Ns YORK TIMS. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/man-dies-in-canadian-flood.html | Man Dies in Canadian Flood | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/uncle-joe-to-his-people-speaker-byrns-was-friendly-and-informal-in.html | UNCLE JOE TO HIS PEOPLE; Speaker Byrns Was Friendly and Informal in Home State. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/delinquency-topic-at-city-hall.html | Delinquency Topic at City Hall | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/freed-in-fatal-auto-crash.html | Freed in Fatal Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/security-listings-asked-new-york-stock-exchange-gives-names-of-four.html | SECURITY LISTINGS ASKED; New York Stock Exchange Gives Names of Four Applicants. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/irish-and-swiss-tie-at-net.html | Irish and Swiss Tie at Net | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/mrs-annenberg-and-mrs-lake-advance-on-links-mrs-lake-reaches-title.html | Mrs. Annenberg and Mrs. Lake Advance on Links; MRS. LAKE REACHES TITLE GOLF FINAL Wins From Mrs. Kirkland on the 18th Green in Long Island Tournament. MRS. ANNENBERG SCORES Halts Mrs. Peterson, 3 and 2, and Will Face Defending Champion Today. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/newark-conquers-rochester-by-43-registers-fourth-triumph-in-row.html | NEWARK CONQUERS ROCHESTER BY 4-3; Registers Fourth Triumph In Row, Duke Holding Wings Scoreless Until 8th. M'CARTHY DRIVES HOMER His Circuit Blow in Fourth and Koy's Triple Feature the Bears' Attack. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/amending-flanders-fields.html | Amending "Flanders Fields" | True | EVELYN BUCKLEY. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/ledner-schlosser.html | Ledner -- Schlosser | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/maria-dantona-hs-church-bridal-she-is-married-ifi-notre-dame-de.html | MARIA D'ANTONA HS CHURCH BRIDAL; She Is Married ifi Notre Dame de Lourdes to Mario Melano of Italian Consulate. EX-TEACHER AT ST. AGATHA The Bridegroom Was for Many ,Years the Acting Consul at Townsville, Australia. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/two-famous-excaddies-rooting-for-kerrigan-after-fine-start-siwanoy.html | Two Famous Ex-Caddies Rooting For Kerrigan After Fine Start; Siwanoy Pro's 70 Stirs Hopes in Sarazen and Farrell, His Proteges, That Veteran May Follow Them as Champions -- Bronxville Golfer in 1915 Open at Baltusrol. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/held-up-swallows-11.html | Held Up, Swallows $11 | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/21-in-briarcliff-class-dr-vincent-to-address-junior-college-seniors.html | 21 IN BRIARCLIFF CLASS; Dr. Vincent to Address Junior College Seniors Today. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-flag-as-a-decoration.html | The Flag as a Decoration | True | W.H. WALDRON, | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/on-columbia-gas-board.html | On Columbia Gas Board | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/sanctions-deal-hinted.html | Sanctions Deal Hinted | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/money-and-tariff-platform-issues-eastern-chiefs-at-cleveland-insist.html | MONEY AND TARIFF PLATFORM ISSUES; Eastern Chiefs at Cleveland Insist on Planks Bearing Out Traditional Policies. GIVE CANDIDATE TO WEST Repeal of Trade Treaties and President's Power to Value Dollar Are Among Aims. MONEY AND TARIFF PLATFORM ISSUES | True | By Charles R. Michaelspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/building-strike-looms-16-unions-promise-to-back-iron-workers.html | BUILDING STRIKE LOOMS; 16 Unions Promise to Back Iron Workers' Demands. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/binghamton-for-landon-in-special-digest-poll.html | Binghamton for Landon In Special Digest Poll | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/austria-is-easy-on-nazis-trend-toward-reich-seen.html | Austria Is Easy on Nazis; Trend Toward Reich Seen | True | By the Aasociated Press. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/3-in-black-legion-admit-kidnapping-abduction-and-flogging-of-a.html | 3 IN BLACK LEGION ADMIT KIDNAPPING; Abduction and Flogging of a Fellow Member in October Is Laid to Gang of Fifteen. HELD UNDER $50,000 BAIL Trio Pleads Guilty but Victim Refuses to Identify Men -- Ohio Strength Shown. | True | By Will Lissnerspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/packards-deliveries-up-motor-car-company-reports-7200-in-may-a.html | PACKARD'S DELIVERIES UP; Motor Car Company Reports 7,200 in May, a 7-Year High. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/vandenberg-urges-state-relief-rule-declares-federal-government.html | VANDENBERG URGES STATE RELIEF RULE; Declares Federal Government Could Save $425,000,000 This Year by Quitting Control. BUSINESS FREEDOM ASKED Industry Would Absorb Unemployed if Let Alone, the Senator Asserts. VANDENBERG URGES STATE RELIEF RULE | True | By Russell B. Porterspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/largescale-output-for-artificial-wool-new-company-organized-to-make.html | LARGE-SCALE OUTPUT FOR ARTIFICIAL WOOL; New Company Organized to Make Product Based on Patents Granted in 1932. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/drdorrance-pay-big-jersey-tax-5year-fight-over-inheritance-levy.html | DR.DORRANCE PAY BIG JERSEY TAX; 5-Year Fight Over Inheritance Levy Ends as State Gets $15,620,793 Check. $3,437,333 IS INTEREST Payment May Solve the Relief Problem -- Government to Study the Latter. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/flatbush-thief-raids-geoghans-clothes-line.html | Flatbush Thief Raids Geoghan's Clothes Line | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 301832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/h-a-cozzens-is-dead-y-m-c-a-exofficial-general-secretary-of-newark.html | H. A. COZZENS IS DEAD; Y. M. C. A EX-OFFICIAL; General Secretary of Newark Branch for 35 Years Until Retirement in 1922. | True | BpecJal to Tm Nzw Yolc Tnll. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/the-arabs-in-palestine-their-rights-are-held-to-have-been-violated.html | THE ARABS IN PALESTINE; Their Rights Are Held to Have Been Violated by Mandate Power. | True | EMILIE AND EDMUNDO LASSALLE. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/bond-offerings-by-municipalities-banking-group-pays-1017699-for.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Pays 101.7699 for $960,000 Issue of the State of Virginia. TO CARRY A RATE OF 1 3/4% Malden, Mass., Sells $500,000 of Notes -- Philadelphia Delays Sale of 50-Year 3 1/4s. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/dies-for-brooklyn-murders.html | Dies for Brooklyn Murders | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/women-ministers-leaders-in-france-though-they-do-not-have-the-vote.html | WOMEN MINISTERS LEADERS IN FRANCE; Though They Do Not Have the Vote 3 Members of Cabinet Are Noted Personalities. ONE NOBEL PRIZE WINNER Mrs. Joliot-Curie Is Daughter of Radium Discoverers -- Leftists Back Government. | True | Wireless to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/phone-movies-held-goodwill-medium-at-t-official-before-sec-declares.html | PHONE MOVIES HELD GOOD-WILL MEDIUM; A.T. & T. Official Before SEC Declares They Were Not Considered 'Propaganda.' CLIFFORD RETRACTION FILED President Says Criticism of Counsel Was Based on Incomplete Data. | True | Special to THE NEW YORK TIMES. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/speaker-byms.html | SPEAKER BYRNS | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/wool-goods-output-off-fabric-markets-moderately-active-exchange.html | WOOL GOODS OUTPUT OFF; Fabric Markets Moderately Active, Exchange Service Reports. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/steel-union-votes-for-affiliation-with-lewis-group-miners-head-will.html | STEEL UNION VOTES FOR AFFILIATION WITH LEWIS GROUP; Miners' Head Will Lead Drive to Organize Half Million in Steel Industry. MEANS WAR IN A.F. OF L. Federation Is Expected to Renew Charges of Move for 'Dual Unionism.' STEEL UNION VOTES TO JOIN LEWIS C. I. O. | True | By Louis Starkspecial To the New York Times. | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/edward-t-grant-canal-st-care-proprietor-former-truck-association.html | EDWARD T. GRANT; Canal St. Care Proprietor Former Truck Association Official. | True | | C1B 301832 |
| 1936-06-05 | 1936-06-05 | https://www.nytimes.com/1936/06/05/archives/announces-name-change-banco-nacional-de-mexico-to-become-the-pan.html | ANNOUNCES NAME CHANGE; Banco Nacional de Mexico to Become the Pan American. | True | | C1B 301832 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/botwinnik-beats-ragosin-in-moscow-chess-as-capablanca-gains-draw.html | Botwinnik Beats Ragosin in Moscow Chess As Capablanca Gains Draw With Lilienthal | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wilson-is-praised-by-nye-committee-chairman-who-said-president-had.html | WILSON IS PRAISED BY NYE COMMITTEE; Chairman Who Said President Had 'Falsified' Signs the Report With Others. ALLIES' POLICY IS UPHELD No Reflection on Them Is Implied, Statement Asserts -- Lack of Arms Laws Held a War Peril. | True | Special to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/eastern-oil-men-close-convention-reports-on-developments-in.html | EASTERN OIL MEN CLOSE CONVENTION; Reports on Developments in Technical Fields Are Discussed at Session. REPRESSURING' A TOPIC M.M. Wilder of the Kentucky Mines Department Tells of Work for Production. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/race-track-mortgage-paid.html | Race Track Mortgage Paid | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/china-to-pay-interest-on-1911-rail-bonds-jp-morgan-co-notify-owners.html | CHINA TO PAY INTEREST ON 1911 RAIL BONDS; J.P. Morgan & Co. Notify Owners Funds to Pay 1930 Coupon Have Been Received. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/umstaedter-takes-title.html | Umstaedter Takes Title | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/blakejohnstone.html | Blake-Johnstone | True | Bpecial to THI Nw YoRe Txcs. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-d-w-breck-honored-at-party-the-edward-t-weirs-and-h-k-weirs.html | MRS. D. W. BRECK HONORED AT PARTY; The Edward T. Weirs and H. K. Weirs Entertain for Her and Fiance, Lieut. C. C. Carter. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/night-club-notes-sweet-music-on-the-astor-and-starlight-roofs-other.html | NIGHT CLUB NOTES; Sweet Music on the Astor and Starlight Roofs -- Other News of Summer Activities. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/nicholas-roosevelt-weds-tirzah-gates-former-minister-to-hungary-and.html | NICHOLAS ROOSEVELT WEDS TIRZAH GATES; Former Minister to Hungary and Late Senator's Daughter Married in West. | True | Special to THE NIW YORX TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/police-captain-wins-suit-george-neary-exonerated-in-action-by-ej.html | POLICE CAPTAIN WINS SUIT; George Neary Exonerated In Action by E.J. Breslin for Alienation. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/new-midday-club-formed-group-of-downtown-business-men-organize-the.html | NEW MIDDAY CLUB FORMED; Group of Downtown Business Men Organize the Bowling Green. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/thomas-demands-antiwar-campaign-eichelberger-browder-and-holmes.html | THOMAS DEMANDS ANTI-WAR CAMPAIGN; Eichelberger, Browder and Holmes Sound Same Note at Peace Symposium. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/reich-bond-ruling-put-off-by-court-arguments-heard-on-appeal-from.html | REICH BOND RULING PUT OFF BY COURT; Arguments Heard on Appeal From Opinion Involving More Than $800,000,000. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/diamond-henchman-shot-three-men-held-after-assault-in-a-brooklyn.html | DIAMOND HENCHMAN SHOT; Three Men Held After Assault In a Brooklyn Cafe. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/assault-warrants-out-for-zionchecks-injured-landlady-accuses-couple.html | ASSAULT WARRANTS OUT FOR ZIONCHECKS; Injured Landlady Accuses Couple -- Service Planned When He Leaves Hospital. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/prices-of-cotton-continue-to-rise-with-october-at-1097c-its-best.html | PRICES OF COTTON CONTINUE TO RISE; With October at 10.97c, Its Best Price Since December, List Gains 3 to 13 Points. SOME RAIN IN DRY AREAS Pool Plans to Dispose of 172,000 Bales of Spot Staple Before the End of July. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-ince-wins-annulment.html | Mrs. Ince Wins Annulment | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gregory-doody.html | Gregory -- Doody | True | Special to THE NW YORK TIMZa. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/1000000-strikers-in-france-assured-of-cabinets-help-premier.html | 1,000,000 STRIKERS IN FRANCE ASSURED OF CABINET'S HELP; Premier Promises to Back Bills Covering Their Demands in the Chamber Today. BIG PARIS STORES CLOSED Hotel Workers Quit in the Vast Tie-Up -- Unions Arrange to Supply Food. MORE BUILDINGS SEIZED Situation Is Expected to Get Worse if Workers Reject Move by Socialist Government. 1,000,000 STRIKERS WIN CABINET HELP | True | By P.j. Philipwireless To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/7054000000-is-bid-on-treasury-issues-large-subscriptions-are-scaled.html | $7,054,000,000 Is Bid on Treasury Issues; Large Subscriptions Are Scaled to 14-15% | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/equestrian-team-here-us-olympians-in-military-pageant-at-rye.html | EQUESTRIAN TEAM HERE; U.S. Olympians in Military Pageant at Rye Tomorrow. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/kreuger-referees-wind-up-hearings-intercompany-settlement-ruling-in.html | KREUGER REFEREES WIND UP HEARINGS; Inter-Company Settlement Ruling in International Match Case Is Due Today. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/charles-pugsley.html | CHARLES PUGSLEY | True | Special to THE NEw'YoRK TL-S. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/durham-anderson.html | Durham -- Anderson | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/abraham-i-smolens-lawyer-succumbs-to-long-illness-head-of-fenway.html | ABRAHAM I. SMOLENS; Lawyer Succumbs to Long Illness -- Head of Fenway Golf Club, i | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/worlds-fair-bill-signed-by-lehman-he-also-approves-measures.html | WORLD'S FAIR BILL SIGNED BY LEHMAN; He Also Approves Measures Providing a Total of $300,000 for Flood Control. REALTY FRAUD CURB WINS Feld Bill to Aid Needy Pupils Under School Certifications Is Among Several Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/alliterative-appellations.html | Alliterative Appellations | True | FREDERICK FINIS | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-6-no-title-mangrum-ghezzi-pace-open-golf-qualifiers-with.html | Article 6 -- No Title; Mangrum, Ghezzi Pace Open Golf Qualifiers With 140s as Parks Is Eliminated | True | By William D. Richardson | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/submission-of-charter-this-fall-is-opposed-by-board-of-estimate.html | Submission of Charter This Fall Is Opposed by Board of Estimate; Lyons' Resolution Against Vote on Revision at General Election and Demanding at Least Year's Delay Is Passed Over Objections From Mayor and Ingersoll. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/utility-act-rule-amended-by-sec-jb4-for-the-incorporation-of.html | UTILITY ACT RULE AMENDED BY SEC; JB4 for the Incorporation of Information by Reference Is Made Broader. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/obrien-nomination-confirmed.html | O'Brien Nomination Confirmed | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/text-of-decision-upholding-pwa-power-loans.html | Text of Decision Upholding PWA Power Loans | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/says-nayajos-face-death-in-land-grab-collier-charges-livestock.html | SAYS NAYAJOS FACE DEATH IN LAND GRAB; Collier Charges Livestock 'Barons' in New Mexico Are Starving the Indians. ALLEGES CHAVEZ BALKS AID Debauchery by Whisky Is Laid to 'Plunderers' -- The Senator Makes Denial. | True | Special to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/adelphi-honors-awarded-ruth-klein-gets-the-alliance-francaise-medal.html | ADELPHI HONORS AWARDED; Ruth Klein Gets the Alliance Francaise Medal. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bond-trading-dull-as-prices-soften-treasury-loans-irregular-on.html | BOND TRADING DULL AS PRICES SOFTEN; Treasury Loans Irregular on Small Volume -- Speculative Industrials Sold. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mussolini-ponders-future-of-austria-no-particular-negotiation-in.html | MUSSOLINI PONDERS FUTURE OF AUSTRIA; ' No Particular Negotiation' in Talk With Schuschnigg, It Is Stressed in Rome. OTTO PLEADS FOR THRONE Pretender Holds Time Is Ripe to Restore Austria's 'Old Unity, Power and Happiness.' | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/blackford-named-for-marshal.html | Blackford Named for Marshal | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lack-of-realism-seen-practicability-of-bakerdouglaswolman-plan-is.html | LACK OF REALISM SEEN; Practicability of Baker-Douglas-Wolman Plan Is Questioned. | True | ROBERT S. LONG | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/child-to-mrs-c-l-mitchell-jr.html | Child to Mrs. C. L. Mitchell Jr. | True | Special to T zw ORX TIM8. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/senators-triumph-over-tigers-6-to-2-thirteenhit-onslaught-sends.html | SENATORS TRIUMPH OVER TIGERS, 6 TO 2; Thirteen-Hit Onslaught Sends Washington Into Tie for Fourth With Losers. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-tillman-c-benson.html | MRS, TILLMAN C. BENSON | True | Soecia! to THo New 0RK TZ,mS. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/best-breed-award-to-nix-of-flenmar-mengels-5yearold-scores-in.html | BEST BREED AWARD TO NIX OF FLENMAR; Mengel's 5-Year-Old Scores in Shepherd Dog Club's Specialty Exhibition. ROSE'S ENTRY IMPRESSES Arras Aus Der Staudt Velbert Extends Winner for Honor at Port Chester Event. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/european-yacht-arrives-the-peter-von-danzig-entered-in-ocean-tests.html | EUROPEAN YACHT ARRIVES; The Peter von Danzig Entered In Ocean Tests Starting June 22. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pruniers-wins-writ-here-injunction-halts-use-of-paris-cafes-name.html | PRUNIER'S WINS WRIT HERE; Injunction Halts Use of Paris Cafe's Name and Slogan. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/10000000-filing-by-national-steel-registers-with-sec-bonds-for.html | $10,000,000 FILING BY NATIONAL STEEL; Registers With SEC Bonds for Improvements Taken by Kuhn, Loeb & Co. SOLD TO ONE PURCHASER Other Companies Take Action to Conform to Provisions of Securities Act of 1933. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/milford-gives-diplomas-dr-sr-harlow-makes-address-to-22-graduates.html | MILFORD GIVES DIPLOMAS; Dr. S.R. Harlow Makes Address to 22 Graduates. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/daughters-named-coach-is-selected-for-womens-olympic-swimming-team.html | DAUGHTERS NAMED COACH; Is Selected for Women's Olympic Swimming Team Post. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/madrid-puts-curb-on-some-strikers-orders-workers-centers-shut-in-on.html | MADRID PUTS CURB ON SOME STRIKERS; Orders Workers' Centers Shut in One Town -- Makes Search for Monarchist Arms. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/byrds-life-work-to-be-world-amity-admiral-announces-he-will-labor.html | BYRD'S LIFE WORK TO BE WORLD AMITY; Admiral Announces He Will Labor for Understanding Among Nations. 2 YEARS FOR EXPLORATION Rest of Time, He Says, Receiving Medal, Will Be Devoted to International Peace. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/steel-union-plans-assailed-by-green-he-charges-agreement-with-lewis.html | STEEL UNION PLANS ASSAILED BY GREEN; He Charges Agreement With Lewis 'Thwarts' A.F. of L. Program. | True | By Louis Stark | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sec-registration-held-up-donald-montague-co-fail-to-respond-to.html | SEC REGISTRATION HELD UP; Donald Montague & Co. Fail to Respond to Notices. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wants-new-crew-marks-writer-says-they-can-be-made-by-mechanically.html | WANTS NEW CREW MARKS; Writer Says They Can Be Made by Mechanically Correct Procedure. | True | WILLIAM S. CHANDLER | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ann-harding-in-britain-on-liner-at-greenock-she-denies-she-flees.html | ANN HARDING IN BRITAIN; On Liner at Greenock She Denies She Flees From Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/teamwork-urged-by-mrs-roosevelt-students-of-todhunter-school-also.html | TEAM-WORK URGED BY MRS. ROOSEVELT; Students of Todhunter School Also Asked to Take an Interest in the Nation. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/house-pays-honor-to-speaker-byrns-president-cabinet-and-diplomats.html | HOUSE PAYS HONOR TO SPEAKER BYRNS; President, Cabinet and Diplomats Present as Bankhead Eulogizes Predecessor. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/foreign-exchange-friday-june-5-1936.html | FOREIGN EXCHANGE; Friday, June 5, 1936. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lt-leonard-leads-in-olympic-trials-shows-way-to-18-rivals-at-west.html | LT. LEONARD LEADS IN OLYMPIC TRIALS; Shows Way to 18 Rivals at West Point in First 2 Tests of Modern Pentathlon. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/crooks-davis.html | Crooks -- Davis | True | Special to Txr NW Yoltc Tbs. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/miss-bloisb-dixon-married-in-oranoe-becomes-the-bride-in-grace.html | MISS BLOISB DIXON 'MARRIED IN ORANOE; Becomes the Bride in Grace Church of Francis Page MacKinney of Essex Fells. PAUL SCOTT IS BEST MAN Mrs. Folke Eric Ericson Acts as Matron of Honor for Her Sister-,-Reception Held. | True | Special to T NV YOR TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/senate-group-meets-tuesday.html | Senate Group Meets Tuesday | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/makes-allstar-substitutions.html | Makes All-Star Substitutions | True | BILL HIRSCH | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ruling-clarified-at-wright-hearing-secs-trial-examiner-directs.html | RULING CLARIFIED AT WRIGHT HEARING; SEC's Trial Examiner Directs Surrender of Only Part of Testimony to Defense. COURT RESPECTED ON ITEM Point in Manipulation Case Is Stressed to Avoid Conflict on Pirnie, Simons Finding. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/27-to-get-diplomas-at-georgian-court-bishop-kiley-to-confer-degrees.html | 27 TO GET DIPLOMAS AT GEORGIAN COURT; Bishop Kiley to Confer Degrees at Commencement Today at College in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/golf-play-to-open-today.html | Golf Play to Open Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/united-labor-body-aids-french-strike-1250000-in-group-formed-in.html | UNITED LABOR BODY AIDS FRENCH STRIKE, 1,250,000 in Group Formed in Reconciliation of Factions Split Since 1922. JOUHAUX WELDS FORCES Secretary of Conservative Wing Gets Socialists and Communists to Join Again. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/college-crews-at-poughkeepsie-hold-two-workouts-under-perfect.html | College Crews at Poughkeepsie Hold Two Workouts Under Perfect Conditions; COACH LAUDS SPIRIT OF COLUMBIA CREW Varsity Best Appearing Lion Eight at Poughkeepsie in Recent Seasons. SEVEN BOATS CHURN RIVER Morningside, Syracuse Fleets and Penn's Lone Shell in Double Workouts. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sears-cup-tennis-final-is-gained-by-new-yorkers-new-york-women-in.html | Sears Cup Tennis Final Is Gained by New Yorkers; NEW YORK WOMEN IN TENNIS SWEEP Beat Middle Atlantic Team, 9 to 0, in Sears Cup Play at Philadelphia. BYE FOR MIDDLE STATES Two Survivors Meet in Final Today -- Australians Likely to Return for Nationals. | True | By Allison Danzigspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/miss-kearnss-team-gains.html | Miss Kearns's Team Gains | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/urges-study-of-plan-for-world-exchange-mr-hill-says-milhaud-system.html | URGES STUDY OF PLAN FOR WORLD EXCHANGE; Mr. Hill Says Milhaud System Would Aid Trade -- Presented to State Department. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/26-in-centenary-class-junior-college-to-hold-exercises-in.html | 26 IN CENTENARY CLASS; Junior College to Hold Exercises in Hackettstown Today. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lss-c-arstron6-engaged-to-marry-member-of-new-york-family-affianced.html | lss c. ARSTRON6 ENGAGED TO MARRY; Member of New York Family Affianced to Anthony B. Rives of Cobham, Va. | True | Special to TIIE lqEXV YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/picnic-on-palisades-today.html | Picnic on Palisades Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/i-dr-john-e-bailey-practicing-physician-for-50-years-at-middletown.html | i DR. JOHN E. BAILEY '; Practicing Physician for 50 Years at. Middletown, Conn, | True | Special to THE NEW YORK TES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/municipal-offers-reduced-sharply-only-13346373-scheduled-for-next.html | MUNICIPAL OFFERS REDUCED SHARPLY; Only $13,346,373 Scheduled for Next Week, Against $25,018,077 This Week. 59 COMMUNITIES IN LIST Buffalo, Hawaii and Columbus, Ohio, Lead in Amounts -- Interest Limits Set. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/520-votes-claimed-for-kansan-leaders-predict-quick-victory.html | 520 Votes Claimed for Kansan; Leaders Predict Quick Victory; Nomination on First Ballot Seems Assured, Hamilton Says, Citing Pledges and Unexpected Gains in New York -- Lowden Rushes Farm Views -- East and West Leaders Seek Harmony. LANDON LEADERS CLAIM 520 VOTES | True | By Charles R. Michaelspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pledge-votes-to-landon.html | Pledge Votes to Landon | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/miss-page-lewis-is-bride-she-s-married-to-austin-judson-jennings-of.html | MISS PAGE LEWIS IS BRIDE; She !s Married to Austin Judson Jenninga of .Green Farms, Corm, | True | Special to THE NIW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/joseph-rhoads.html | JOSEPH RHOADS | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/text-of-blums-address.html | Text of Blum's Address | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-andrus-chosen-on-us-tennis-team-picked-for-wightman-cup-play.html | MRS. ANDRUS CHOSEN ON U.S. TENNIS TEAM; Picked for Wightman Cup Play -- Pairs With Mrs. Henrotin to Gain English Final. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/otto-appeals-to-austrians.html | Otto Appeals to Austrians | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/stony-brook-exercises-class-of-26-to-get-diplomas-today-at-long.html | STONY BROOK EXERCISES; Class of 26 to Get Diplomas Today at Long Island School. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/topics-of-sermons-that-will-be-heard-in-the-city-tomorrow.html | Topics of Sermons That Will Be Heard in the City Tomorrow | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/trinity-graduates-31-john-erskine-makes-address-at-227th.html | TRINITY GRADUATES 31; John Erskine Makes Address at 227th Commencement. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pwa-power-loans-to-cities-upheld-wheat-of-district-of-columbia.html | PWA POWER LOANS TO CITIES UPHELD; Wheat of District of Columbia Bench Rules $200,000,000 Program Constitutional. AFFECTS WORK IN 4 STATES Authority Given Ickes by Congress Is Approved -- Utilities to Appeal. PWA POWER LOANS TO CITIES UPHELD | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/blumenthal-heim.html | Blumenthal -- Heim | True | Special to THE NEw YoK T"za.ms. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/indiana-track-men-gain-central-title-lash-wins-twice-as-hoosiers.html | INDIANA TRACK MEN GAIN CENTRAL TITLE; Lash Wins Twice as Hoosiers Score 45 Points in Night Meet at Milwaukee. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/woodchuck-both-aide-and-foe.html | Woodchuck Both Aide and Foe | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-wellman-wed-in-home-ceremony-harojd-wilson-brooks-takes-for-his.html | MRS. WELLMAN WED IN HOME CEREMONY; HaroJd Wilson Brooks Takes for His Bride Daughter of William Alexander. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bees-subdue-reds-104-bengss-pitching-sends-boston-back-into-fifth.html | BEES SUBDUE REDS, 10-4; Benge's Pitching Sends Boston Back Into Fifth Place. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/paris-buoyant-despite-strike.html | Paris Buoyant Despite Strike | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/indicted-in-subway-crime-3-accused-of-killing-el-eckert-due-to-be.html | INDICTED IN SUBWAY CRIME; 3 Accused of Killing E.L. Eckert Due to Be Arraigned Next Week. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/texas-fair-work-rushed-roper-by-roundtheworld-radio-will-open.html | TEXAS FAIR WORK RUSHED; Roper by Round-the-World Radio Will Open Centennial Today. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/hoare-is-again-in-british-cabinet-end-of-sanctions-is-seen-in-move.html | Hoare Is Again in British Cabinet; End of Sanctions Is Seen in Move; Foreign Secretary Who Was Forced to Quit Over Plan to Give Half of Ethiopia to Italy Becomes First Lord of Admiralty -- London-Rome Accord Predicted. HOARE REINDUCTED IN BRITISH CABINET | True | By Frederick T. Birchallwireless To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/irving-school-exercises-25-boys-get-their-diplomas-at-tarrytown.html | IRVING SCHOOL EXERCISES; 25 Boys Get Their Diplomas at Tarrytown Commencement. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/barton-e-k-law-weds-in-chijrgh-he-marries-miss-julia-lawrence.html | BARTON E. K. LAW WEDS IN CHIJRGH; He Marries Miss Julia Lawrence Satterthwaite in Setting of Ferns, Daisies and Palms, | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/coalition-idea-praised-but-chicago-tribune-sees-obstacles-for-it-at.html | COALITION IDEA PRAISED; But Chicago Tribune Sees Obstacles for It at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wins-cornell-play-prize-new-york-senior-receives-directors-award.html | WINS CORNELL PLAY PRIZE; New York Senior Receives Director's Award for 'Barge Baby.' | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/nyu-picks-krosney-and-tait.html | N.Y.U. Picks Krosney and Tait | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pageant-to-show-lutheran-history-state-ministerium-to-mark-its.html | PAGEANT TO SHOW LUTHERAN HISTORY; State Ministerium to Mark Its 150th Anniversary at Albany on Tuesday. | True | By Rachel K. McDowell | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/liverpool-exchange-closed.html | Liverpool Exchange Closed | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/clearings-in-may-1-below-year-ago-total-of-24701993365-for-the.html | CLEARINGS IN MAY 1% BELOW YEAR AGO; Total of $24,701,993,365 for the Month Was 8.4% Below the Preceding Period. DECLINE IN NEW YORK CITY Bank Exchanges Here Amount to $14,452,913,343, Loss of 4.7% Compared with 1935. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/washington-gains-final-tops-curtis-nine-53-in-psal-fordham-prep.html | WASHINGTON GAINS FINAL; Tops Curtis Nine, 5-3, in P.S.A.L. -- Fordham Prep Scores. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bank-sells-yonkers-flat.html | Bank Sells Yonkers Flat | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/fashion-prizes-awarded.html | Fashion Prizes Awarded | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/seeks-to-reorganize-van-sweringen-unit-special-master-submits.html | SEEKS TO REORGANIZE VAN SWERINGEN UNIT; Special Master Submits Proposals for Company That Built Up Shaker Heights. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gets-medal-for-long-service.html | Gets Medal for Long Service | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mortgage-commission-insurafnce.html | Mortgage Commission InsuraFnce | True | RALPH SIMMONS | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gold-loss-by-paris-grows-with-strike-23845000-more-engaged-for.html | GOLD LOSS BY PARIS GROWS WITH STRIKE; $23,845,000 More Engaged for Shipment Here -- Top for Movement. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/british-complete-team-add-ewing-hill-dykes-and-peters-to-walker-cup.html | BRITISH COMPLETE TEAM; Add Ewing, Hill, Dykes and Peters to Walker Cup Forces. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/rural-women-end-session-in-capital-colorful-ceremony-with-massed.html | RURAL WOMEN END SESSION IN CAPITAL; Colorful Ceremony, With Massed Banners of Nations, Marks Final Triennial Meeting. MANY CONFERENCES HELD Mrs. Edward Young in Open Air Address Evaluates Benefits of the Convention. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/insurance-broker-found-dead.html | Insurance Broker Found Dead | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/untermyer-is-78-today-lawyer-is-recuperating-from-an-asthma-attack.html | UNTERMYER IS 78 TODAY; Lawyer Is Recuperating From an Asthma Attack at Yonkers Home. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/health-men-form-new-organization-officials-of-three-states-join-to.html | HEALTH MEN FORM NEW ORGANIZATION; Officials of Three States Join to Press Cooperation in the Metropolitan Area. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/vote-to-keep-control-of-church-schools-general-synod-will-support.html | VOTE TO KEEP CONTROL OF CHURCH SCHOOLS; General Synod Will Support North Western Academy and Other Reformed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/queen-mary-sails-with-1900-aboard-scene-at-pier-is-quiet-as-300.html | QUEEN MARY SAILS WITH 1,900 ABOARD; Scene at Pier Is Quiet as 300 Police Bar All Visitors Not Holding Cards. EASTBOUND RECORD LIKELY Officials Deny Any Attempt, However -- 15 Stewards Are Added to Ship's Staff. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/another-beach-danger.html | Another Beach Danger | True | E.R. SAKS | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/cardinal-dougherty-to-see-pope.html | Cardinal Dougherty to See Pope | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/trophy-for-boat-racing-sm-auerbach-offers-one-in-memory-of-his.html | TROPHY FOR BOAT RACING; S.M. Auerbach Offers One in Memory of His Father. | True | S. MORTIMER AUERBACH | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lisa-lindstrom-bride-noted-swimmer-wed-to-eugene-j-olson-in.html | LISA LINDSTROM BRIDE; Noted Swimmer Wed to Eugene J. Olson In Brooklyn, | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/rises-in-salaries-reported-to-sec-100-increase-disclosed-in.html | RISES IN SALARIES REPORTED TO SEC; 100% Increase Disclosed in McGraw-Hill Pay on Profit-Sharing Agreements. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/cardinal-to-ordain-36-to-priesthood-ceremony-at-st-patricks-for.html | CARDINAL TO ORDAIN 36 TO PRIESTHOOD; Ceremony at St. Patrick's for Young Men From St. Joseph's Seminary. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/berlin-recovered-part-of-losses.html | Berlin Recovered Part of Losses | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/flores-loses-plea-for-life.html | Flores Loses Plea for Life | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/air-line-riders-increase.html | Air Line Riders Increase | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/i-services-for-mrs-felleman.html | I Services for Mrs. Felleman | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/advertising-news.html | Advertising News | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wool-market-active-prices-firm-foreign-markets-are-soft.html | WOOL MARKET ACTIVE; Prices Firm -- Foreign Markets Are Soft. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/canadian-business-gains.html | Canadian Business Gains | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/foreign-investments-in-america.html | FOREIGN INVESTMENTS IN AMERICA | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/swedish-match-profit-up-returns-announced-for-1935-are-triple.html | SWEDISH MATCH PROFIT UP; Returns Announced for 1935 Are Triple Amount for 1934. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lehman-predicts-security-victory-tells-conference-on-marriage-his.html | LEHMAN PREDICTS SECURITY VICTORY; Tells Conference on Marriage His Social Legislation Will Be Adopted Eventually. WIDE REFORMS ARE URGED Public Consultation Clinics to Solve Marital Problems Asked at Meeting Here. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pj-roosevelt-again-asks-rfc-aid-agrees-to-shipsteads-plan-for.html | P.J. ROOSEVELT AGAIN ASKS RFC AID; Agrees to Shipstead's Plan for Reorganization of the Minneapolis & St. Louis. DEFENDS PRINCE'S OFFER Chairman of Reorganization Group Describes Road as Valuable Link to West. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pirates-beat-phils-148-collect-23-hits-4-each-by-lloyd-waner.html | PIRATES BEAT PHILS, 14-8; Collect 23 Hits, 4 Each by Lloyd Waner, Vaughan and Lavagetto. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/miss-jameson-gains-southern-golf-final-downs-mrs-solomon-5-and-4.html | MISS JAMESON GAINS SOUTHERN GOLF FINAL; Downs Mrs. Solomon, 5 and 4 -- Mrs. McGarry Conquers Miss Saenger, 2 and 1. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/winning-personality-and-golf-put-ghezzi-high-in-fans-favor-caddie.html | Winning Personality and Golf Put Ghezzi High in Fans' Favor; Caddie in Home State Since He Was Nine, New Jersey Native Has Big Following at Baltusrol -- Eaton Gets Ace, but Shock of Feat Later Costs Him Strokes. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dr-butler-thinks-landon-cant-win-columbia-president-sailing-abroad.html | DR. BUTLER THINKS LANDON CAN'T WIN; Columbia President, Sailing Abroad, Urges a Ticket of Lowden and Baker. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/healys-term-ends-today-sec-member-however-expected-to-get-renewal.html | HEALY'S TERM ENDS TODAY; SEC Member, However, Expected to Get Renewal of 2-Year Post. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/four-towns-are-occupied.html | Four Towns Are Occupied | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/1115-midshipmen-sail-for-europe-new-seniors-and-sophomores-board.html | 1,115 MIDSHIPMEN SAIL FOR EUROPE; New Seniors and Sophomores Board Three Battleships for Three Months' Cruise. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/show-laurels-go-to-milbank-entry-raffles-of-earlsmoor-gains-the.html | SHOW LAURELS GO TO MILBANK ENTRY; Raffles of Earlsmoor Gains the Chief Award in Labrador Retriever Club Event. DEFEATS ECHO OF ARDEN English-Bred Dog Scores Over Mrs. Belmont's Contender at East Norwich. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mr-levy-on-the-charter-borough-president-believes-planning-is-in.html | MR. LEVY ON THE CHARTER; Borough President Believes Planning Is in Competent Hand. | True | SAMUEL LEVY | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/msc-to-greet-1000-alumni.html | M.S.C. to Greet 1,000 Alumni | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lessons-from-the-seamens-strike.html | Lessons From the Seamen's Strike | True | HOWARD S. CULLMAN, Vice Chairman National Comr-ttee on Safety at Sea | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/catholic-organ-hails-antisanctions-fight-jesuit-review-in-italy.html | CATHOLIC ORGAN HAILS ANTI-SANCTIONS FIGHT; Jesuit Review in Italy Praises Nation's Resistance to the League's 'Oppression.' | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/red-sox-vanquish-white-sox-8-to-6-conquer-chicago-for-seventh-time.html | RED SOX VANQUISH WHITE SOX, 8 TO 6; Conquer Chicago for Seventh Time in Row Despite 5-Run Uprising in Ninth. KREEVICH SMASHES HOMER But Ostermueller, in Relief Role, Settles Down After Circuit Drive. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bonthron-will-return-to-track-competition-in-nyac-meet-at-travers.html | Bonthron Will Return to Track Competition In N.Y.A.C. Meet at Travers Island Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bible-grimm-anddarwin-lead-professors-list.html | Bible, Grimm andDarwin Lead Professors' List | True | By the Agsocfated, Press. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/brooklyn-tunnel-approved-by-city-estimate-board-accepts-plans-for.html | BROOKLYN TUNNEL APPROVED BY CITY; Estimate Board Accepts Plans for Tube From Battery and for Gowanus Bridge. COST PUT AT $60,309,000 5,900-Foot Lengh to Exceed That of Holland Project -- Immediate Action Asked. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/heads-management-body-institute-elects-bigelow-need-of-training.html | HEADS MANAGEMENT BODY; Institute Elects Bigelow -- Need of Training Workers Stressed. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bonus-by-johnson-johnson.html | Bonus by Johnson & Johnson | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/liquor-board-heads-to-meet.html | Liquor Board Heads to Meet | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/german-netmen-lead-20-win-davis-cup-tests-from-argentina-ireland.html | GERMAN NETMEN LEAD, 2-0; Win Davis Cup Tests From Argentina -- Ireland Ahead, 2-1. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mary-6ay-bradley-to-beoe-briie-pelham-girl-is-engaged-to-george.html | MARY 6AY BRADLEY TO BE(OE BRII)E; Pelham Girl Is Engaged to George Barrett Swa[yne, a Hill School Alumnus. SHE STUDIED AT MASTERS Also Attended Finch Schoolmls a Daughter of Mr. and Mrs. W. L. Bradley. :. | True | Special to T .Ngw 'ZORK | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/brescia-on-louis-card-will-engage-feldman-in-one-of-supporting.html | BRESCIA ON LOUIS CARD; Will Engage Feldman In One of Supporting Attractions. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/18100-is-traced-in-drukman-case-todd-using-chart-shows-how-state.html | $18,100 IS TRACED IN DRUKMAN CASE; Todd, Using Chart, Shows How State Holds Fund Was Raised to Protect Killers. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/hoopes-meigs.html | Hoopes -- Meigs | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/doxsee-lord.html | Doxsee -- Lord | True | pedal to T ljW YORX TI2IIII. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/the-powers-of-umpires-reader-thinks-officials-should-be-made-to.html | THE POWERS OF UMPIRES; Reader Thinks Officials Should Be Made to Realize They Can Err. | True | JUST KAY | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gehrigs-home-run-helps-yanks-score-playing-1700th-game-in-row-lou.html | GEHRIG'S HOME RUN HELPS YANKS SCORE; Playing 1,700th Game in Row, Lou Smashes No. 9 in 4-3 Victory Over Indians. | True | By James P. Dawson | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/to-study-no-mans-land-textile-group-acts-on-roosevelt-comment-on.html | TO STUDY 'NO MAN'S LAND'; Textile Group Acts on Roosevelt Comment on Wage Ruling. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/primary-vote-close-in-florida.html | Primary Vote Close in Florida | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/new-cancer-aid-told-by-mrs-joliotcurie-discovery-of-form-of.html | NEW CANCER AID TOLD BY MRS. JOLIOT-CURIE; Discovery of Form of Artificial Radium That May Help Fight Described in Lecture. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/ukrainian-church-meets-today.html | Ukrainian Church Meets Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/french-strike-laid-to-break-in-rule-workers-encouraged-to-widen.html | FRENCH STRIKE LAID TO BREAK IN RULE; Workers Encouraged to Widen Movement as Sarraut Regime Lacked Authority to Step In. THE ISSUES ARE CONFUSED Unions Demand Minimum Pay -- Employers Blame the New Government and Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/mrs-lake-retains-long-island-title-conquers-mrs-annenberg-by-5-and.html | MRS. LAKE RETAINS LONG ISLAND TITLE; Conquers Mrs. Annenberg by 5 and 4 in Battle at the Wheatley Hills Club. VICTOR SETS FAST PACE Captures a 4-Hole Advantage at Morning 18 as Rival Falters on Greens. By MARIBEL Y. VINSON | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/revolt-threat-seen-in-chilean-situation-government-newspaper-says.html | REVOLT THREAT SEEN IN CHILEAN SITUATION; Government Newspaper Says Radicals Foster Trouble by Non-Cooperative View. | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/harold-n-denny-weds-correspondent-marries-miss-lean-b-lowry-in.html | HAROLD N. DENNY WEDS; Correspondent Marries Miss .lean B, Lowry in Moscow. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/johns-hopkins-group-in-jamaica.html | Johns Hopkins Group in Jamaica | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/contract-for-fair-blocked-by-lyons-he-holds-out-for-lowest-bid-for.html | CONTRACT FOR FAIR BLOCKED BY LYONS; He Holds Out for Lowest Bid for Grading, Insisting Moses Plan Would Waste $300,000. WHALEN'S PLEA IS FUTILE ' Responsibility' for Delay Put Up to Bronx Head -- Issue Up Again Tuesday. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/new-drug-said-to-aid-in-puerperal-fever-british-doctors-report.html | NEW DRUG SAID TO AID IN PUERPERAL FEVER; British Doctors Report Prompt Drop in Temperature and Remission of Symptoms. | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/john-g-harrison-shoe-firm-founder-one-of-oldest-merchants-in-east.html | JOHN G. HARRISON; Shoe Firm Founder One of Oldest Merchants in East Orange, | True | Special to THE NEW YOR TaE8. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/news-of-the-stage-the-warner-brothers-follow-mgm-in-abandoning.html | NEWS OF THE STAGE; The Warner Brothers Follow M-G-M in Abandoning Stage Productions -- 'Ghosts' Closes. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/miss-mkinney-to-wed-member-of-mahwah-family-is-engaged-to-edward-c.html | MISS M'KINNEY TO WED; Member of Mahwah Family Is Engaged to Edward C. Tibbias. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/jack-ryder-is-dead-baseball-writer-65-member-of-cincinnati-enquirer.html | JACK RYDER IS DEAD; BASEBALL WRITER, 65; Member of Cincinnati Enquirer Staff 30 Years Once Coach of Football at Ohio State. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/woman-deputy-to-retire.html | Woman Deputy to Retire | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/archives/sale-to-newark-favored-bill-to-sell-army-base-to-city-is-approved.html | SALE TO NEWARK FAVORED; Bill to Sell Army Base to City Is Approved by Senate Committee. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/knell-for-trolley-line-transit-commission-authorizes-ny-railways-to.html | KNELL FOR TROLLEY LINE; Transit Commission Authorizes N.Y. Railways to Stop Operation. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/fury-a-dramatic-indictment-of-lynch-law-opens-at-the-capitol-other.html | ' Fury,' a Dramatic Indictment of Lynch Law, Opens at the Capitol -- Other New Pictures. | True | By Frank S. Nugent | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/school-pacifists-face-diploma-loss-9-demonstrators-backed-by-irate.html | SCHOOL PACIFISTS FACE DIPLOMA LOSS; 9 Demonstrators, Backed by Irate Parents, Defy Warning at Seward Park High. MUST PLEDGE OBEDIENCE Principal Declines to Deal With them as 'Delegates' of Student Union. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/urges-jw-wadsworth-representative-andrews-advocates-candidacy-for.html | URGES J.W. WADSWORTH; Representative Andrews Advocates Candidacy for Governor. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mes-hattie-ellwanger.html | MES. HATTIE ELLWANGER | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/army-check-urged-on-island-airport-towboat-men-want-engineers-to.html | ARMY CHECK URGED ON ISLAND AIRPORT; Towboat Men Want Engineers to Study Result of the Proposed Extension. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/budd-proposes-2-loans-eg-company-and-wheel-concern-both-to-vote-on.html | BUDD PROPOSES 2 LOANS; E.G. Company and Wheel Concern Both to Vote on Issues. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/groceries-chain-earns-3163329-first-national-stores-profit-in-year.html | GROCERIES CHAIN EARNS $3,163,329; First National Stores' Profit in Year to March 28 Compares With $3,433,504. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/murray-hill-home-is-sold-by-estate-thirtysixth-street-dwelling.html | MURRAY HILL HOME IS SOLD BY ESTATE; Thirty-sixth Street Dwelling Disposed Of by Heirs After Forty Years. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mr-borahs-painful-support.html | Mr. Borah's Painful Support | True | IRA A. CALHOUN | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/speed-train-a-year-old-the-comet-new-haven-streamline-unit-makes.html | SPEED TRAIN A YEAR OLD; The Comet, New Haven Streamline Unit, Makes 528 Miles a Day. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/big-gold-cargo-on-way-14850000-of-metal-on-board-as-deutschland.html | BIG GOLD CARGO ON WAY; $14,850,000 of Metal on Board as Deutschland Leaves Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/nation-to-pay-debts-somoza-tells-press-everything-to-be-done-to.html | NATION TO PAY DEBTS, SOMOZA TELLS PRESS; Everything to Be Done to Hasten Economic Recovery, Nicaraguan General Asserts. | True | Special Cable to THE NEW YORK. TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/graduated-at-edgewood-class-of-eight-hears-address-by-mrs-blatch.html | GRADUATED AT EDGEWOOD; Class of Eight Hears Address by Mrs. Blatch. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/subsidized-exports.html | SUBSIDIZED EXPORTS | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-doyle-wins-divorce.html | Mrs. Doyle Wins Divorce | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dewey-assailed-at-lucania-trial-lawyers-for-racketeer-and-his-aides.html | DEWEY ASSAILED AT LUCANIA TRIAL; Lawyers for Racketeer and His Aides Score Methods Used by Prosecutor. HE WILL REPLY TODAY Jury Will Get Vice Ring Case After Justice McCook Gives the Usual Charge. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/queens-site-bought-for-320room-flat-elmhurst-block-front-will-be.html | QUEENS SITE BOUGHT FOR 320-ROOM FLAT; Elmhurst Block Front Will Be Improved With New Elevator Building. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/baltic-states-uneasy-on-naval-expansion-britain-only-hope-of.html | BALTIC STATES UNEASY ON NAVAL EXPANSION; Britain, Only Hope of Checking Germany and Russia, Is Engaged Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/no-action-here-on-franc-but-stabilization-fund-is-expected-to-aid.html | NO ACTION HERE ON FRANC; But Stabilization Fund Is Expected to Aid if Conditions Warrant. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/murlless-sprgue.html | Murlless -- Sprgue | True | Special to NEW YOR'W TI:,S. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/navy-graduates-assigned-members-of-this-years-annapolis-class-sent.html | NAVY GRADUATES ASSIGNED; Members of This Year's Annapolis Class Sent to Ships for Duty. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/financing-by-bonds-declines-in-week-utility-borrowing-holds-lead.html | FINANCING BY BONDS DECLINES IN WEEK; Utility Borrowing Holds Lead, Trailed by Municipal and Miscellaneous Classes. SEC LIST IS AUGMENTED Many Corporate Issues Reaching $1,000,000 or More Are on File With Commission. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/edwin-john-maxwell.html | EDWIN JOHN MAXWELL | True | Special to TIIE NEW YORK TI:UzS. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/skiing-in-new-hampshire-new-yorker-reports-on-mount-washington.html | SKIING IN NEW HAMPSHIRE; New Yorker Reports on Mount Washington 'Winter' Conditions. | True | KEN LITTLEFIELD, President Mount Greylock Ski Club | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/moves-for-volckmann-appeal.html | Moves for Volckmann Appeal | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/cubs-rout-mungo-with-7-in-fifth-and-overpower-dodgers-12-to-3-galan.html | Cubs Rout Mungo With 7 in Fifth And Overpower Dodgers, 12 to 3; Galan Hits Safely Twice in Big Inning, Scoring First Run and Batting In Last -- Lee Shuts Out Brooklyn Until Eighth After Yielding a Tally in Opening Stanza. | True | By Roscoe McGowen | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/plaque-honors-brandeis-st-louis-bar-marks-place-where-he-began-law.html | PLAQUE HONORS BRANDEIS; St. Louis Bar Marks Place Where He Began Law Practice. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/drys-open-campaign-dr-colvin-at-notification-scores-both-major.html | DRYS OPEN CAMPAIGN; Dr. Colvin at Notification Scores Both Major Parties. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lehman-vetoes-open-betting-at-dog-races-on-ground-bill-provides-for.html | Lehman Vetoes Open Betting at Dog Races On Ground Bill Provides for No Regulation | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/cc-davis-named-to-reserve-board-aaa-head-since-1933-expected-to.html | C.C. DAVIS NAMED TO RESERVE BOARD; AAA Head Since 1933 Expected to Bring Farm Interests to Fiscal Policy. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/flee-british-columbia-floods.html | Flee British Columbia Floods | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gorky-is-seriously-ill-concern-felt-for-soviet-writer-who-has-lung.html | GORKY IS SERIOUSLY ILL; Concern Felt for Soviet Writer, Who Has Lung Complications. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/stocks-in-london-paris-and-berlin-english-market-dull-as-moves-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Dull as Moves on Continent Are Awaited -- British Funds Off Again. GERMAN UPTURN RESUMED French List Advances in Face of Spread of the Strike -- Rentes Gain Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/naming-world-champions.html | Naming World Champions | True | B.J. PYLE | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/north-carolina-votes-today.html | North Carolina Votes Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/three-firsts-to-dinghy-hawk.html | Three Firsts to Dinghy Hawk | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/list-starting-times-for-final-2-rounds-hunter-and-huske-will-be.html | LIST STARTING TIMES FOR FINAL 2 ROUNDS; Hunter and Huske Will Be First Pair Off Tee Today, With Hagen and Armour Last. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/referendum-is-won-by-industrial-union-named-by-vote-of-1399-to-84.html | REFERENDUM IS WON BY INDUSTRIAL UNION; Named by Vote of 1,399 to 84 to Represent 2,000 Employes of United Dry Docks, Inc. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/woodring-bets-on-dark-horse.html | Woodring Bets on 'Dark Horse' | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/20-levy-is-upheld-for-the-east-drive-mrs-vanderbilt-miss-morgan-and.html | 20% LEVY IS UPHELD FOR THE EAST DRIVE; Mrs. Vanderbilt, Miss Morgan and Others Lose Fight on Local Assessment. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/boy-killed-by-bicycle-knocked-down-in-bronx-street-rider-found.html | BOY KILLED BY BICYCLE; Knocked Down in Bronx Street -- Rider Found Later. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/crashes-mar-auto-races-one-machine-does-double-somersault-on-rio-de.html | CRASHES MAR AUTO RACES; One Machine Does Double Somersault on Rio de Janeiro Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ousts-grand-jury-over-torture-case-judge-scores-kings-county-group.html | OUSTS GRAND JURY OVER TORTURE CASE; Judge Scores Kings County Group for Usurping Powers of a Trial Jury. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/eedward-w-lindsey.html | EEDWARD W, LINDS!..E.Y | True | Special to TH NEV YORK TUUES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/west-point-riders-at-tuxedo-show-military-classes-for-the-us.html | WEST POINT RIDERS AT TUXEDO SHOW; Military Classes for the U.S. Academy's Cadets Add Color to Annual Horse Event. MANY DINNERS ARE GIVEN Showing of Film of the Grand National Follows Parties Held at the Tuxedo Club. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/josephine-johnson-arrested-in-strike-author-and-joe-jones-painter.html | JOSEPHINE JOHNSON ARRESTED IN STRIKE; Author and Joe Jones, Painter, Detained in Arkansas Cotton Dispute, Then Freed. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/iskbelle-p-hein-wed-in-montclair-graduate-of-the-connecticut.html | ISKBELLE P. HEINS WED IN MONTCLAIR; Graduate' of the Connecticut College for Women Bride of Henry Yon L. Meyer Jr. CEREMONY IN HER HOME Mrs. Harry Bentz Jr. Matron of Honor for Sister -- Couple to Reside in Suffern. | True | Special to THZ N!W YO TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/paul-abbott.html | PAUL ABBOTT | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/liu-nine-routed-166-loses-to-boston-college-as-ready-stars-on.html | L.I.U. NINE ROUTED, 16-6; Loses to Boston College as Ready Stars on Eagles' Attack. | True | Special to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/payer-of-a-sales-tax-is-held-not-a-taxpayer.html | Payer of a Sales Tax Is Held Not a Taxpayer | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/urges-added-study-through-avocations-dr-finley-advises-133.html | URGES ADDED STUDY THROUGH AVOCATIONS; Dr. Finley Advises 133 Graduates of Jefferson Medical College to Continue Education. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/child-wins-piano-rating-grace-harrington-8-plays-37-compositions-by.html | CHILD WINS PIANO RATING; Grace Harrington, 8, Plays 37 Compositions by Memory. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/greenwich-places-sold-thatcher-and-cronkhite-homes-taken-by.html | GREENWICH PLACES SOLD; Thatcher and Cronkhite Homes Taken by Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/fiorenza-doomed-to-electric-chair-appeal-to-delay-execution-of.html | FIORENZA DOOMED TO ELECTRIC CHAIR; Appeal to Delay Execution of Slayer of Mrs. Titterton Set for Week of July 13. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sales-figures-rise-all-over-country-surge-in-buying-by-consumers.html | SALES FIGURES RISE ALL OVER COUNTRY; Surge in Buying by Consumers Heaviest Since Last Easter, According to Dun's. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mary-e-patterson-engaged.html | Mary E. Patterson Engaged | True | Special to THIn Nz Yonlc Tlzs. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/raise-defense-fund-for-black-legion-members-pay-big-fees-for.html | RAISE DEFENSE FUND FOR BLACK LEGION; Members Pay Big Fees for Lawyers to Fight Prosecution for Murder and Kidnapping. | True | By Will Lissner | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/diplomas-given-to-56-at-roxbury-school-dr-samuel-a-eliot-is-speaker.html | DIPLOMAS GIVEN TO 56 AT ROXBURY SCHOOL; Dr. Samuel A. Eliot Is Speaker -- Many Medals Presented for High Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/montclair-academy-gives-41-diplomas-dr-wt-foster-makes-address-at.html | MONTCLAIR ACADEMY GIVES 41 DIPLOMAS; Dr. W.T. Foster Makes Address at Commencement Exercises in Unity Church. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/purchases-upstate-acreage.html | Purchases Up-State Acreage | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/girl-and-youth-die-in-plane.html | Girl and Youth Die in Plane | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lloyds-curbs-risks-after-budget-leaks-british-underwriters-bidden.html | LLOYD'S CURBS RISKS AFTER BUDGET LEAKS; British Underwriters Bidden to Bar Purely Speculative Insurances in Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/outdoor-basketball-games.html | Outdoor Basketball Games | True | EDWARD J. MILBERG | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/rankin-plans-fight-for-the-leadership-mississippi-member-says-he.html | RANKIN PLANS FIGHT FOR THE LEADERSHIP; Mississippi Member Says He Will Urge a Caucus and Make a 'Spirited Contest.' | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/marion-e-frey-a-bride.html | Marion E. Frey a Bride | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dance-by-south-carolinians.html | Dance by South Carolinians | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/urges-workers-control.html | Urges Workers' Control | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/irvington-nj-filing-phoenix-brass-to-issue-700000-of-notes-says.html | IRVINGTON, N.J., FILING; Phoenix Brass to Issue $700,000 of Notes, Says Application to SEC. | True | Special to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/woman-dies-in-plunge-falls-out-ninthfloor-window-of-east-78th.html | WOMAN DIES IN PLUNGE; Falls Out Ninth-Floor Window of East 78th Street Home. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/buffalo-defeats-albany-scores-5-to-2-behind-fourhit-pitching-of.html | BUFFALO DEFEATS ALBANY; Scores, 5 to 2, Behind Four-Hit Pitching of Sewell. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/yale-chooses-field-as-brown-scholar-bridgeport-junior-is-named-for.html | YALE CHOOSES FIELD AS BROWN SCHOLAR; Bridgeport Junior Is Named for Honor on Recommendation of His Class. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/baltimore-triumphs-51-gets-5-runs-off-chagnon-in-sixth-to-subdue.html | BALTIMORE TRIUMPHS, 5-1; Gets 5 Runs Off Chagnon in Sixth to Subdue Montreal. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ewing-gibbs.html | Ewing -- Gibbs | True | Special to Tz 1NIW YO TZMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/whitney-museum-lists-exhibitions-seven-shows-are-proposed-including.html | WHITNEY MUSEUM LISTS EXHIBITIONS; Seven Shows Are Proposed, Including the Winslow Homer Centenary. SURVEY OF FEDERAL WORK Charles Demuth Memorial Is Also Being Arranged for the 1936-37 Program. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/15-corporations-win-secrecy-on-reports-sec-grants-confidential.html | 15 CORPORATIONS WIN SECRECY ON REPORTS; SEC Grants Confidential Status to Data Exclusive of Pay of Officials. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/tera-to-end-aid-for-many-who-get-bonus-but-mayor-says-city-will-not.html | TERA to End Aid for Many Who Get Bonus, But Mayor Says City Will Not Cut Its Share | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/trothannounubd-of-mary-lo-rose-parents-give-dinner-for-her-and.html | TROTH'ANNOUNUBD OF MARY LO ROSE; Parents Give Dinner, for Her and Fiance, George Russell, in Their New York Home. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/anchor-club-to-attend-mass.html | Anchor Club to Attend Mass | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lafayette-scores-50-takes-deciding-game-of-series-from-the-lehigh.html | LAFAYETTE SCORES, 5-0; Takes Deciding Game of Series From the Lehigh Nine. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/crews-of-brooklyn-is-out-for-landon-leader-a-delegate-at-large-says.html | CREWS OF BROOKLYN IS OUT FOR LANDON; Leader, a Delegate at Large, Says He Backs Kansan as Two More Give Support. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/oarsmen-of-kent-school-depart-for-regatta-on-thames-in-july-party.html | Oarsmen of Kent School Depart For Regatta on Thames in July; Party of Sixteen, Led by Father Sill, Headmaster, Boards Liner Queen Mary on Fifth Quest of Challenge Cup Within Decade -- Crew to Use New Shell, the Gift of Lord Rothermere. | True | By Kingsley Childs | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dizzy-dean-beats-giants-for-no-10-cards-ace-wins-92-and-is-first.html | DIZZY DEAN BEATS GIANTS FOR NO. 10; Cards' Ace Wins, 9-2, and Is First Hurler in Majors to Reach Mark This Year. ST. LOUIS LEAD 4 GAMES Ott's Tenth Homer Sends Him Ahead of All League Rivals and Averts a Shutout. | True | By John Drebingerspecial To the New York Times. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-whalen-wins-laurels-on-links-gets-85-to-lead-100-rivals-in.html | MRS. WHALEN WINS LAURELS ON LINKS; Gets 85 to Lead 100 Rivals in Westchester Hills Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ickes-asks-business-to-help-job-rise-secretary-says-all-must-aid.html | ICKES ASKS BUSINESS TO HELP JOB RISE; Secretary Says All Must Aid, Pending Adoption of Long Range Program. REVISED OUTLOOK' URGED Needful Public Works to Take Up Slack in the Depression Years Are Called Vital. BUSINESS AID ASKED BY ICKES FOR JOBS | True | By Russell B. Porterspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dorothy-e-caldwell-is-married.html | Dorothy E. Caldwell Is Married{ | | Spectal to Nzw Yo TIa. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/class-day-exercises-at-manhattan-today-event-will-start-college.html | CLASS DAY EXERCISES AT MANHATTAN TODAY; Event Will Start College Senior Week -- 34 to Be Inducted Into Epsilon Sigma Pi. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/seeks-to-buy-bermuda-estate.html | Seeks to Buy Bermuda Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/club-honors-perfect-waiter.html | Club Honors 'Perfect Waiter' | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/funds-voted-to-sift-fake-accident-cases-estimate-board-appropriates.html | FUNDS VOTED TO SIFT FAKE ACCIDENT CASES; Estimate Board Appropriates $50,000 for Dodge Inquiry -- Bar to Provide 15 Lawyers. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/financial-markets-stocks-close-irregular-in-slow-trading-bonds-dull.html | FINANCIAL MARKETS; Stocks Close Irregular in Slow Trading; Bonds Dull -Franc's Weakness Sends More Gold Here. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/3-sentenced-for-fraud-two-exfederal-men-and-importer-get-prison.html | 3 SENTENCED FOR FRAUD; Two Ex-Federal Men and Importer Get Prison Terms. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dr-parks-term-extended-city-to-keep-health-aide-72-in-service-till.html | DR. PARK'S TERM EXTENDED; City to Keep Health Aide, 72, in Service Till Sept. 30. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/boys-copy-black-legion-try-to-lynch-scholars.html | Boys Copy Black Legion, Try to Lynch 'Scholars' | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/woodfellow-first-in-3-hunter-tests-5yearold-ridden-by-miss-bedford.html | WOODFELLOW FIRST IN 3 HUNTER TESTS; 5-Year-Old, Ridden by Miss Bedford, Scores in Strong Fields at Tuxedo Park. BARTENDER ANNEXES BLUE Rainbow's End and Jessamine McDonald Register Doubles in Saddle Horse Events. | True | By Emanuel Straussspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/business-world.html | Business World | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/eden-has-long-talk-with-haile-selassie-visitor-wants-to-meet-king.html | EDEN HAS LONG TALK WITH HAILE SELASSIE; Visitor Wants to Meet King -- Will Go to Swiss Villa but Probably Not to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/youngstown-steel-rate-76.html | Youngstown steel Rate 7.6% | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mrs-reynolds-smith-married-third-time-first-wife-of-smith-reynolds.html | MRS. REYNOLDS SMITH MARRIED THIRD TIME; First Wife of Smith Reynolds Secretly Wed May 17 to a Clerk, Lindsay Plumly. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/word-in-film-title-banned.html | Word in Film Title Banned | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/utah-votes-may-go-to-landon.html | Utah Votes 'May Go to Landon' | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/smyth-baker.html | Smyth -- Baker | True | Special to THE iE%V YORK TIIES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/li-road-defends-variance-in-fares-but-lawyer-at-hearing-fails-in.html | L.I. ROAD DEFENDS VARIANCE IN FARES; But Lawyer at Hearing Fails in Move to Show Rates Are Not Discriminatory. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/17500000-voted-by-city-for-water-authorizes-stock-issue-to-be-used.html | $17,500,000 VOTED BY CITY FOR WATER; Authorizes Stock Issue to Be Used in the Development of Delaware Supply. ACTION PLEASES MAYOR Osborne Tells Board Sources on Long Island Are Dwindling at an Alarming Rate. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bird-sanctuary-opened.html | Bird Sanctuary Opened | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/rabbi-phillips-inducted.html | Rabbi Phillips Inducted | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/soviet-congress-to-pass-basic-law-first-special-session-will-be.html | SOVIET CONGRESS TO PASS BASIC LAW; First Special Session Will Be Called to Act on Proposed New Constitution. ADDED DEMOCRATIC STEP Pravda Warns Reds to Give No Quarter to Enemies, Such as 'the Trotsky Reptiles.' | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bronx-corner-liquidated.html | Bronx Corner Liquidated | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/james-h-walsh.html | JAMES H, WALSH | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/tax-bill-is-passed-by-senate-38-to-24-conference-to-act-robinson.html | TAX BILL IS PASSED BY SENATE, 38 TO 24; CONFERENCE TO ACT; Robinson Smooths Way to Vote by Citing the Adjustments in Prospect. AMENDMENTS ARE DROPPED Measure Drastically Changed From House Version -- Congress to Recess Next Week. TAX BILL IS PASSED BY SENATE, 38 TO 24 | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/fleet-eobinson.html | Fleet -- Eobinson | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/newark-is-stopped-by-rochester-117-12000-see-bears-lose-night-game.html | NEWARK IS STOPPED BY ROCHESTER, 11-7; 12,000 See Bears Lose Night Game After Recording Four Straight Victories. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mexican-woman-teacher-repels-men-firing-school.html | Mexican Woman Teacher Repels Men Firing School | True | Special Cable to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/republicans-and-relief.html | REPUBLICANS AND RELIEF | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pew-resigns-as-editor-will-continue-writing-column-for-editor-and.html | PEW RESIGNS AS EDITOR; Will Continue Writing Column for Editor and Publisher. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/paving-in-queens.html | Paving in Queens | True | C.L.S | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/trading-in-brooklyn-flat-sold-on-stratford-road-and-liberty-avenue.html | TRADING IN BROOKLYN; Flat Sold on Stratford Road and Liberty Avenue. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/diplomas-given-to-80-600-attend-graduation-at-brooklyn-polytechnic.html | DIPLOMAS GIVEN TO 80; 600 Attend Graduation at Brooklyn Polytechnic School. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/say-oxford-group-is-political-hope-speakers-at-stockbridge-offer-it.html | SAY OXFORD GROUP IS POLITICAL HOPE; Speakers at Stockbridge Offer It as Substitute for Socialism, Communism and Fascism. CONVENTIONS IN SPHERE Efforts Are Projected for Influences in Both Parties to Reform Their Practices. | True | From a Staff Correspondent | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/haverford-senior-wins-high-award-award-to-rm-hutchinson-of.html | HAVERFORD SENIOR WINS HIGH AWARD; Award to R.M. Hutchinson of Clementine Cope Fellowship for Graduate Study. 71 GET DIPLOMAS TODAY Two Honorary Degrees Will Be Conferred by Dr. Comfort on Alumni. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/redding-services-tomorrow.html | Redding Services Tomorrow | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/commodity-markets-most-futures-are-steady-in-quiet-trading.html | COMMODITY MARKETS; Most Futures Are Steady In Quiet ,Trading -- Cottonseed Oil and Hides Are Heavy. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/john-black-sirich-assistant-manager-of-interstate-underwriters.html | JOHN BLACK SIRICH; Assistant Manager of Interstate Underwriters Board of New York, | True | special to T NEW Noa Tzrs. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/return-of-wpa-men-awaited-in-queens-transfers-expected-to-take.html | RETURN OF WPA MEN AWAITED IN QUEENS; Transfers Expected to Take Several Days -- Ridder Gets Harvey's Slander Complaint. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/operators-resell-houses-in-bronx-turn-over-several-flats-they.html | OPERATORS RESELL HOUSES IN BRONX; Turn Over Several Flats They Acquired Recently to Investors. ONE HOLDING ENLARGED Purchase on Hillside Avenue Gives Owner a Large Plot -- Garage Changes Hands. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/final-aida-offered-metropolitan-ends-spring-season-with-two-debuts.html | FINAL 'AIDA' OFFERED; Metropolitan Ends Spring Season With Two Debuts Tonight. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/hoffman-orders-new-police-audit-he-gives-no-explanation-for-action.html | HOFFMAN ORDERS NEW POLICE AUDIT; He Gives No Explanation for Action on Day Before Term of Schwarzkopf Expires. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/vhite-faitoute.html | Vhite -- Faitoute | True | Bpecial to THg Ntw Yoax TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/everest-climbers-detained-by-a-gale-expedition-held-up-at-19700.html | EVEREST CLIMBERS DETAINED BY A GALE; Expedition, Held Up at 19,700 Feet, Now Pushing On to Number 3 Camp. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/morris-oneill.html | Morris -- O'Neill | True | 8pecla! to TH NZW Yoltx TIxfxs. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/golf-ball-blow-is-fatal.html | Golf Ball Blow Is Fatal | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/barbados-has-record-crop.html | Barbados Has Record Crop | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/envoy-from-japan-to-discuss-trade-ambassador-kurusu-will-talk-with.html | ENVOY FROM JAPAN TO DISCUSS TRADE; Ambassador Kurusu Will Talk With U.S. Officials on the Recent Tariff Increase. PACT WILL BE CONSIDERED Other Members of the Japanese Foreign Service Are Now in Washington for Meeting. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/emily-benjamin-bride-in-garrison-church-is-bower-of-flowers-for-her.html | EMILY BENJAMIN BRIDE IN GARRISON; Church Is Bower of Flowers for Her Marriage to C. A. Richards Jr. | True | Bpecial to THZ 2ZW YOBK TS. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/three-famous-stakes-to-feature-closingday-program-at-belmont-park.html | Three Famous Stakes to Feature Closing-Day Program at Belmont Park Today; 10 NAMED TO START IN BELMONT STAKES Brevity Expected to Rule as Choice in $45,000 Feature of Closing-Day Card. RIVALS ARE FORMIDABLE Granville, Isolater and Teufel Entry Rated Highly -- Islip Purse to Tatterdemalion. | True | By Bryan Field | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sniping-in-rival-camps-idaho-senator-and-knox-center-their-fire-on.html | SNIPING IN RIVAL CAMPS; Idaho Senator and Knox Center Their Fire on Kansan's Position. W.A. WHITE IN KEY POST Editor to Be Governor's Spokesman on Resolution's Committee of Convention. ALL CONTESTS DECIDED Hoover Will Speak Wednesday Night -- His Name Will Be Presented by 100 Delegates. SOME OF THE LEADERS IN PRE-CONVENTION ACTIVITIES IN CLEVELAND LANDON CONTINUES DELEGATE GAINS | True | By W.a. Warnspecial To the New York Times. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/offers-bonus-for-800-workers.html | Offers Bonus for 800 Workers | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/waiting-for-a-deadlock.html | WAITING FOR A "DEADLOCK" | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/grand-jury-sifts-auto-parts-racket-eight-concerns-charged-with.html | GRAND JURY SIFTS AUTO PARTS RACKET; Eight Concerns Charged With Counterfeiting of Trade Marks on National Scale. MILLIONS ARE INVOLVED Leading Manufacturers Declare Ring Has Been Operating Here for Three Years. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/high-honor-given-by-sacred-heart-college-bestows-its-first-summa.html | HIGH HONOR GIVEN BY SACRED HEART; College Bestows Its First Summa Cum Laude Degree in the Presence of Cardinal. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/movie-star-is-mobbed-15-policemen-save-robert-taylor-from-1000.html | MOVIE STAR IS MOBBED; 15 Policemen Save Robert Taylor From 1,000 Autograph Seekers. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gas-fells-20-in-crowded-14th-street-shop-porter-averts-panic-by.html | Gas Fells 20 in Crowded 14th Street Shop; Porter Averts Panic by Shutting Off Fumes | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/clothing-man-ends-life-samuel-epstein-hangs-himself-in-west-end-av.html | CLOTHING MAN ENDS LIFE; Samuel Epstein Hangs Himself In West End Av. Apartment. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/byrns-jr-qualified-for-congress.html | Byrns Jr. Qualified for Congress | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/miss-lee-mkean-is-wed-becomes-bride-of-andrew-marahall-jr-in-a-home.html | MISS LEE M'KEAN IS WED; Becomes Bride of Andrew Marahall Jr. in a Home Ceremony. | True | Special to T Nzw YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/d-p-moevoys-daughter-wed.html | d. P. MoEvoy's Daughter Wed | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/school-graduates-forty-five-boys-are-prize-winners-at-columbia.html | SCHOOL GRADUATES FORTY; Five Boys Are Prize Winners at Columbia Grammar. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/15000-bank-theft-starts-wide-hunt-200-police-mobilized-in-bergen.html | $15,000 BANK THEFT STARTS WIDE HUNT; 200 Police Mobilized in Bergen County, N.J., After Hold-Up in Little Ferry. MONEY TAKEN FROM VAULT Employes and Customers Are Forced to Lie on Floor -- 11th Robbery in Area. $15,000 BANK THEFT STARTS WIDE HUNT | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sports-of-the-times-the-furious-firing-at-baltusrol.html | Sports of the Times; The Furious Firing at Baltusrol | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wheat-declines-in-dull-market-speculative-interest-in-grain-at-a.html | WHEAT DECLINES IN DULL MARKET; Speculative Interest in Grain at a Low Ebb Despite Damage to Crop. PRICES 5/8 TO 3/4C LOWER Corn Develops Easier Undertone and Loses 1/4 to 5/8 -- Oats End 3/8 to 5/8 Off and Rye 3/8. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/austria-asks-only-loyalty.html | Austria Asks Only Loyalty | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/fall-from-horse-fatal-to-girl.html | Fall From Horse Fatal to Girl | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/situation-growing-worse-antijapan-armies-formed-in-canton.html | Situation Growing Worse; ANTI-JAPAN ARMIES FORMED IN CANTON | True | By Hallett Abend | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/democrats-predict-record-attendance-morgan-and-philadelphia.html | DEMOCRATS PREDICT RECORD ATTENDANCE; Morgan and Philadelphia Officials See Convention Attracting 500,000. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bomb-twin-coast-guns-two-army-planes-score-direct-hit-on-rifles-on.html | BOMB' TWIN COAST GUNS; Two Army Planes Score Direct Hit on Rifles on Train. | True | Special to THE Nzw YOK Tm-gS. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/hospital-service-held-inadequate-it-fails-to-meet-the-needs-of-all.html | HOSPITAL SERVICE HELD INADEQUATE; It Fails to Meet the Needs of All Classes, Dr. Brown Tells Jersey Association. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/science-and-religion-high-authorities-are-quoted-for-the-benefit-of.html | SCIENCE AND RELIGION; High Authorities Are Quoted for the Benefit of Neophytes. | True | SIDNEY J. SIMON | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/dividend-action-deferred-creole-petroleum-directors-await-outcome.html | DIVIDEND ACTION DEFERRED; Creole Petroleum Directors Await Outcome of Tax Bills. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/memore-kendall-host.html | Me.more Kendall Host | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sells-atlantic-beach-home.html | Sells Atlantic Beach Home | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/jersey-college-to-graduate-226-womens-school-at-rutgers-will-hold.html | JERSEY COLLEGE TO GRADUATE 226; Women's School at Rutgers Will Hold 15th Commencement Exercises Today. MRS. BEARD TO SPEAK Special Honors and Elections to Phi Beta Kappa Society Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/priest-sentenced-to-8-years-in-reich-also-deprived-of-civil-rights.html | PRIEST SENTENCED TO 8 YEARS IN REICH; Also Deprived of Civil Rights for Five Years on Charges of 45 Moral Offenses. FRIAR GETS A LONG TERM Two Former Leaders of Young Catholic Organization Are Found Guilty by Court. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/outlines-fare-rate-rise-bardo-says-westchester-line-will-add-20.html | OUTLINES FARE RATE RISE; Bardo Says Westchester Line Will Add 20% Beginning July 1. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/george-f-dow-6s-historic-dead-curator-for-the-new-england.html | GEORGE F. DOW 6S, HISTORIC, S DEAD; CUrator for the New' England Antiquities . Society Was Known for His Books. RECORDED WHALING DAYS; Also Wrote of Slave Ships and Pirates -- Formerly Engaged in Metal Business. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wheeler-school-exercises.html | Wheeler School Exercises | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bond-men-relax-at-annual-outing-athletic-events-demonstrate-their.html | BOND MEN 'RELAX' AT ANNUAL OUTING; Athletic Events Demonstrate Their Acumen in Fields Other Than Up and Downs. GOLFERS SET DAY'S PACE But Bicycles and Musical Chairs (and the Sidelines) Also Divert Club at Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/party-backs-curely-for-seat-in-senate-he-is-endorsed-by-acclamation.html | PARTY BACKS CURELY FOR SEAT IN SENATE; He Is Endorsed by Acclamation at Democratic Convention -- Governorship Vote Delayed. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/new-potato-prices-soar-at-5-for-100-pounds-they-reach-a-fiveyear.html | NEW POTATO PRICES SOAR; At $5 for 100 Pounds They Reach a Five-Year High. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/new-jersey-bond-men-frolic.html | New Jersey Bond Men Frolic | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/harvey-vs-ridder.html | HARVEY VS. RIDDER | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/three-state-heads-of-entente-to-talk-king-carol-prince-paul-and-dr.html | THREE STATE HEADS OF ENTENTE TO TALK; King Carol, Prince Paul and Dr. Benes Will Meet Today in Bucharest for Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/membership-to-wj-cline.html | Membership to W.J. Cline | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/speeds-rail-bond-redemption.html | Speeds Rail Bond Redemption | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/beerdrinking-firemen-get-chiefs-in-hot-water.html | Beer-Drinking Firemen Get Chiefs in Hot Water | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/gets-divorce-in-reno-mrs-elizabeth-n-robinson-wins-decree-from.html | GETS DIVORCE IN RENO; Mrs. Elizabeth N. Robinson Wins Decree From Edward M. Robinson. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/state-banking-changes-general-motors-acceptance-gets-authority-for.html | STATE BANKING CHANGES; General Motors Acceptance Gets Authority for Branch Offices. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/us-rubber-to-call-notes-3836000-of-6-12s-believed-to-be-slated-for.html | U.S. RUBBER TO CALL NOTES; $3,836,000 of 6 1/2s Believed to Be Slated for Retirement. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/james-s-d4vis-dies-dealer-in-lumber-head-of-the-cross-austin.html | JAMES S, D4VIS DIES;. : DEALER iN LUMBER; Head of the Cross, Austin & Ireland Co. -- Ex-President of Brooklyn Commerce Chamber. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/726-snatched-from-messenger.html | $726 Snatched From Messenger | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/davis-cup-repercussion.html | Davis Cup Repercussion | True | AGATHA DE ROTHROCK | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/produce-exchange-aides-chairmen-of-committees-are-named-for-fiscal.html | PRODUCE EXCHANGE AIDES; Chairmen of Committees Are Named for Fiscal Year. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/pingry-graduates-32-dean-gauss-of-princeton-speaks-at-jersey.html | PINGRY GRADUATES 32; Dean Gauss of Princeton Speaks at Jersey School's Exercises. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/new-process-on-powder-stains.html | New Process on Powder Stains | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/will-auction-estate-today.html | Will Auction Estate Today | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/russia-sends-worker-to-ilo-conference-surprise-move-will-help-fight.html | RUSSIA SENDS WORKER TO I.L.O. CONFERENCE; Surprise Move Will Help Fight at Geneva Parley for the Forty-Hour Week. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/guests-in-hotels-have-to-cook-and-clean.html | Guests in Hotels Have to Cook and Clean | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/to-address-coat-group-forum.html | To Address Coat Group Forum | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/antijapan-armies-formed-in-canton-set-out-for-north-report-says.html | ANTI-JAPAN ARMIES FORMED IN CANTON; SET OUT FOR NORTH; Report Says South China Has Already Declared War and Seeks National Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/may-steel-output-highest-since-1930-average-daily-production-of.html | MAY STEEL OUTPUT HIGHEST SINCE 1930; Average Daily Production of 155,625 Tons Was 60% Above That of a Year Ago. MONTH'S TOTAL 4,046,253 Plant Operations Averaged 70.91% of Capacity, Against 44.06% Year Ago. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/italians-are-pleased.html | Italians Are Pleased | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/carl-t-abele.html | :CARL T. ABELE | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/chinese-see-move-to-oust-gen-chiang-shanghai-thinks-canton-seeks.html | CHINESE SEE MOVE TO OUST GEN. CHIANG; Shanghai Thinks Canton Seeks His Overthrow Before New Constitution Is Adopted. DEFENSES ARE PREPARED Central Government's Troops Are Cleverly Disposed to Meet Possible Onslaught. | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/huylers-committee-formed.html | Huyler's Committee Formed | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/mergenthaler-changes-norman-dodge-heads-board-of-lintoype-other.html | MERGENTHALER CHANGES; Norman Dodge Heads Board of Lintoype -- Other Promotions. | True | | C1B 302585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/bars-state-police-in-the-rand-strike-lehman-refuses-plea-of.html | BARS STATE POLICE IN THE RAND STRIKE; Lehman Refuses Plea of Officials of Communities Where Plants Are Closed. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/lafayette-urged-to-college-spirit-dr-tyler-dennett-advises.html | LAFAYETTE URGED TO 'COLLEGE SPIRIT'; Dr. Tyler Dennett Advises Graduating Class to Apply it to Affairs in Life. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/number-of-bonds-on-exchange-drops-total-value-in-may-reduced-from.html | NUMBER OF BONDS ON EXCHANGE DROPS; Total Value in May Reduced From $41,524,856,027 to $39,648,252,468. 22 FOREIGN ISSUES OFF Decline of $2,090,149,438 in Overseas Group Results From Application of SEC Rule. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/coney-island-parade-is-viewed-by-400000-5000-take-part-in-brooklyns.html | CONEY ISLAND PARADE IS VIEWED BY 400,000; 5,000 Take Part in Brooklyn's Contribution to Long Island Tercentenary. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/wpa-model-house-opened-by-ridder-training-school-for-domestic.html | WPA MODEL HOUSE OPENED BY RIDDER; Training School for Domestic Service Is the Seventh Now in Operation. CONSTANT DEMAND SEEN Administrator Says All of 200 Workers Already Trained Have Obtained Jobs. | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/allan-lexow-dies-gab-firm-exhead-president-of-company-for-50-years.html | ALLAN LEXOW DIES; GAB FIRM EX-HEAD; President of Company for 50 Years, Succeeding the Late Commodore Vanderbilt, BROTHER WAS A SENATOR Latter' Headed Investigation GroupHis Father Founded German Newspaper Here, | True | Special to T Nmw YORX Ts. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/expert-evidence-in-courts-scored-jersey-bar-group-gets-report.html | EXPERT EVIDENCE IN COURTS SCORED; Jersey Bar Group Gets Report Urging Reforms in That Kind of Testimony. | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/strike-in-paris-puts-americans-to-work.html | Strike in Paris Puts Americans to Work; | True | Wireless to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/sheldon-bullard.html | Sheldon -- Bullard | True | | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/stamps-peddled-to-aid-conscience-fund-by-384.html | Stamps 'Peddled' to Aid Conscience Fund by $3.84 | True | Special to THE NEW YORK TIMES. | C1B 302585 |
| 1936-06-06 | 1936-06-06 | https://www.nytimes.com/1936/06/06/archives/h-w-smith-58-dies-realty-executive-secretary-and-treasurer-of.html | H. W. SMITH, 58, DIES; REALTY EXECUTIVE; Secretary and Treasurer of Alliance Company Victim of Bronchial Pneumonia. | True | | C1B 302585 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/here-and-there.html | HERE AND THERE | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/fire-wagons-of-premotor-days-dusted-off-for-departments-exhibition.html | Fire Wagons of Pre-Motor Days Dusted Off For Department's Exhibition on June 16 | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/two-concerns-sue-sec-on-trade-data-cuneo-press-and-a-stein-co-seek.html | TWO CONCERNS SUE SEC ON TRADE DATA; Cuneo Press and A. Stein & Co. Seek Writ to Stop Agency Disclosing Records. WHOLE ACT IS CHALLENGED First Company in Chicago Court Says the Fourth Amendment Is Violated. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-deal-aids-civil-service-bill-to-have-reply-to-campaign-critics.html | New Deal Aids Civil Service Bill To Have Reply to Campaign Critics; Leaders Back Reforms Proposed by O'Mahoney and La Follette -- Passage This Session Is Unlikely, but Measure Will Be on Program for January. CIVIL SERVICE BILL WINS NEW DEAL AID | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mcrea-suspends-aide-on-cult-link-former-highland-park-mayor-was.html | M'CREA SUSPENDS AIDE ON CULT LINK; Former Highland Park Mayor Was Helping Investigate Ecorse Flogging Case. THREE MORE ARRAIGNED Robinson Among Prisoners -- Cardinal Dougherty, in Rome, Condemns the Black Band. | True | By Will Lissnerspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/great-cave-in-arizona-colossal-is-its-name-and-it-is-being-made.html | GREAT CAVE IN ARIZONA; ' Colossal' Is Its Name And It Is Being Made Ready for Tourists | True | By Fitzhugh L. Minnigerodetucson. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/brazil-hits-foreign-reds-police-chief-denies-charge-that-17000-have.html | BRAZIL HITS FOREIGN REDS; Police Chief Denies Charge That 17,000 Have Been Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dry-fights-wadsworth-cn-howard-opposes-placing-the-representative.html | DRY FIGHTS WADSWORTH; C.N. Howard Opposes Placing the Representative on Ticket. | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/marshal-seizes-zionchecks-auto.html | Marshal Seizes Zioncheck's Auto | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ruth-harrisons-plans-she-will-be-bride-of-william-hall-bailey-on.html | RUTH HARRISON'S PLANS; She Will Be Bride of William Hall Bailey on June 9, | True | Special to Trn'n lqvr YORK TIMbre. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-jasmine-trail-by-harry-j-hagerty-260-pp-boston-lothrop-lee.html | THE JASMINE TRAIL. By Harry J. Hagerty. 260 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/league-forced-by-argentina-call-for-assembly-meeting-darkens.html | LEAGUE FORCED BY ARGENTINA; Call for Assembly Meeting Darkens Outlook For a Bargain With Mussolini | True | By Clarence K. Streitwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/factory-motor-sales-up-manufacturers-have-best-first-five-months.html | FACTORY MOTOR SALES UP; Manufacturers Have Best First Five Months Since 1928-29. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/air-safety-drive-is-on-private-fliers-seek-new-rules-to-cut-hazards.html | AIR SAFETY DRIVE IS ON; Private Fliers Seek New Rules to Cut Hazards Within the States | True | By Lauren D. Lyman | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/urges-break-with-soviet-chapple-seeks-cleveland-plank-favoring-end.html | URGES BREAK WITH SOVIET; Chapple Seeks Cleveland Plank Favoring End of Recognition. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/commerce-evander-win-tie-for-the-manhattanbronx-psal-handball-title.html | COMMERCE, EVANDER WIN; Tie for the Manhattan-Bronx P.S.A.L. Handball Title. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/school-of-future-planned-for-fair-living-exhibit-of-children-at.html | SCHOOL OF FUTURE PLANNED FOR FAIR; Living Exhibit of Children at Studies Would Be Shown Under Best Conditions. BEHIND 'ONE-WAY GLASS' Latest Trends in Educational Work and Mechanical Aids Proposed to Directors. | True | By Richard Tompkins | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/high-court-grants-foreclosure-plea-appeals-tribunal-to-review.html | HIGH COURT GRANTS FORECLOSURE PLEA; Appeals Tribunal to Review Deficiency Judgment Case Despite Bar by Lower Bench. FAIR VALUE CHIEF ISSUE Judges Had Held That It Could Not Be Fixed in Competitive Market During Depression. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-decade-in-europe-the-hope-of-ten-years-by-the-dictatorships.html | A DECADE IN EUROPE:; The Hope of Ten Years By the Dictatorships DECLINE OF A CULTURE Ago Has Been Shaken and the Depression DECLINE OF EUROPE'S CULTURE The Hope of Ten Years Ago Has Been Shaken By the Dictatorships and the Depression | True | By Harold Callenderlondon. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/degrees-for-new-rabbis-jewish-theological-seminary-also-to-give.html | DEGREES FOR NEW RABBIS; Jewish Theological Seminary Also to Give Diplomas Today. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/japan-plays-an-amazing-smuggle-game-to-bend-china-to-her-will-she.html | JAPAN PLAYS AN AMAZING SMUGGLE GAME; To Bend China to Her Will, She Fosters Illicit Trade AN AMAZING SMUGGLING GAME | True | By Sterling Fisher | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/yacht-a-marine-taxi-mrs-wb-thompsons-craft-rushes-duchess-to-liner.html | YACHT A MARINE TAXI; Mrs. W.B. Thompson's Craft Rushes Duchess to Liner. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/oppose-jewish-congress-group-against-proposed-event-listed-by-the.html | OPPOSE JEWISH CONGRESS; Group Against Proposed Event Listed by the American Committee. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/col-shannon-dies-war-transport-head-had-charge-of-service.html | COL. SHANNON DIES; WAR TRANSPORT HEAD; Had Charge of Service Here-Retired Officer Succambs at Fort Sam Houston. | True | Special to N' YOP So | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bryn-mawr-alumnae-elect.html | Bryn Mawr Alumnae Elect | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/badoglio-is-shown-as-lover-of-peace-holds-war-is-to-be-deprecated.html | BADOGLIO IS SHOWN AS LOVER OF PEACE; Holds War Is to Be Deprecated Unless Justified by Higher Aim Than Lust of Conquest. GIVES HIS MEN ALL CREDIT Says Italy Will Respect Land Rights of Ethiopians -- Sees Success in Colonization. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-hint-to-the-republicans.html | A HINT TO THE REPUBLICANS | True | From The Philadelphia Bulletin | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/yale-divinity-school-will-hear-rs-smith-anniversary-sermon-today.html | YALE DIVINITY SCHOOL WILL HEAR R.S. SMITH; Anniversary Sermon Today for Graduating Class, Which Numbers 47 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/i.html | I | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/d-louis-v_cake-practiced-medicine-in-rookawaysi-for-the-last-30.html | D,. Louis v_,c,A,KE; [ Practiced Medicine In RookawaysI for the Last 30 Years. I | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/liverpool-exchange-closed.html | Liverpool Exchange Closed | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/that-mettlesome-character-william-cobbett-miss-bowens-biography-of.html | That Mettlesome Character, William Cobbett; Miss Bowen's Biography of "Peter Porcupine" Does Full Justice to the Champion of Innumerable Causes PETER PORCUPINE. A Study of William Cobbett. By Marjorie Bowen. 280 pp. New York: Longmans, Green & Co. $3.50. | True | By Percy Hutchison | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/g.html | G | True | A | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tilden-nine-scores-50-defeats-boys-high-in-brooklyn-psal-title.html | TILDEN NINE SCORES, 5-0; Defeats Boys High in Brooklyn P.S.A.L. Title Play-Off. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-diary-white-rdarriedin-trinity-connecticut-girl-is-bride-here.html | MISS DIARY WHITE rdARRIEDIN TRINITY; ' Connecticut Girl Is Bride Here of Dr. Hugh Rose Jr. -- Yale Chaplain Officiates. EDITH ROSE .HONOR MAID Bride Wears Spanish Mantilla More Than Two Centuries Old -- Wedding Breakfast Held. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/babylon-baghdad-bingville-its-all-new-york-its-all-new-york-new.html | BABYLON, BAGHDAD, BINGVILLE -- IT'S ALL NEW YORK; IT'S ALL NEW YORK NEW YORK CITY IS ANY PLACE In the Metropolis You Find What You Seek | True | By L.h. Robbins | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/no-coalition.html | NO COALITION | True | From The Emporia Gazette | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/population-nears-peak-of-135000000-by-1950.html | Population Nears Peak Of 135,000,000 by 1950 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/added-us-duties-shock-to-germany-reich-had-been-willing-to-make.html | ADDED U.S. DUTIES SHOCK TO GERMANY; Reich Had Been Willing to Make Concessions to Obtain New Agreement on Trade. MOVE HELD UNJUSTIFIED Berlin's Course Is Uncertain, Though It Had Threatened Retaliation in Such a Case. By OTTO D. TOLISCHUS | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/westchester-acts-to-save-rail-service-community-officials-to-confer.html | WESTCHESTER ACTS TO SAVE RAIL SERVICE; Community Officials to Confer Soon With New York-Boston Line Representatives. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/troops-in-belgium-guard-strike-zone-cabinet-warns-workers-not-to.html | TROOPS IN BELGIUM GUARD STRIKE ZONE; Cabinet Warns Workers Not to Occupy Factories or Antwerp Harbor Works. WHEAT STOCKS REDUCED Spanish Authorities Struggle to Settle Labor Problems -- March on Seville Feared. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/danger-in-the-east.html | DANGER IN THE EAST | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/typhoid-in-state-drops-to-new-low-no-outbreak-caused-by-water-in-25.html | TYPHOID IN STATE DROPS TO NEW LOW; No Outbreak Caused by Water in 25 Years, Dr. Stebbins Says, Hailing 1935 Record. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/review.html | Review | True | DONALD CAMERON | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/fate-of-lucania-weighed-by-jury-throughout-night-convict-the-boss.html | FATE OF LUCANIA WEIGHED BY JURY THROUGHOUT NIGHT; ' Convict the Boss or Set All Free,' Dewey Demands in a Seven-Hour Address. HE DENOUNCES DEFENSE Time to End the Racketeer's Rule, He Says -- 4-Weeks' Trial Near Close. FATE OF LUCANIA WEIGHED BY JURY | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/1ns-opens-war-on-relief-critics-miserly-pittance-to-idle-is-aim-of.html | 1NS OPENS WAR ON RELIEF CRITICS; ' Miserly Pittance' to Idle Is Aim of Foes of Federal Program, He Asserts. REPORTS ROLLS REDUCED WPA Administrator Lays Lag in Jobs Partly to Increased Output of Workers. | True | By Russell B. Porterspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/police-eligibles-to-guard-in-subway-mayor-reveals-how-special-force.html | POLICE ELIGIBLES TO GUARD IN SUBWAY; Mayor Reveals How Special Force in City's System Will Be Augmented. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wallace-predicts-revival-if-no-war-secretary-says-world-wave-will.html | WALLACE PREDICTS REVIVAL IF NO WAR; Secretary Says World Wave Will Obviate Need for Further Federal Control of Crops. SYSTEM KEPT IN RESERVE AAA Is Devising Model State Laws for Resort if Foreign Situation Compels It. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/camillelengle-has-home-bridal-she-s-married-to-john-hughes-hall-in.html | CAMILLEL'ENGLE HAS HOME BRIDAL; She !s Married to John Hughes Hall in a Ceremony at Truro, Mass. o GOWNED IN WHITE PIQUE Miss Madeleine !.'Engle, Cousin, and Mrs. Robert Canfield Are Her Attendants. | True | special to T lqsw Yox Ts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mr-carey-rides-out-of-the-west.html | MR. CAREY RIDES OUT OF THE WEST | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/midwest-business-brisk-industrial-lines-share-in-upturn-in-the-st.html | MIDWEST BUSINESS BRISK; Industrial Lines Share in Upturn in the St. Louis District. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/baltimore-scores-at-lacrosse-127-beats-combination-of-brooklyn-and.html | BALTIMORE SCORES AT LACROSSE, 12-7; Beats Combination of Brooklyn and Long Island Scholastic Stars at Erasmus Field. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/publishers-hold-parley-200-from-17-countries-gather-in-london-for.html | PUBLISHERS HOLD PARLEY; 200 From 17 Countries Gather in London for Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/two-triumphs-put-alonso-and-watson-in-semifinal-round-of-tennis.html | Two Triumphs Put Alonso and Watson in Semi-Final Round of Tennis Tourney; ALONSO IS VICTOR AT CEDARHURST NET Pairs With Watson to Subdue Talcott-Coffin and Pell-Johnson in Doubles. MYRICK-GRUNER DEFEATED Bow to Washburn-MacPherson -- Whitbeck and Gordon Also Reach the Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/american-agent-the-course-of-the-silver-greyhound-by-c-allison.html | American Agent; THE COURSE OF THE SILVER GREYHOUND. By C. Allison Scully. With Decorations and a Map. 93 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/connecticut-group-goes-special-train-takes-delegates-who-meet-in.html | CONNECTICUT GROUP GOES; Special Train Takes Delegates Who Meet in Cleveland Tonight. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/exercises-at-ridgefield-students-get-diplomas-and-prizes-at.html | EXERCISES AT RIDGEFIELD; Students Get Diplomas and Prizes at Connecticut School. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/british-broadcasters-try-to-reconcile-two-forces.html | BRITISH BROADCASTERS TRY TO RECONCILE TWO FORCES | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/fleet-of-cruisers-ends-500mile-trip-trim-craft-drop-anchor-after-a.html | FLEET OF CRUISERS ENDS 500-MILE TRIP; Trim Craft Drop Anchor After a Seven-Day Run From North Tonawanda. GREEN OFFERS GREETING World's Fair Official Tells of Mooring Plans for Flushing Bay -- Nine in Flotilla. | True | By John M. Brennan | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/english-schools-adopt-merchant-ships.html | ENGLISH SCHOOLS ADOPT MERCHANT SHIPS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/england-their-england-english-country-fifteen-essays-by-various.html | England, Their England; ENGLISH COUNTRY. Fifteen Essays by Various Authors, Edited, With an Introduction, by H.J. Massingham. Illustrated With Photographs. New York: Loring & Mussey. $2.50. | True | KATHERINE WOODS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/when-the-spring-comes-to-paris.html | WHEN THE SPRING COMES TO PARIS | True | PHILIP CARR. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-nation.html | THE NATION | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/gorky-reported-better-heart-action-of-soviet-writer-however-causes.html | GORKY REPORTED BETTER; Heart Action of Soviet Writer, However, Causes Concern. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-w-b-byrd-wed-at-home-of-parents-daughter-of-senator-married-to.html | MISS W. B. BYRD WED AT HOME OF PARENTS; Daughter of Senator Married to Harry Rogers Kern Jr. in a Ceremony in Virginia. | True | Specla/to NW Yo TrzS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/quezon-to-change-leper-treatment.html | QUEZON TO CHANGE LEPER TREATMENT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/court-action-seen-on-price-measure-food-and-drug-interests-here.html | COURT ACTION SEEN ON PRICE MEASURE; Food and Drug Interests Here Will Test Constitutionality if Congress Passes Bill. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-york.html | NEW YORK | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/oportunity-fund-335000-for-year-amount-was-spent-by-private.html | OPORTUNITY' FUND $335,000 FOR YEAR; Amount Was Spent by Private Agencies to Help Families Regain Independence. $1,500,000 SOUGHT IN DRIVE Donations Include $10,000 by Mrs. H.P. Whitney and $5,000 by Mrs. C.S. Payson. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/patience-in-politics.html | PATIENCE IN POLITICS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-galleries-present-.html | THE GALLERIES PRESENT -- | True | By Howard Devree | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-w-b-walker-wed-in-church-ceremony-i-widow-of-oil-company.html | MRS. W. B. WALKER WED IN CHURCH CEREMONY I; Widow of Oil Company President Becomes the Bride of Frank Rogers in Pelham. | True | Special to TH Nv | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dorothy-u-walkers-wedding.html | Dorothy u. Walker's Wedding | True | Special to T Nmw Yo 'r'o8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/unrest-spreads-in-spain.html | Unrest Spreads in Spain | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/swarthmore-ready-to-build-laboratory-president-aydelotte-says-new.html | SWARTHMORE READY TO BUILD LABORATORY; President Aydelotte Says New Biology Structure Will Be Completed Within a Year. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hoffman-opposes-democrat-on-ticket-he-says-it-would-be-party.html | HOFFMAN OPPOSES DEMOCRAT ON TICKET; He Says It Would Be Party Confession of Weakness -- Edge Held Receptive to Plan. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/what-shall-we-call-it-name-this-child-a-dictionary-of-english-and-a.html | What Shall We Call It?; NAME THIS CHILD. A Dictionary of English and American Christian Names. By Eric Partridge. 227 pp. New York: Oxford University Press. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sales-rise-in-kansas-city-wholesale-trade-in-area-aided-by-steady.html | SALES RISE IN KANSAS CITY; Wholesale Trade in Area Aided by Steady Retail Demand. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/outdoor-opera-planned-randalls-island-stadium-to-be-scene-of.html | OUTDOOR OPERA PLANNED; Randalls Island Stadium to Be Scene of Performances. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cleveland-marks-turning-point-for-republicans-leaders-call-for-new.html | CLEVELAND MARKS TURNING POINT FOR REPUBLICANS; Leaders Call for New Course to Put Party Abreast of the Times THUNDER FROM THE REPUBLICANS | True | By Charles R. Michael | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ss-wxy-fowler-engaged-to-marry-daughter-of-dr-e-p-fowler-is.html | ~!ss wx~Y FOWLER] ERGAGED TO MARRY; Daughter of Dr. E. P. Fowler Is Betrothed to Dr, James H, Maroney of Cranford. SHE ATTENDED BARNARD Studied at St. Mary's School in PeekskillmFiance Graduate of Physicians 'and Surgeons. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/major-omer-a-newhouse.html | MAJOR OMER A. NEWHOUSE | True | Special to T NW YOP Ts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/haber-wins-twice-in-yonkers-tennis-vanquishes-smith-61-61-and.html | HABER WINS TWICE IN YONKERS TENNIS; Vanquishes Smith, 6-1, 6-1, and Dennison, 6-0, 6-0, in Clay Court Championship. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwillondon. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/shopping-suggestions-openwork-gloves-for-wear-on-hot-days-novel.html | SHOPPING SUGGESTIONS; Open-Work Gloves for Wear on Hot Days - - Novel Hors d'Oeuvre -- A Cycling Aid | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/athletics-divide-pair-with-browns-mackmen-take-opening-contest-by-6.html | ATHLETICS DIVIDE PAIR WITH BROWNS; Mackmen Take Opening Contest by 6 to 5, Then Lose the Second by Score of 5 to 3. WARSTLER GETS HOME RUN Circuit Blow Climaxes Rally in Seventh -- Four-Bagger by Caldwell Wins Nightcap. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/blum-wins-in-test-after-bitter-row-upholds-strikers-deputies-vote.html | BLUM WINS IN TEST AFTER BITTER ROW; UPHOLDS STRIKERS; DEPUTIES VOTE 384 TO 210 Premier Quits Chamber During Uproar, but Returns to Victory. WILL NOT DEVALUE FRANC He Also Announces Naming of New Governor of the Bank of France. 135,000 MORE ON STRIKE First Clashes Occur in Paris While Blum Outlines His Plans for Labor Reforms. BLUM WINS IN TEST AFTER BITTER ROW | True | By P.j. Philipwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lists-of-salaries-reported-to-sec-hazelatlas-glass-last-year-paid.html | LISTS OF SALARIES REPORTED TO SEC; Hazel-Atlas Glass Last Year Paid $50,000 to J.H. McNash, President. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-million-graduations-commencement-a-major-june-industry-also-is.html | A MILLION GRADUATIONS; Commencement, a Major June Industry, Also Is One of Our Oldest Customs | True | By R.l. Duffus | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/futrell-doubts-stories-arkansas-governor-holds-much-talk-of-cotton.html | FUTRELL DOUBTS STORIES; Arkansas Governor Holds Much Talk of Cotton Strike 'Untrue.' | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/foreign-trade-up-in-april-over-1935-exports-and-imports-both.html | FOREIGN TRADE UP IN APRIL OVER 1935; Exports and Imports Both Increased, With Latter Gaining the More. FRANCE SENT LESS TO US Germany's Shipments Here Also Declined -- Figures Are Given for Countries. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-hollywood-tempest-cagneys-losses-mount-hepburn-seeks-an.html | THE HOLLYWOOD TEMPEST; Cagney's Losses Mount -- Hepburn Seeks An Increase -- Alas for La Bennett | True | By Douglas W. Churchillhollywood. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/marorie-barbour-married-in-garden-greenwich-home-of-parents-is.html | MARSORIE BARBOUR MARRIED IN GARDEN; Greenwich Home of Parents Is Setting for Her Wedding to Alfred P. Reeves Jr. | True | Special to TH] NEW YOR TI,IE. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/plane-and-catapult-ship-for-ocean-mail-meet-test.html | Plane and Catapult Ship For Ocean Mail Meet Test | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sutton-ogden.html | Sutton -- Ogden | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dawson-sehaub.html | Dawson -- Sehaub | True | special to Tm/qmw YoRE Ts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jeffersons.html | Jefferson's | True | CHARLES S. LOBINGIER | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ann-harding-is-fed-up-tired-of-hearing-bannister-and-warrant-she.html | ANN HARDING IS 'FED UP'; Tired of Hearing 'Bannister' and 'Warrant,' She Says in London. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rumsey-hall-graduates-10.html | Rumsey Hall Graduates 10 | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/catherine-fortuin-wed-nazareth-pa-girl-married-to-robert-mcconaghy.html | CATHERINE FORTUIN WED; Nazareth, Pa., Girl Married to Robert McConaghy Jr. Special to T NEW YORX TIS. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/teachers-diplomas-for-4-exercises-tonight-for-graduates-of-the.html | TEACHERS' DIPLOMAS FOR 4; Exercises Tonight for Graduates of the School for Jewish Studies. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/six-sparring-partners-provide-fast-action-for-louis-in-training.html | Six Sparring Partners Provide Fast Action for Louis in Training Drill; SUPERB CONDITION DISPLAYED BY LOUIS Bomber in Fine Fettle, but Withholds Heavy Punches in Lakewood Workout. SPARS FOR SEVEN ROUNDS Partners Furnish the Action -- Boyette Lands Right on the Detroit Star's Jaw. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/conditions-of-victory.html | CONDITIONS OF VICTORY | True | From The Chicago Tribune | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/showing-of-coat-and-suit-styles-for-fall-will-stimulate-apparel.html | Showing of Coat and Suit Styles for Fall Will Stimulate Apparel Market This Week | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pushmobile-racers-stymied-by-trains-transportation-denied-them-only.html | PUSHMOBILE RACERS 'STYMIED' BY TRAINS; Transportation Denied Them, Only 7 Get to Central Park for the Final Contests. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-victor-cukor.html | MRS. VICTOR CUKOR | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/poconos-and-berkshires-soon-will-burst-into-bloom-shawnee-golf.html | Poconos and Berkshires Soon Will Burst Into Bloom -- Shawnee Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/poems-of-intellectual-courage-and-unusual-serenity-in-tract-of-time.html | Poems of Intellectual Courage and Unusual Serenity; IN TRACT OF TIME. By Helen Cornelius. Introduction by Leonard Bacon. 75 pp. New York: Oxford University Press. $2. | True | PERCY HUTCHISON. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/peace.html | Peace | True | CHARLES H. INGERSOLL | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/john-w-mmorris.html | JOHN W. M'MORRIS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/woman-dies-in-fire-laid-to-incendiary-leaps-after-pushing.html | WOMAN DIES IN FIRE LAID TO INCENDIARY; Leaps After Pushing Granddaughter, 13, Out of Third-Floor Window in Bronx. FOUR OTHERS ARE INJURED 60 Detectives Mingle in Crowd in Tinton Avenue to Watch for Pyromaniac. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/-drought-feared-in-south-agricultural-outlook-hits-buying-and.html | ! DROUGHT FEARED IN SOUTH; Agricultural Outlook Hits Buying and Selling in Fifth District. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/session-urged-on-lehman-city-fusion-party-seeks-albany-action-on.html | SESSION URGED ON LEHMAN; City Fusion Party Seeks Albany Action on Reapportionment. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/gunnery-triumphs-63-closes-campaign-in-game-with-south-kent-school.html | GUNNERY TRIUMPHS, 6-3; Closes Campaign In Game With South Kent School Nine. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cleveland-employment-up-store-sales-show-17-gain-in-may-compared.html | CLEVELAND EMPLOYMENT UP; Store Sales Show 17% Gain in May, Compared With 1935 Month. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mob-rule-under-the-cameras-eye-a-grim-report-on-lynch-law-fritz.html | MOB RULE UNDER THE CAMERA'S EYE; A Grim Report on Lynch Law, Fritz Lang's 'Fury' Deserves Ranking Among the Finest Dramas of the Year | True | By Frank S. Nugent | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/belief-in-immortality-does-man-survive-the-great-problem-of-the.html | Belief in Immortality; DOES MAN SURVIVE? The Great Problem of the Life Hereafter and the Evidence for Its Solution. By George Lindsay Johnson. 336 pp. New York: Harper & Brothers. $3.50. | True | By Percy Hutchison | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/france-honors-colonel-carlin.html | France Honors Colonel Carlin | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reds-topple-bees-then-bow-in-tenth-teams-break-even-41-108-in.html | REDS TOPPLE BEES, THEN BOW IN TENTH; Teams Break Even, 4-1, 10-8, in Struggle for Leadership of League's Second Division. HOLLINGSWORTH IS VICTOR Limits Boston to 5 Safeties in Opener -- Berger and Haslin Win Second With Triples. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/federal-housing-managers-trained.html | FEDERAL HOUSING MANAGERS TRAINED | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/more-innocents-abroad-with-the-wide-resumption-of-travel.html | MORE INNOCENTS ABROAD; With the Wide Resumption of Travel, Tourist-Joke Revival Is Forecast | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/boy-trapped-on-cliff-on-speedway-saved-carried-down-by-policeman.html | BOY, TRAPPED ON CLIFF ON SPEEDWAY, SAVED; Carried Down by Policeman Who Reaches Perilous Perch by Means of a Rope. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-wreath-in-honor-of-parnell-the-drama-of-the-year-when-the-great.html | A Wreath in Honor of Parnell; The Drama of the Year When the Great Irishman Stood at Bay -- And Some Memoirs of the "Faithful Few" Followers PARNELL'S FAITHFUL FEW. By Margaret Leamy. Illustrated. 235 pp. New York: The Macmillan Company. $2.50. | True | By Horace Reynolds | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/interview-with-a-passing-whale.html | INTERVIEW WITH A PASSING WHALE | True | By John T. McManus | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reformed-church-hits-defense-moves-general-synod-meeting-at.html | REFORMED CHURCH HITS DEFENSE MOVES; General Synod, Meeting at Rochester, Condemns Increase in War Preparations. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/p.html | P | True | H | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/two-ships-grounded-in-northern-waters-both-are-norwegian-vessels-5.html | TWO SHIPS GROUNDED IN NORTHERN WATERS; Both Are Norwegian Vessels -- 5 Men Row 17 Miles After Boat Founders Near St. Pierre. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/kansas-on-top-if-landon-wins-new-generation-seen-as-displacing-the.html | KANSAS ON TOP IF LANDON WINS; New Generation Seen as Displacing the Old Industrial Leaders at the Convention. ONCE JUST FOLLOWERS Now, Though Unobtrusive, the State's Delegates Are in the Forefront of the Scene. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/to-fly-ocean-in-balloon-german-to-start-from-morocco-on-south.html | TO FLY OCEAN IN BALLOON; German to Start From Morocco on South Atlantic Trip. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tregnowan-heissenbuttel.html | Tregnowan -- Heissenbuttel | True | Special to NL' YOP. X s. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jewish-regiments-some-of-their-accomplishments-in-palestine.html | JEWISH REGIMENTS; Some of Their Accomplishments in Palestine Remembered | True | J.M. RAVID, President Veterans American Palestino Jewish Legion | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/heads-of-state-in-bucharest.html | Heads of State in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/vice-presidency-is-open-bridges-and-edge-are-spoken-of-along-with.html | VICE PRESIDENCY IS OPEN; Bridges and Edge Are Spoken Of, Along With Steiwer and Others. FAVORITE SONS 'BUILT UP' But Landon Foes' Strength on First Ballot Is Put at 543 Maximum. MOSES IN DERISIVE BLAST Sees Kansan's Aides Holding the Convention Early, and 'Nominating' in the Press. STOP-LANDON' MEN PUT HOPE IN BORAH | | By James A. Hagertyspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-anatomy-of-cubism-and-abstract-art-cubism-and-abstract-art-by.html | The Anatomy of Cubism and Abstract Art; CUBISM AND ABSTRACT ART. By Alfred H. Barr Jr. 223 illustrations. 249 pp. New York: The Museum of Modern Art. $3. | True | EDWARD ALDEN JEWELL. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/john-w-bornkessel.html | JOHN W. BORNKESSEL. | True | SpeciAl to T NsV Yo TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-york-women-annex-sears-cup-take-last-two-matches-from-middle.html | NEW YORK WOMEN ANNEX SEARS CUP; Take Last Two Matches From Middle States Tennis Team to Prevail, 5 to 4. NEW YORK WOMEN ANNEX SEARS CUP | | By Allison Danzigspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/roads-increase-equipment-buying-more-engines-and-passenger-and.html | ROADS INCREASE EQUIPMENT BUYING; More Engines and Passenger and Freight Cars Bought Than in All of 1935. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/value-of-bank-stocks-up-in-week.html | Value of Bank Stocks Up in Week | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/canton-rules-out-lone-war-on-japan-southern-chiefs-also-disavow.html | CANTON RULES OUT LONE WAR ON JAPAN; Southern Chiefs Also Disavow Plan to Force Nanking -- Say They Only 'Offer Services.' INVASION' REPORTS GO ON But Chinese Discredit News by Japanese -- Central Regime Viewed as Calling Bluff. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/kimberling-drive-pressed-in-jersey-republicans-still-hope-he-will.html | KIMBERLING DRIVE PRESSED IN JERSEY; Republicans Still Hope He Will Be Confirmed as Troopers Face Payless Pay Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/alice-doubleday-ridgefield-bride-married-in-church-ceremony-to-john.html | ALICE DOUBLEDAY RIDGEFIELD BRIDE; Married in Church Ceremony to John: Holbrook, Son of ,New' York Woman, GARDEN RECEPTION GIVEN Chancel and Aisles Decorated With Flowers, Palms and Ferns for Occasion. | True | Bpeelal to TH Nzvr YOR] TIMS.. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hempstead-gains-laurels-on-track-scores-25-12-points-to-triumph-in.html | HEMPSTEAD GAINS LAURELS ON TRACK; Scores 25 1/2 Points to Triumph in Nassau County School Championship Meet. SIEGFRIEDT WINS TWICE Weseloh Annexes 220 Hurdles to Give the Victors Their Only First Place. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ruth-d-keyes-wed-to-harold-fischer-ceremony-performed-by-the-rev-jp.html | RUTH D. KEYES WED TO HAROLD FISCHER; Ceremony Performed by the Rev. J.-P, Moore in Church of St. Ignatius Loyola. SMALL RECEPTION HELD The Bride Is Attended by Miss Dorita Fischer, Sister of the Bridegroom. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/german-impresses-in-sparring-drill-schmeling-batters-three-of-his.html | GERMAN IMPRESSES IN SPARRING DRILL; Schmeling Batters Three of His Partners in Workout at Napanoch Camp. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bruninghaus-excels-on-mound-as-holy-cross-registers-triumph-over.html | Bruninghaus Excels on Mound as Holy Cross Registers Triumph Over Harvard; HOLY CROSS DOWNS HARVARD NINE, 7-1 Crusaders Collect 12 Blows to Gain Second Victory of Year Over the Crimson. FOUR HITS FOR DAUGHTERS Leads Attack on Ingalls and Bilodeau -- Losers Are Held to Five Safeties. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/authors.html | Authors | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-crucial-period-in-imperial-diplomacy-the-diplomacy-of-imperialism.html | A Crucial Period in Imperial Diplomacy; THE DIPLOMACY OF IMPERIALISM, 1890-1902. By William L. Langer. Two Volumes. 797 pp. New York: Alfred A. Knopf. $7.50. Imperialism | True | By William MacDonald | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/old-colony-line-files-petition.html | Old Colony Line Files Petition | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrsjoseph-guttenberg-is-wed-i.html | Mrs..Joseph Guttenberg Is Wed I | True | Special to ~ 1~=~ YOI,~ T~s. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mayor-hopes-for-increase-later.html | Mayor Hopes for Increase Later | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/power-of-police-radio-based-on-population.html | POWER OF POLICE RADIO BASED ON POPULATION | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/welfare-heads-fear-rise-in-disabilities-leaders-of-four-big.html | WELFARE HEADS FEAR RISE IN DISABILITIES; Leaders of Four Big Agencies Say Curtailment in Aid Will Increase Public Charges. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/westchester-ready-with-flower-show-fifth-annual-exhibition-to-open.html | WESTCHESTER READY WITH FLOWER SHOW; Fifth Annual Exhibition to Open Wednesday -- Estates to Be Keen Competitors | True | . | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/p2.html | P(2) | True | I | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/forest-fire-sweeps-500-acres-in-jersey-twoscore-farms-and-homes.html | FOREST FIRE SWEEPS 500 ACRES IN JERSEY; Twoscore Farms and Homes Threatened Before Blaze Is Under Control. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/military-school-awards-diplomas-class-of-56-is-graduated-at-103d.html | MILITARY SCHOOL AWARDS DIPLOMAS; Class of 56 Is Graduated at 103d Commencement of Peekskill Academy. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/motifs-from-many-lands-the-andes-and-the-mediterranean-lend-their.html | MOTIFS FROM MANY LANDS; The Andes and the Mediterranean Lend Their Color for the Summer Styles | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/atlantic-city-program.html | ATLANTIC CITY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/to-conduct-in-boston-charles-oconnell-will-direct-the-current-pops.html | TO CONDUCT IN BOSTON; Charles O'Connell Will Direct the Current 'Pops' Series. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/final-bill-given-at-metropolitan-large-crowd-hears-pagliacci-and.html | FINAL BILL GIVEN AT METROPOLITAN; Large Crowd Hears 'Pagliacci' and 'Cavalleria Rusticana' -- 'The Bat' Is Presented. 2 SOPRANOS MAKE DEBUT Anna Leskaya as Santuzza and Ruby Mercer as Nedda Are Well Received | True | N.S. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/the-european-stew-an-english-view.html | THE EUROPEAN STEW -- AN ENGLISH VIEW | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/perennials-from-seed-with-the-rush-of-spring-planting-over-they-are.html | PERENNIALS FROM SEED; With the Rush of Spring Planting Over They Are Now Started to Advantage | True | By F.f. Rockwell | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/emsenbury-hobeu.html | Emsenbury -- Hobe[u | True | Specfal to Tm NR Yo TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/in-the-evening-white-dinner-jackets-are-cool-and-smart.html | IN THE EVENING; White Dinner Jackets Are Cool and Smart | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/49-at-manhattan-win-high-citation-singled-out-of-the-252-who-will.html | 49 AT MANHATTAN WIN HIGH CITATION; Singled Out of the 252 Who Will Get Diplomas for Scholastic Excellence. MAGNA CUM LAUDE TO 15 Honor List of Class Which Will Be Graduated on Tuesday Includes Athletes. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/souths-crop-losses-heavy-damage-by-the-drought-conditions-estimated.html | SOUTH'S CROP LOSSES HEAVY; Damage by the Drought Conditions Estimated at $200,000,000. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/havemeyers-vim-leads-star-boats-takes-top-honors-in-first.html | HAVEMEYER'S VIM LEADS STAR BOATS; Takes Top Honors in First Invitation Regatta at the Babylon Yacht Club. DAVIES'S SNIPE VICTOR Jitters Triumphs in Fleet of Nine -- Arnold's Querida Winner in Class R. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/balance-of-sea-power.html | BALANCE OF SEA POWER | True | From The Washington Star | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dr-park-to-speak-at-taft-exercises-diplomas-will-be-presented-on.html | DR. PARK TO SPEAK AT TAFT EXERCISES; Diplomas Will Be Presented on Friday -- Garden Tea to Open Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/says-british-boom-will-not-continue-countrys-abnormal-prosperity-is.html | SAYS BRITISH BOOM WILL NOT CONTINUE; Country's Abnormal Prosperity Is Not on Healthy Basis, Wilfred Hill Finds. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/fordham-program-will-begin-today-400-graduates-to-attend-the.html | FORDHAM PROGRAM WILL BEGIN TODAY; 400 Graduates to Attend the Baccalaureate Services in the University Church. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/police-in-new-zealand-organize-for-higher-pay.html | Police in New Zealand Organize for Higher Pay | True | By the Canadian Press. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/police-in-turmoil-at-san-frangisco-public-shocked-at-charges-of.html | POLICE IN TURMOIL AT SAN FRANGISCO; Public Shocked at Charges of Pay-Off System Involving Highest Officers. THEY REFUSE TO TESTIFY | True | By George P. West | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/filipino-defense-the-neutralization-of-the-islands-wanted.html | FILIPINO DEFENSE; The Neutralization of the Islands Wanted | True | WILLIAM C. RIVERS, Major General, U.S.A. (Retired). | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rhode-islands-tercentenary-plans.html | RHODE ISLAND'S TERCENTENARY PLANS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/america-in-poland.html | AMERICA IN POLAND | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-manual-of-walking-by-elon-jessup-illustrated-by-charles-e.html | A MANUAL OF WALKING. By Elon Jessup. Illustrated by Charles E. Cartwright. 156 pp. New York: E.P. Dutton & Co. $1.75. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/chorus-of-5000-sings-on-mall-to-keep-children-off-streets-negro.html | Chorus of 5,000 Sings on Mall To Keep Children Off Streets; Negro Spirituals and Other Songs Thrill Hearers as Project to Cut Down Juvenile Delinquency in Community Centers Is Demonstrated in the Park. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/record-traffic-in-may-port-authority-reports-tunnel-and-all-bridges.html | RECORD TRAFFIC IN MAY; Port Authority Reports Tunnel and All Bridges Shared in Gain. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ascot-race-draws-london-interest-meeting-on-june-16-promises-to-be.html | ASCOT RACE DRAWS LONDON INTEREST; Meeting on June 16 Promises to Be Opportunity for a Display of Gowns. GARDEN FETE TAKES PLACE Carol Rowe Fund Profits by the Entertainment -- Anglo-American Marriages. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/alexander-brothers-score.html | Alexander Brothers Score | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/west-coast-trade-drops-reports-on-other-business-trends-in-district.html | WEST COAST TRADE DROPS; Reports on Other Business Trends in District Are Encouraging. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/film-to-aid-architects-beauxarts-preview-of-streets-of-paris.html | FILM TO AID ARCHITECTS; Beaux-Arts Preview of 'Streets of Paris' Thursday. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/czech-envoy-transferred.html | Czech Envoy Transferred | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/commodity-markets-raw-hides-rise-among-generally-unchanged-futures.html | COMMODITY MARKETS; Raw Hides Rise Among Generally Unchanged Futures -- Cash Markets Easier, With No Upturns. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/strikers-in-france-decorous-in-siege-furniture-clerks-sleep-on.html | STRIKERS IN FRANCE DECOROUS IN SIEGE; Furniture Clerks Sleep on Counters Rather Than Use Beds Displayed for Sale. PLAY HOST TO EMPLOYERS Workers Share Meals With Plant Officials -- Some Stores Give 'Holiday' With Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/ladycliff-service-today-musical-numbers-will-mark-the-commencement.html | LADYCLIFF SERVICE TODAY; Musical Numbers Will Mark the Commencement Exercises. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/deficit-at-3019532358-treasury-shows-total-spent-is-nearly-double.html | DEFICIT AT $3,019,532,358; Treasury Shows Total Spent Is Nearly Double the Revenue. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/wage-law-ban-hits-new-england.html | WAGE LAW BAN HITS NEW ENGLAND | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/07/archives/gold-currencies-ease-in-london.html | Gold Currencies Ease in London | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/win-ccny-prizes.html | WIN C.C.N.Y. PRIZES | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/us-olympic-riders-stage-pageant-today-major-bradford-heads-officers.html | U.S. OLYMPIC RIDERS STAGE PAGEANT TODAY; Major Bradford Heads Officers' Team in Blind Brook Club Show at Port Chester. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hurl-eggs-at-wrong-man-cuban-reds-in-mexican-cafe-take-newspaper.html | HURL EGGS AT WRONG MAN; Cuban Reds in Mexican Cafe Take Newspaper Man for Ferrara. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/weeks-bond-calls-increase-sharply-notices-for-wide-selection-of.html | WEEK'S BOND CALLS INCREASE SHARPLY; Notices for Wide Selection of Issues Raise June Total to $304,058,000. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-af-hahn-injured.html | Rev. A.F. Hahn Injured | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/japanese-persist-in-reports.html | Japanese Persist In Reports | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mussolinis-word-is-law-in-empire-fascist-principle-of-authority.html | MUSSOLINI'S WORD IS LAW IN EMPIRE; Fascist Principle of Authority Will Be Rigidly Applied in East African Realm. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bishop-manning-asks-assistance-of-youth-urges-westchester-group-to.html | BISHOP MANNING ASKS ASSISTANCE OF YOUTH; Urges Westchester Group to Prepare to Take Church Reins From Elders. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/piano-tournament-ends-five-students-from-4-years-old-to-26-win.html | PIANO TOURNAMENT ENDS; Five Students From 4 Years Old to 26 Win Honors. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/daughter-of-boonton-couple-is-married-there-to-judge-james-w-phelan.html | Daughter of Boonton Couple Is Married There to Judge James W, Phelan,; FRANCES VERT ATTENDANT Ceremony Performed in Church of Our Lady of Mr. Carmel by the Rev. Leo McManus | True | . | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dennis-king-averts-panic-actor-galms-audience-in-a-boston-theatre.html | DENNIS KING AVERTS PANIC; Actor Galms Audience in a Boston Theatre Fire. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ignorance-of-poker-traps-two-suspects-got-bogus-10-note-in-game.html | IGNORANCE OF POKER TRAPS TWO SUSPECTS; Got Bogus $10 Note in Game, They Said -- Seized When One Called 4 Aces Best Hand. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jb-priestley-keeper-of-the-bees.html | J.B. PRIESTLEY, KEEPER OF THE BEES | True | CHARLES MORGAN. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/santina-novello-weds-becomes-the-bride-of-carmine-s-bellino-in.html | SANTINA NOVELLO WEDS; Becomes the Bride of Carmine S. Bellino in Newark, | True | special to lw Yo. s. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/blum-assumes-control-of-a-nation-in-turmoil-france-suffers-epidemic.html | BLUM ASSUMES CONTROL OF A NATION IN TURMOIL; France Suffers Epidemic of Strikes As First Socialist Cabinet Gets Off to Inauspicious Start | True | By P.j. Philipwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/shot-in-a-holdup-dies.html | Shot in a Hold-Up, Dies | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/financial-markets-stocks-firm-in-slowest-trading-since-june-29-1935.html | FINANCIAL MARKETS; Stocks Firm in Slowest Trading Since June 29, 1935 -- France Loses More Gold -- Commodities Lower | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rush-beach-stage-work-zachs-bay-project-for-opera-to-be-finished-on.html | RUSH BEACH STAGE WORK; Zach's Bay Project for Opera to Be Finished on Saturday. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cutten-reported-better.html | Cutten Reported Better | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/buying-slows-down-in-wholesale-field-extension-of-summer-season.html | BUYING SLOWS DOWN IN WHOLESALE FIELD; Extension of Summer Season Expected to Result in Gains This Month and Next. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/white-retiring-at-vassar-he-has-headed-mathematics-department-since.html | WHITE RETIRING AT VASSAR; He Has Headed Mathematics Department Since 1905. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/city-track-honors-taken-by-evander-washington-and-larrie-score-in.html | CITY TRACK HONORS TAKEN BY EVANDER; Washington and Larrie Score in 220 to Decide Winner in P.S.A.L. Meet. CLINTON A CLOSE SECOND New Utrecht, Victor Last 12 Years, Is Fifth -- Byrnes Sets High Jump Mark. FINISH OF 100-YARD DASH AND HURDLERS TAKING BARRIERS IN P.S.A.L. MEET CITY TRACK HONORS TAKEN BY EVANDER | True | By Frank Elkins | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/simpsons-gifted-scores-in-chase-comes-from-behind-to-capture.html | SIMPSON'S GIFTED SCORES IN CHASE; Comes From Behind to Capture Farmington Valley Plate, With Plain Peggy Next. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-figures-in-the-pageant-of-the-tudor-court-royal-nonesuch-a.html | The Figures in the Pageant of the Tudor Court; ROYAL NONESUCH: a Tudor Tapestry. By Beatrice White. 256 pp. New York: Macmillan Company. $3.50. | True | JANE SPENCE SOUTHRON. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/kreuger-agreements-confirmed.html | Kreuger Agreements Confirmed | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mangin-and-hartman-gain-brooklyn-final-score-in-3-sets-former.html | MANGIN AND HARTMAN GAIN BROOKLYN FINAL; Score in 3 Sets, Former Beating Adelsberg, Latter Downing Bowden at Tennis. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nyac-nine-defeated-bows-to-east-orange-club-by-53-as-rally-in-8th.html | N.Y.A.C. NINE DEFEATED; Bows to East Orange Club by 5-3 as Rally in 8th Is Halted. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/class-goslin.html | Class -- Goslin | True | Special to T~ 1~ Yol~ Tn~6. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/is-it-landon.html | Is It Landon? | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-operas-heard-in-rome-and-bari-works-by-pickmangiagalli-bizzelli.html | NEW OPERAS HEARD IN ROME AND BARI; Works by Pick-Mangiagalli, Bizzelli and Casavola in Premieres | True | By Raymond Hallrome, May 12, 1936. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/federal-review-of-trade-slight-seasonal-decline-in-business-in-may.html | FEDERAL REVIEW OF TRADE; Slight Seasonal Decline in Business in May Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sulhvanduble.html | SulHvanDuble | True | Special to Tx NEW YORK TIII. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/council-of-churches-assails-black-legion-use-of-name-protestant.html | Council of Churches Assails Black Legion; Use of Name Protestant Held 'Shameful' | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bridge-a-tourney-at-travers-island-fourday-usba-event-will-open-on.html | BRIDGE: A TOURNEY AT TRAVERS ISLAND; Four-Day U.S.B.A. Event Will Open on July 22 -- Play of Hands | True | By Albert H. Morehead | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/interdependent-nations.html | INTERDEPENDENT NATIONS | True | By Nicholas Murray Butler, President of Columbia University, In His Commencement Discourse. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/court-decisions-not-to-affect-pay-industrial-purchasing-agents-told.html | COURT DECISIONS NOT TO AFFECT PAY; Industrial Purchasing Agents Told They Need Not Fear Widespread Cutting LABOR IS MORE MILITANT Continuance of Buying Power Is Held Necessary Now for Business Success. | True | By William J. Enright | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/washington-gains-final-tops-curtis-nine-53-in-psal-fordham-prep.html | WASHINGTON GAINS FINAL; Tops Curtis Nine, 5-3, in P.S.A.L -- Fordham Prep Scores. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/russians-deport-finns-on-border-5000-reported-sent-to-east-and.html | RUSSIANS DEPORT FINNS ON BORDER; 5,000 Reported Sent to East and Central Areas Between May 3 and 12. FORTY VILLAGES EMPTIED Soviet Said to Be Determined to Create a No Man's Land Along the Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/argentine-bank-reports-gold-abroad-and-foreign-exchange-increased.html | ARGENTINE BANK REPORTS; Gold Abroad and Foreign Exchange Increased 7,554,242 Pesos. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hotel-red-book-ready-current-issue-is-devoted-to-furthering-travel.html | HOTEL RED BOOK READY; Current Issue Is Devoted to Furthering Travel in America. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/provides-tuition-at-rpi.html | Provides Tuition at R.P.I. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wallender-under-olympic-mark.html | Wallender Under Olympic Mark | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-world-of-walter-de-la-mare-poems-1919-to-1934-asserts-his-faith.html | The World of Walter De la Mare; " Poems 1919 to 1934" Asserts His Faith in Dreams Through the Least Pretentious of Fine Poetry POEMS 1919 TO 1934. By Walter De la Mare. 379 pp. New York: Henry Holt & Co. $2.50. | True | By Peter Monro Jack | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/2-leap-as-bomber-crashes-and-burns-descend-in-parachutes-after.html | 2 LEAP AS BOMBER CRASHES AND BURNS; Descend in Parachutes After Plane Starts Dive 8,000 Feet Above Long Island. SMOKE VISIBLE TEN MILES Machine Goes Into Spin When a Motor Fails -- Hundreds See the Spectacle. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tigers-with-rowe-conquer-senators-record-104-triumph-as-star-hurler.html | TIGERS, WITH ROWE, CONQUER SENATORS; Record 10-4 Triumph as Star Hurler Yields Only Seven Hits at Washington. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/knox-sees-bright-future-but-warns-graduates-youth-will-inherit.html | KNOX SEES BRIGHT FUTURE; But Warns Graduates Youth Will Inherit Heavy Burden. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/world-court-vote-is-set-assembly-on-june-30-to-fill-the-american.html | WORLD COURT VOTE IS SET; Assembly on June 30 to Fill the American and German Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/young-democrats-urge-plank-hoover-advocates-womens-wage-law.html | Young Democrats Urge Plank; HOOVER ADVOCATES WOMEN'S WAGE LAW | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ackerleylewis.html | AckerleyLewis | True | Special to T2 Nxw YORE Tnuzs. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/two-epics-out-of-the-navys-hero-roll-in-the-names-of-new-destroyers.html | TWO EPICS OUT OF THE NAVY'S HERO ROLL; In the Names of New Destroyers They Are Recalled TWO EPICS FROM A HERO ROLL By the Names of New American Destroyers Exploits During the Civil War Are Recalled | True | By Ralph E. Renaud | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-natalie-hopple-bride.html | Miss Natalie Hopple Bride | True | Special to '/r= TIw YO 'JLS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/convention-ruling-a-blow-to-negroes-lily-white-delegations-from.html | CONVENTION RULING A BLOW TO NEGROES; ' Lily White' Delegations From South Seated Despite Possible Loss of Votes in North. LEADERS IGNORE WARNINGS Million Negroes in Industrial States Now May Swing From Republicans. | True | By W.a. Warnspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/clinton-gains-net-final.html | Clinton Gains Net Final | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/gillis-to-run-for-congress.html | Gillis to Run for Congress | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/daisy-chain-marks-vassars-program-the-traditional-ceremonies-of.html | DAISY CHAIN MARKS VASSAR'S PROGRAM; The Traditional Ceremonies of Class Day Are Held Amid the Pines of the Campus. LANTERN SERVICE AT NIGHT Thirteen Alumnae Classes, Including That of 1876, Represented at Reunions. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/4-peace-planks-sought-national-conference-to-urge-stand-at-both.html | 4 PEACE PLANKS SOUGHT; National Conference to Urge Stand at Both Political Conventions. | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/st-pbiihp-macfadden.html | St. PbiIHp -- Macfadden | True | Special to Tm Nw YORE TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/women-ask-plank-on-merit-system-voters-league-at-cleveland-will.html | WOMEN ASK PLANK ON MERIT SYSTEM; Voters League at Cleveland Will Show 250,000 Petition Cards to Committee. POSTMASTERS INCLUDED National Women's Party Will Urge Republicans to Endorse Move for Equal Right. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/heads-masonic-league-arvid-v-swaningson-is-installed-at-atlantic.html | HEADS MASONIC LEAGUE; Arvid V. Swaningson Is Installed at Atlantic City. | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sowing-for-humus-crops-idle-ground-is-made-to-produce-its-own-plant.html | SOWING FOR HUMUS CROPS; Idle Ground Is Made to Produce Its Own Plant Food at Low Cost | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/garden-on-wheels-to-tour-playgrounds-children-will-see-flowers-and.html | GARDEN ON WHEELS TO TOUR PLAYGROUNDS; Children Will See Flowers and Vegetables and Hear Informal Talks by Lecturers. | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/eugene-p-vanderkleed.html | EUGENE P. VANDERKLEED | True | Special to THE NEW YOK Tas. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hollister-death-accidental.html | Hollister Death Accidental | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/three-die-in-family-clash.html | Three Die in Family Clash | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/words.html | Words | True | ALFRED HANSON | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/drawings-by-helen-sawyer-reveal-rugged-harmony-of-dark-and-light.html | Drawings by Helen Sawyer Reveal Rugged Harmony of Dark and Light Gradations | True | By Elisabeth Luther Cary | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/it-is-not-yet-the-rome-the-caesars-ruled-the-empire-mussolini.html | IT IS NOT YET THE ROME THE CAESARS RULED; The Empire Mussolini Decrees Is Far From the Ancient One, in Scope as Well as Spirit IT IS NOT YET CAESAR'S ROME The Empire Mussolini Decrees Is Far From The Ancient One, in Scope as Well as Spirit | True | By P.w. Wilson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/thurlby-prlce.html | Thurlby -- Prlce | True | Special to THIS NZW"OR. TIMi. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wanamaker-cain.html | Wanamaker -- Cain | True | Special to TR-g lgw YORK Tis. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wpa-calls-inquiry-political-fishing-pennsylvania-officials-get.html | WPA CALLS INQUIRY POLITICAL FISHING; Pennsylvania Officials Get Injunction Against-State Senate Committee. CHARGE PROBE IS BIASED | True | By Lawrence E. Davies | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bath-club-plans-dances.html | Bath Club Plans Dances | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/harder-of-indians-sets-back-yanks-beating-pearson-pitches-42.html | HARDER OF INDIANS SETS BACK YANKS, BEATING PEARSON; Pitches 4-2 Victory Despite Home Runs Hit by Gehrig and Lazzeri in Second. DiMAGGIO'S STREAK ENDS Fails to Connect First Time in 19 Contests -- Losers' Lead Is Cut to 1 1/2 Games. YANKS ARE BEATEN BY INDIANS, 4 TO 2 | True | By James P. Dawson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-ruth-alexander-affianced.html | Miss Ruth Alexander Affianced | True | Speol to TI NW YORE TneS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/taxes.html | Taxes | True | HENRY WARE ALLEN | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/text-of-premier-blums-declaration.html | Text of Premier Blum's Declaration | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lincolns-draft-on-emancipation-shown-at-republican-exhibit-in.html | Lincoln's Draft on Emancipation Shown At Republican Exhibit in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/individual-debits-rise-23-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 23 PER CENT; Reserve Board Reports Total of $9,139,000,000 for the Week Ended June 3. ABOVE LAST YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/poll-of-clubs-favors-landon.html | Poll of Clubs Favors Landon | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/political-conventions-unsponsored-broadcasters-must-pay-the-bill.html | POLITICAL CONVENTIONS UNSPONSORED; BROADCASTERS MUST PAY THE BILL | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/great-exposition-is-opened-in-texas-words-of-roper-flash-around.html | GREAT EXPOSITION IS OPENED IN TEXAS; Words of Roper Flash Around World and Set Off Device Which Cuts Ribbon. 500,000 WATCH PARADE Brilliant Coloring Marks Costumes as Cowboys and Indians Mingle With the Crowds. | True | By E.l. Yordanspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/fur-models-at-london-show.html | Fur Models at London Show | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/choral-festival-enlists-40-choirs-3500-singers-give-concert-on-the.html | CHORAL FESTIVAL ENLISTS 40 CHOIRS; 3,500 Singers Give Concert on the Westminster Choir School's Campus. BEFORE AUDIENCE OF 5,000 Talbott Cup Awarded to Baptist Church Choir of Jackson, Mich., for Best Showing. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/brann-rescues-angler-maine-governor-pulls-drowning-man-from-bangor.html | BRANN RESCUES ANGLER; Maine Governor Pulls Drowning Man From Bangor Salmon Pool. | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/managed-currency-flaws-found-in-plan-urged-by-sir-charles.html | MANAGED CURRENCY; Flaws Found in Plan Urged by Sir Charles Morgan-Webb | True | RENE LEON | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/for-stamp-collectors-the-philatelic-almanac-the-stamp-collectors.html | For Stamp Collectors; THE PHILATELIC ALMANAC. The Stamp Collector's Handbook. Compiled by Frank L. Wilson. 368 pp. New York: H.L. Lindquist. $2.50. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-andrus-wins-title-scores-with-mrs-henrotin-when-rivals-at.html | MRS. ANDRUS WINS TITLE; Scores With Mrs. Henrotin When Rivals at Weybridge Default. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wins-title-in-24th-attempt.html | Wins Title in 24th Attempt | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-beadle-manner-a-saga-of-the-black-swamp-by-peter-myerholtz-202.html | The Beadle Manner; A SAGA OF THE BLACK SWAMP. By Peter Myerholtz. 202 pp. Philadelphia: Dorrance & Co. $1.75. | True | E.C.B. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tuxedo-park-horse-show-laurels-captured-by-woodfellow-and-musketeer.html | Tuxedo Park Horse Show Laurels Captured by Woodfellow and Musketeer; WOODFELLOW WINS THE HUNTER TITLE Triumphs Over His Elegance as Tuxedo Park Horse Show Comes to Close. JUMPING TO MUSKETEER Both Champions Owned by Miss Bedford -- Carolina Breeze Takes 5-Gaited Honors. | True | By Emanuel Straussspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/retail-sales-up-15-here-business-developments-continue-bright-in.html | RETAIL SALES UP 15% HERE; Business Developments Continue Bright in Metropolitan Area. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/short-waves.html | SHORT WAVES | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/china-ships-more-silver-to-us.html | China Ships More Silver to U.S. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/witness-is-jailed-in-drukman-case-race-track-handyman-locked-up.html | WITNESS IS JAILED IN DRUKMAN CASE; Race Track Handyman Locked Up After Changing Story of Acting as 'Fixer.' IMPLICATES NEW FIGURE Member of March, 1935, Grand Jury Hastily Called Before Special Panel. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-style-outlines-indicated-at-the-paris-openings-short-skirts-are.html | NEW STYLE OUTLINES INDICATED AT THE PARIS OPENINGS; SHORT SKIRTS ARE LOOMING ON THE HORIZON Mainbocher Uses Sheer Petticoats Below High Hems -- Cape Effects on Dresses | True | K.C. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/most-recent-recordings-twentyfour-songs-by-robert-franz-sung-by.html | MOST RECENT RECORDINGS; Twenty-four Songs by Robert Franz Sung By Ernst Wolff, Baritone | True | By Compton Pakenham | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/thomas-if-i-were-elected-president-the-socialist-candidate-outlines.html | THOMAS: 'IF I WERE ELECTED PRESIDENT'; The Socialist Candidate Outlines a Program of Reform Through Constitutional Means IF THOMAS WERE PRESIDENT The Socialist Candidate Outlines a Program Of Reform Through Constitutional Means | True | By S.j. Woolf | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/republican-book-asks-help-of-all-appeal-of-1856-to-citizens.html | REPUBLICAN BOOK ASKS HELP OF ALL; Appeal of 1856 to Citizens, Regardless of Party, Quoted by Fletcher. NEW DEAL ATTACKS CITED Campaign Held Most Momentous Since Civil War -- Reprint of Constitution Included. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-stephens-betters-2-marks.html | Miss Stephens Betters 2 Marks | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/william-keyser-business-leader-and-yachtsman-dies-in-baltimore-at.html | WILLIAM KEYSER; Business Leader and Yachtsman Dies in Baltimore at 64,' | True | Special to THE NSW 'YORK TrM'-!I. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/radio-draws-upon-writers-and-announcers-to-describe-a-lesson-in.html | Radio Draws Upon Writers and Announcers To Describe 'a Lesson in Civics' | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/quebec-fishing-camps.html | QUEBEC FISHING CAMPS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/panama-votes-today-for-new-president-will-also-choose-28-for-seats.html | PANAMA VOTES TODAY FOR NEW PRESIDENT; Will Also Choose 28 for Seats in National Assembly -- Arias Appeals for Fair Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/class-day-service-held-at-skidmore-alumnae-day-ceremonies-also-mark.html | CLASS DAY SERVICE HELD AT SKIDMORE; Alumnae Day Ceremonies Also Mark Opening of the Commencement Season. DEGREES WILL GO TO 128 Oswald Garrison Villard Will Be the Speaker at Graduation Exercises Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-lizana-tennis-victor.html | Miss Lizana Tennis Victor | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dayton-schenck.html | Dayton -- Schenck | True | Special to TLS NEW YORK Trm. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rail-travel-grows-first-week-of-lowered-rates-produces-more.html | RAIL TRAVEL GROWS; First Week of Lowered Rates Produces More Business for Trains and Buses | True | By John Markland | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/schiffer-entries-win-six-blues-dominating-watchung-horse-show-miss.html | Schiffer Entries Win Six Blues, Dominating Watchung Horse Show; Miss Madeline Schiffer Also Scores in Riding Competition to Extend Family String to Seven -- Miss Adler Triumphs Twice -- General Jackson Heads 5-Gaited Groups. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bornscheins-freedmans-song.html | BORNSCHEIN'S 'FREEDMAN'S SONG' | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/oneshot-brady-lefthanded-law-by-charles-m-martin-256-pp-new-york.html | One-Shot Brady; LEFT-HANDED LAW. By Charles M. Martin. 256 pp. New York: Greenberg, Publisher, Inc. $2. | True | G.W.H. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a.html | A | True | V | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/i-elizabeth-rand-married-she-becomes-the-bride-of-robert-richards-i.html | i ELIZABETH RAND MARRIED; She Becomes the Bride of Robert Richards in Belmont, Mass. | True | Special to TH~-~SW YORK Tl-s. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/giants-beat-cards-twice-reducing-lead-to-2-games-hubbell-wins-43.html | Giants Beat Cards Twice, Reducing Lead to 2 Games; Hubbell Wins, 4-3, Smith Following With 7-0 Victory in 7-Inning Contest Halted by Rain -- Mayo and Ott Hit Homers. GIANTS BEAT CARDS TWICE, 4-3 AND 7-0 | True | By John Drebingerspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/possibility.html | Possibility | True | D.R. WILBORG | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/centennial-creates-trade-arrival-of-thousands-of-visitors.html | CENTENNIAL CREATES TRADE; Arrival of Thousands of Visitors Stimulates Texas Business. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/form-of-tax-measure-is-left-to-compromise-senate-and-house-bills.html | FORM OF TAX MEASURE IS LEFT TO COMPROMISE; Senate and House Bills Are Far Apart And Efforts to Reconcile Them Will Bring the Real Test | True | By Turner Catledge | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ode-to-a-meadow-lark-in-which-the-programs-of-the-summer-theatres-a.html | ODE TO A MEADOW LARK; In Which the Programs of the Summer Theatres Are Duly Listed THE THEATRE ONCE MORE BEGINS ITS USUAL SUMMER SESSION Noting the Offerings of the Rural Playhouses for That Extended Vacation in the Country, a Broadway Holiday Which Lasts Until Early September | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/oarsmen-end-first-week-of-training-at-poughkeepsie-with-practice.html | Oarsmen End First Week of Training at Poughkeepsie With Practice Spins; PENN CREW COVERS FOUR-MILE COURSE Red and Blue Varsity Steady in Paddle on the Hudson -- Callow Is Hopeful. COLUMBIA IN TWO DRILLS Change Expected in Syracuse Boatings -- Ideal Weather Is Welcomed by Coaches. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/eleanor-w-taylor-engaged-to-marry-she-will-become-the-bride-of.html | ELEANOR W. TAYLOR ENGAGED TO MARRY; She Will Become the Bride of Robert Wesley Burke 3d of Lake George, N. Y | True | . | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/laboratory-addition-is-pledged-at-lehigh-alumni-vote-to-meet-the.html | LABORATORY ADDITION IS PLEDGED AT LEHIGH; Alumni Vote to Meet the Cost of Expansion of University's Chemistry Facilities. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sports-of-the-times-sights-and-sounds-at-baltusrol.html | Sports of the Times; Sights and Sounds at Baltusrol | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/deformities-laid-to-reducing-drug-paper-read-to-eugenics-group-says.html | DEFORMITIES LAID TO REDUCING DRUG; Paper Read to Eugenics Group Says Use of Dinitrophenol Causes Hereditary Taints. MOTH BALLS MISUSE SEEN Frederick Osborn Declares Home Standards Are Basis for Eugenic Selection. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/alex-mfadyen-cooser-56-dies-faculty-member-at-wisconsin-college-of.html | ALEX. M'FADYEN, COOSER, 56, DIES; Faculty Member at Wisconsin College of Music Also Was Well-Known Pianist. WINNER OF FIELD MEDAL Wrote More Than 100 Songs and Pieces for Piano -- Made His Debut as Soloist in 1905. | True | Sl-claJ to T Yo Ts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/from-coast-in-13-12-hours.html | From Coast in 13 1/2 Hours | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wagnerknipe.html | Wagner~Knipe | True | Special to THE N~W YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-ruth-h-member-married.html | Miss Ruth h Member Married. | True | special to ~ NL'~ YO~,~~ | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/relief-costs-rose-300000000-in-1935-hopkins-put-3year-total-up-to.html | RELIEF COSTS ROSE $300,000,000 IN 1935; Hopkins Put 3-Year Total Up to Ending of the 'Dole' at $4,096,433,367. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-dorothy-manson-weir-breck-married-t-i-to-lieut-clifton-coleman.html | !!Mrs' Dorothy Manson Weir Breck Married t i to Lieut. Clifton Coleman Carter, U. S.4. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/p-oadstrumbhss.html | P. oadstrumBHss | True | Special to T lzw Yo TI8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nyu-exercises-will-start-today-dr-berg-will-preach-sermon-at.html | N.Y.U. EXERCISES WILL START TODAY; Dr. Berg Will Preach Sermon at Baccalaureate Service in Gould Chapel. 4-000 DIPLOMAS READY Degrees Will Be Conferred Wednesday at Ohio Field Commencement. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/to-show-new-candies-exposition-sponsored-by-national-association.html | TO SHOW NEW CANDIES; Exposition Sponsored by National Association Opens Tomorrow. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sacasa-starts-exile-with-group-of-aides-nicaraguan-president-leaves.html | SACASA STARTS EXILE WITH GROUP OF AIDES; Nicaraguan President Leaves Managua for Corinto, Where He Boards Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/few-pay-respects-to-haile-selassie-guests-include-lloyd-george.html | FEW PAY RESPECTS TO HAILE SELASSIE; Guests Include Lloyd George, Sylvia Pankhurst, General Booth and 9 Envoys. SPEECH KEEPS EDEN AWAY He Lauds League as Peace Agency While a Deal With Mussolini Is Reportedly Under Way. | True | By Frederick T. Birchallspecial Cable To The New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/heerendy.html | Heeren--D--y | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/baireuth-programs.html | BAIREUTH PROGRAMS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/over-the-air-the-invisible-voices-by-m-p-shiel-304-pp-new-york-the.html | Over the Air; THE INVISIBLE VOICES. By M. P. Shiel. 304 pp. New York: The Vanguard Press. $2.50. | True | ALFRED KAZIN. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/random-notes-for-travelers-europes-spas-spruce-up-for-visitors-wide.html | RANDOM NOTES FOR TRAVELERS; Europe's Spas Spruce Up for Visitors -- Wide Circle Tours Take in the West -- Cruises to China and Soviet Russia | True | By Diana Rice | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-motor-highway-opens-moro-country-road-in-mindanao-expected-to.html | NEW MOTOR HIGHWAY OPENS MORO COUNTRY; Road in Mindanao Expected to Attract Colonists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/big-relief-battle-carried-to-voters-another-appropriation-clears.html | BIG RELIEF BATTLE CARRIED TO VOTERS; Another Appropriation Clears Way for Republican Attack on Spending Program. AN ISSUE FOR NOVEMBER IN CHARGE OF PWA | True | By Frank L. Kluckhohn | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-college-class.html | A COLLEGE CLASS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hawthorne-dash-goes-to-dogaway-mrs-marss-juvenile-defeats-yellow.html | HAWTHORNE DASH GOES TO DOGAWAY; Mrs. Mars's Juvenile Defeats Yellow Tulip by Length and a Half Margin. ROBERTSON RIDES VICTOR Sends Colt Over 5 1/2-Furlong Route in 1:07 2-5 -- Show Is Taken by Whiscenda. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/high-court-limits-field-for-state-social-laws-but-the-door-is.html | HIGH COURT LIMITS FIELD FOR STATE SOCIAL LAWS; But the Door Is Believed to Be Open For Much Reform Legislation and a Rehearing on Minimum Wages | True | By Dean Dinwoodey Editor United States Law Week | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/berlin-antinoise.html | BERLIN ANTI-NOISE | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/florence-crane-married.html | Florence Crane Married | True | Special to THE NEW YOP. Tr,8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/women-outnumber-men-at-rollcall-leaders-at-platform-session-predict.html | WOMEN OUTNUMBER MEN AT ROLL-CALL; Leaders at Platform Session Predict an Important Role for Feminine Delegates. SEEK STRATEGIC PLACES Civil Service Merit System and Ban on Discrimination in Jobs Advocated. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/palestine-plans-prison-second-concentration-camp-is-proposed-for.html | PALESTINE PLANS PRISON; Second Concentration Camp Is Proposed for Arab Agitators. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/upstate-republicans-in-race-for-governor-half-a-dozen-candidacies-a.html | UP-STATE REPUBLICANS IN RACE FOR GOVERNOR; Half a Dozen Candidacies Are Already Counted, With More to Follow the Cleveland Convention | True | By James A. Hagerty | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-new-order-in-our-public-buildings-the-newer-public-buildings-in.html | A NEW ORDER IN OUR PUBLIC BUILDINGS; THE NEWER PUBLIC BUILDINGS In the Architecture of Federal Structures Throughout the Land a New Order Prevails | True | By H.i. Brock | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lowry-demarrais.html | Lowry -- Demarrais | True | Special %0 T | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/voiding-of-wage-law-defended-by-miller-american-concept-of-liberty.html | VOIDING OF WAGE LAW DEFENDED BY MILLER; American Concept of Liberty Required Decision, Counsel in Test Case Declares. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/andover-defeats-exeters-nine-61-harrison-stars-in-box-for-the.html | ANDOVER DEFEATS EXETER'S NINE, 6-1; Harrison Stars in Box for the Victors, Only Run Against Him Coming on Error. TALLIES TWICE IN THIRD Hits by Murphy and Holt Put Team Ahead -- Four Markers Added in the Eighth. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/child-killed-by-uncles-car.html | Child Killed by Uncle's Car | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pomfret-hears-meeks-yale-dean-is-speaker-as-school-presents.html | POMFRET HEARS MEEKS; Yale Dean Is Speaker as School Presents Diplomas and Prizes. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/data-on-title-certificates.html | Data on Title Certificates | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/all-states-share-security-acts-aid-hawaii-and-alaska-also-are.html | ALL STATES SHARE SECURITY ACT'S AID; Hawaii and Alaska Also Are Benefiting Under Measure, Survey of Data Shows. $30,000,000 GRANTS MADE Jobless Compensation Plans Now Cover 40% of Nation's Workers Who Are Eligible. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lyman-seher.html | Lyman -- SeHer | True | Special to Nlw YORK TIMIS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bennington-gives-its-first-degrees-college-started-in-1932-as.html | BENNINGTON GIVES ITS FIRST DEGREES; College, Started in 1932 as Experiment in Progressive Education, Graduates 53. SIMPLICITY IS KEYNOTE Baccalaureate and Commencement Speakers Omitted -- Ceremony Lasts 30 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/suggests-naming-lindbergh.html | Suggests Naming Lindbergh | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/favors-mrs-longworth-bay-state-woman-suggests-her-for-vice.html | FAVORS MRS. LONGWORTH; Bay State Woman Suggests Her for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/building-changes-in-charter-opposed-architectural-and-welfare.html | BUILDING CHANGES IN CHARTER OPPOSED; Architectural and Welfare Groups Attack Proposals for Housing Supervision. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wb-yeats-man-of-letters.html | W.B. YEATS, MAN OF LETTERS | True | By Brooks Atkinson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-virginia-seaside-park.html | NEW VIRGINIA SEASIDE PARK | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/train-lovers-to-meet.html | TRAIN LOVERS TO MEET | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/minimum-wage-law.html | MINIMUM WAGE LAW | True | By Elmer F. Andrews, New York Industrial Commissioner, Commenting On the Divided Opinion of the United States Supreme Court. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/herman-collins-is-injured.html | Herman Collins Is Injured | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bankers-to-weigh-3-large-problems-state-convention-june-2022-will.html | BANKERS TO WEIGH 3 LARGE PROBLEMS; State Convention June 20-22 Will Discuss Currency, Realty and Agriculture. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dual-offices-approved-icc-gives-permits-to-trustees-of-the-new.html | DUAL OFFICES APPROVED; I.C.C. Gives Permits to Trustees of the New Haven. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/and-now-to-name-the-man-who-the-old-order-holds-in-conventions-and.html | AND NOW TO NAME 'THE MAN WHO --'; The Old Order Holds in Conventions, and Yet Between '32 and '36 Sharp Differences Appear NOW THE CONVENTIONS WILL NAME THE MAN' In Quadrennial Political Gatherings the Old Order Holds, and Yet Between 1932 and 1936 Sharp Differences May Be Observed | True | By Arthur Krockwashington. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dexter-fellows-it-seems-is-not-a-myth-the-prince-of-press-agents-of.html | Dexter Fellows, It Seems, Is Not a Myth; The Prince of Press Agents Offers Proof of His Existence That Is Both Convincing and Entertaining THIS WAY TO THE BIG SHOW: THE LIFE OF DEXTER FELLOWS. By Dexter W. Fellows and Andrew A. Freeman. 362 pp. New York: The Viking Press. $3.50. | True | By Isaac Anderson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-kopetzky-wins-suit-white-plains-court-grants-divorce-to.html | MRS. KOPETZKY WINS SUIT; White Plains Court Grants Divorce to Daughter of Ditmars. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bridal-of-maria-corneliss.html | Bridal of Maria Corneliss | True | e | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/104949-vanishes-in-brokers-office-securities-brought-in-with-mail.html | $104,949 VANISHES IN BROKERS' OFFICE; Securities Brought In With Mail Disappear From Desk in Shields & Co. UNGUARDED FOR 7 MINUTES Firm Has Trouble Fixing Value of Parcels, $58,462 of Which Were Negotiable Bonds. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/brown-green.html | Brown -- Green | True | Special to Tm Nlw YOSE TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/truck-men-concerned-will-combat-government-actions-appearing-to.html | TRUCK MEN CONCERNED; Will Combat Government Actions Appearing to Favor Railroads | True | By William Ullmanwashington. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/iowa-vote-leaves-issues-undecided-victory-of-dickinson-new-deal-foe.html | IOWA VOTE LEAVES ISSUES UNDECIDED; Victory of Dickinson, New Deal Foe, Fails to Show Trend in Corn Belt. PARTY POWER IN DOUBT | True | By Roland M. Jones | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/colorado-backing-for-landon.html | Colorado Backing for Landon | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/florida-primary-race-close.html | Florida Primary Race Close | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/summer-weather-stimulates-sales-fear-of-drought-in-the-south.html | SUMMER WEATHER STIMULATES SALES; Fear of Drought in the South Retards Business Activity in Agricultural Areas. INDUSTRIAL LINES STEADY Department Store Volume Here 15% Higher -- Cotton Textile Outlook Improves. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/guns-and-lariats-outlawed-by-oliver-strange-305-pp-boston-lothrop.html | Guns and Lariats; OUTLAWED. By Oliver Strange. 305 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | G.W. HARRIS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tortoriello-padula.html | Tortoriello -- Padula | True | Slcla] to TH lEx' YORK TLME. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/at-hot-springs.html | AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mount-holyoke-pays-tribute-to-founder-alumnae-join-seniors-in.html | MOUNT HOLYOKE PAYS TRIBUTE TO FOUNDER; Alumnae Join Seniors in Decorating Mary Lyon's Grave -- Fete Is Held. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-carlota-de-bullet-is-bride.html | Miss Carlota De Bullet Is Bride | True | Bpecia/to ITW o TS, | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jane-longneoker-to-be-wed.html | Jane Longneoker to Be Wed | True | Special .to T NW YORK TnuS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/potsdamcanton-race-captured-by-porter.html | Potsdam-Canton Race Captured by Porter | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/col-julian-departs-under-his-new-flag-sails-on-vulcania-considering.html | COL. JULIAN DEPARTS UNDER HIS NEW FLAG; Sails on Vulcania, Considering Himself an Italian Since the Conquest of Ethiopia. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/poughkeepsie-clearings-sag.html | Poughkeepsie Clearings Sag | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lady-astor-s-new-honor-first-woman-in-house-of-commons-now-heads.html | LADY ASTOR' S NEW HONOR; First Woman in House of Commons Now Heads the 'Largest Family' There | True | By Charles Poundlondon. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/redskins-and-colonists-the-red-legion-by-george-b-rodney-250-pp-new.html | Redskins and Colonists; THE RED LEGION. By George B. Rodney. 250 pp. New York: Greenberg, Publisher, Inc. $2. Latest Works of Fiction | True | G.W.H. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/driver-who-drinks-held-major-peril-drunken-autoists-few-but-the.html | DRIVER WHO DRINKS HELD MAJOR PERIL; Drunken Autoists Few, but the Person Not Obviously Intoxicated Is Assailed. POLICE CALLED HELPLESS Official of Auto Manufacturers Says Such Motorists' Part in Accidents Cannot Be Fixed. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/events-of-interest-n-shipping-world-membership-gain-in-officers.html | EVENTS OF INTEREST N SHIPPING WORLD; Membership Gain in Officers' Group Reflects Improvement in Shipping Industry. CALIFORNIA IS CHARTERED United States Lines Arranges for Vessel to Meet the Demands of Tourists. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/roosevelt-drafts-speeches-on-train-returning-from-byrns-rites-he.html | ROOSEVELT DRAFTS SPEECHES ON TRAIN; Returning From Byrns Rites, He Maps Talks for His Southwestern Tour. SEEKS TO AID ROBINSON Address in Arkansas Next Week Is Expected to Urge Senate Leader's Re-election. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/broadway-tides-swirl-in-piccadilly-the-american-invasion-includes.html | BROADWAY TIDES SWIRL IN PICCADILLY; The American Invasion Includes Fashions, Books and Plays BROADWAY TIDES SWIRL AROUND PICCADILLY The American Invasion of London Includes Now Not Only Books And Plays but Fashions for Women, Sent Direct From New York | True | By Clair Pricelondon. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/potomac-electric-files-on-financing-washington-dc-utility-asks.html | POTOMAC ELECTRIC FILES ON FINANCING; Washington, D.C., Utility Asks $15,000,000 of First Mortgage 3 1/4s. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-louis-b-howell-dies-in-hospital-60-pastor-since-1908-of-t-pauls.html | REV. LOUIS B. HOWELL DIES IN HOSPITAL, 60; Pastor Since 1908 of St. Paul's Church on the Green at Norwalk, Conn. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sarah-lawrence-holds-exercises-college-confers-12-degrees-and-91.html | SARAH LAWRENCE HOLDS EXERCISES; College Confers 12 Degrees and 91 Certificates at 8th Commencement. DR. VINCENT IS SPEAKER Tells Girls They Need to See Social Problems With an Informed Imagination. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/country-doctors-better-medical-facilities-for-farmers-urged.html | COUNTRY DOCTORS; Better Medical Facilities for Farmers Urged | True | NEIL C. STEVENS, M.D | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hails-social-security-act-ms-stewart-calls-it-a-step-in-approach-to.html | HAILS SOCIAL SECURITY ACT; M.S. Stewart Calls It a Step in Approach to Problem. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/honors-go-to-mrs-hoyts-poodle-as-keen-rivalry-marks-port-chester.html | Honors Go to Mrs. Hoyt's Poodle as Keen Rivalry Marks Port Chester Show; POODLE IS NAMED FOR CHIEF AWARD Mrs. Hoyt's Ch. Nunsoe Duc de la Terrace of Blakeen Victor at Port Chester. LEADS IN SPLENDID FIELD Scores Over 1,947 Other Dogs and Gains a Leg on Second Greenwich Gold Cup. | | By Henry R. Ilsleyspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/32-era-pickets-arrested.html | 32 ERA Pickets Arrested | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/former-caddie-climaxes-long-climb-with-victory-in-us-open.html | Former Caddie Climaxes Long Climb With Victory in U.S. Open Tournament; CONTROL OF NERVES HELPS MANERO WIN New Champion Survives Ordeal at Last Hole, Being Kept at Tee Ten Minutes. IS UNDER GREAT TENSION Police Rescue Him From Fans After He Drops Winning Putt at Baltusrol. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/suffragettes-seized-in-paris.html | Suffragettes Seized in Paris | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/court-clerk-indicted-third-district-attache-accused-of-forgery-and.html | COURT CLERK INDICTED; Third District Attache Accused of Forgery and Larceny. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/roger-h-martin-weds-sylwa-leach-daughter-of-new-hampshire-jurist-is.html | ROGER H. MARTIN WEDS SYLWA LEACH; Daughter of New Hampshire Jurist Is Attended by Two Sisters and Four Others. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/vandenberg-wont-run-for-vice-presidency.html | Vandenberg Won't Run For Vice Presidency | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lang-goetz.html | Lang -- Goetz | True | Special to T ITmw Yo Txs. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/council-at-hunter-elects-officers-janet-mears-selected-to-head.html | COUNCIL AT HUNTER ELECTS OFFICERS; Janet Mears Selected to Head Student Self-Government Association. PUBLICATION GROUP PICKED Dorothy Keyes Made Chairman of Executive Committee at Bronx Buildings. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reciprocal-buying-held-trade-threat-will-raise-prices-artificially.html | RECIPROCAL BUYING HELD TRADE THREAT; Will Raise Prices Artificially and Curb Small Producers, George A. Renard Finds. TRIANGULAR' DEALS GAIN Says Industry Must Be Educated to the Dangers of Practice to Halt Its Spreading. | True | By Charles E. Egan | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hats-are-cool-straw-or-felt-they-go-in-for-a-new-comfort.html | HATS ARE COOL; Straw or Felt, They Go In For a New Comfort | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/interest-for-frisco-subsidiary.html | Interest for Frisco Subsidiary | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/store-to-open-scout-school.html | Store to Open Scout School | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/3874-german-jews-aided-helped-to-migrate-by-joint-distribution.html | 3,874 GERMAN JEWS AIDED; Helped to Migrate by Joint Distribution Committee. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/liner-makes-2823-knots-the-queen-mary-reports-average-for-first-day.html | LINER MAKES 28.23 KNOTS; The Queen Mary Reports Average for First Day on Trip Home. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/virginia-poetter-has-galen-bridal-glen-rook-n-j-girl-married-to.html | VIRGINIA POETTER HAS GALEN BRIDAL; Glen Rook, N. J., Girl Married to Wayne O. Stoughton at Home of Parents. MRS. J. H. DAY ATTENDS HER Ralph Stoughton Serves as Best Man for His Brother -- Bride Is Wilson College Graduate. | True | Special to T N7 Yo T,B. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/neuman-to-conduct-abroad.html | Neuman to Conduct Abroad | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-week-in-science-theories-of-the-eugenists-a-discussion-of-race.html | THE WEEK IN SCIENCE: THEORIES OF THE EUGENISTS; A Discussion of Race and Nationality -- Cellophane Balloons for Research | True | By Waldemar Kaempffert | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/economic-policies.html | ECONOMIC POLICIES | True | By Senator M.e. Tydings of Maryland, In An Interview At Washington Giving His Approval To the Baker-Douglas-Wolman Proposals. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/vmis-commencement-plans.html | V.M.I.'s Commencement Plans | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mignon-spence-singer-here.html | Mignon Spence, Singer, Here | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/11000000-loan-sought-western-massachusetts-companies-file-statement.html | $11,000,000 LOAN SOUGHT; Western Massachusetts Companies File Statement. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/turkey-pays-100000-sum-is-first-installment-in-us-claims-settlement.html | TURKEY PAYS $100,000; Sum Is First Installment in U.S. Claims Settlement. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/on-springs-of-rubber-cushioning-device-made-for-trolley-cars-may.html | ON SPRINGS OF RUBBER; Cushioning Device Made For Trolley Cars May Find a Wider Field | True | By John A. Miller | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/greenlewis-feud-nears-open-split-miners-chief-calls-on-head-of-af.html | GREEN-LEWIS FEUD NEARS OPEN SPLIT; Miners' Chief Calls on Head of A.F. of L. to Quit and Return to Aid Ex-Comrades. SAYS OUSTER IS PLANNED Sharp Reply Accuses Foe of Making It Impossible to Organize Steel Labor. | True | By Louis Starkspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ready-for-mutualaid-pact.html | Ready for Mutual-Aid Pact | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tornadoes-floods-and-lightning-cause-havoc.html | Tornadoes, Floods and Lightning Cause Havoc | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/37-receive-degrees-at-panzer-college-miss-frances-kimball-highest.html | 37 RECEIVE DEGREES AT PANZER COLLEGE; Miss Frances Kimball Highest in Class for Bachelor of Physical Education. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/second-installment-due-june-15-on-income-taxes.html | Second Installment Due June 15 on Income Taxes | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/albany-downs-buffalo-loane-clouts-two-home-runs-in-12to9-triumph.html | ALBANY DOWNS BUFFALO; Loane Clouts Two Home Runs in 12-to-9 Triumph. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/seizure-of-ship-voided-third-action-against-the-reidun-for-rum.html | SEIZURE OF SHIP VOIDED; Third Action Against the Reidun for Rum Running Is Dismissed. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/oxford-group-sets-course-for-youth-speakers-at-stockbridge-explain.html | OXFORD GROUP SETS COURSE FOR YOUTH; Speakers at Stockbridge Explain How They Were 'Guided' Into the Movement. GOD CONTROL' DESCRIBED More Than 200 Lives Have Been 'Changed' at Assembly Under Buchman Leadership. | True | From a Staff Correspondent. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/graham-foley.html | Graham -- Foley | True | Special to THE Nw Yoa Tmuzs. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/releases-granted-in-pipe-line-case-columbia-oil-and-gasoline-and.html | RELEASES GRANTED IN PIPE LINE CASE; Columbia Oil and Gasoline and Columbia Gas and Electric Also Escape Suits. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/japan-foes-march-here-chineseamericans-picket-the-consulate-in.html | JAPAN FOES MARCH HERE; Chinese-American's Picket the Consulate in Fifth Avenue. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/of-mexico-a-yankee-senor-sings-an-adventurous-tour-around-many.html | Of Mexico a Yankee Senor Sings; An Adventurous Tour Around Many Towns and Famous Monuments, From the Pyramid of the Sun to Diego Rivera MEXICAN INTERLUDE. By Joseph Henry Jackson. 232 pp. New York: The Macmillan Company. $2.50. | True | By Carlos Poore | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/untermyer-at-78-gloomy-on-future-finds-countrys-problems-are.html | UNTERMYER, AT 78, GLOOMY ON FUTURE; Finds Country's Problems Are Increasingly Difficult, but Hopes for Change. SEES YOUNG HANDICAPPED Predicts Roosevelt Sweep and Expects He Will Become More Conservative. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/princeton-downs-yale-nine-8-to-3-bell-yields-8-safeties-but-hurls.html | PRINCETON DOWNS YALE NINE, 8 TO 3; Bell Yields 8 Safeties but Hurls Effectively in the Pinches to Triumph. TIGERS SCORE 5 IN FIRST French Stars on Attack With 3 Singles -- Kelley Aids Offense of Elis. PRINCETON DOWNS YALE-NINE, 8 TO 3 | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/party-for-gov-and-mrs-hoffman.html | Party for Gov. and Mrs. Hoffman | True | Special to THE NBW YORX TINES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hurley-nominated-in-massachusetts-state-treasurer-is-chosen-for.html | HURLEY NOMINATED IN MASSACHUSETTS; State Treasurer Is Chosen for Governorship After an All-Night Session. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/title-to-new-rochelle-nine.html | Title to New Rochelle Nine | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rome-pays-homage-to-badoglio-today-conqueror-of-ethiopia-and-his.html | ROME PAYS HOMAGE TO BADOGLIO TODAY; Conqueror of Ethiopia and His Men to Parade Before the Emperor and Duce. AUSTRIA'S AID BESPOKEN Mussolini Is Believed to Have Asked Schuschnigg to Plead Italy's Case at Geneva. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/horse-show-danoe-is-given-at-tuxedo-mrs-s-soan-colt-is-hostess-at.html | HORSE SHOW DANOE IS GIVEN AT TUXEDO; Mrs. S. Sloan Colt Is Hostess at Dinner for Judges of the Championship Classes. MANY EXHIBITORS FETED Mrs. David Wagstaff Has Annual President's Luncheon--Large Attendance Marks Close. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/aknusti-poloists-top-old-westbury-play-brilliantly-to-score-64-as.html | AKNUSTI POLOISTS TOP OLD WESTBURY; Play Brilliantly to Score, 6-4, as Tournament Season Opens on Long Island. MILBURN STARS IN DEFEAT Rathbone and Three Gerrys Form Winning Team -- Fell's Blues in 8-All Tie. | True | By Kingsley Childsspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pass-farm-payments-bill-senators-send-to-house-cuts-favored-by.html | PASS FARM PAYMENTS BILL; Senators Send to House Cuts Favored by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/48-us-clergymen-assail-nazi-trials-attacks-on-catholic-clergy-is.html | 48 U.S. CLERGYMEN ASSAIL NAZI TRIALS; Attacks on Catholic Clergy Is Protested by Jewish and Protestant Leaders. PART OF 'HITLER TYRANNY' Statement Sees Campaign to Destroy Spiritual Freedom and Uproot Religion. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/prophet-without-honor-consider-the-technical-expert-whose-advice-is.html | PROPHET WITHOUT HONOR; Consider the Technical Expert Whose Advice Is Costly -- and Unheeded | True | D.W.C. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/union-operates-without-a-deficit-treasurer-of-college-reports.html | UNION OPERATES WITHOUT A DEFICIT; Treasurer of College Reports Achievement for Thirty-third Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/montreal-prevails-129-amasses-fifteen-hits-to-score-over-baltimore.html | MONTREAL PREVAILS, 12-9; Amasses Fifteen Hits to Score Over Baltimore. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/landon-rents-colorado-ranch.html | Landon Rents Colorado Ranch | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/schwarzkopf-bids-his-staff-goodbye-retiring-head-of-new-jersey.html | SCHWARZKOPF BIDS HIS STAFF GOOD-BYE; Retiring Head of New Jersey Police Spends Day Moving His Belongings From Office. STATE AUDIT IS RUSHED Force of 25 Checks His Books to Have Report Ready for Hoffman Tomorrow Evening. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/avon-offers-new-grants-scholarships-for-harvard-yale-and-princeton.html | AVON OFFERS NEW GRANTS; Scholarships for Harvard, Yale and Princeton Graduates' Sons. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/league-assembly-will-meet-june-30-eden-is-said-to-favor-deferring.html | LEAGUE ASSEMBLY WILL MEET JUNE 30; Eden Is Said to Favor Deferring Council Session to June 26 -- Ethiopian Area Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/policeman-is-slain-in-puerto-rican-feud-believed-victim-of.html | POLICEMAN IS SLAIN IN PUERTO RICAN FEUD; Believed Victim of Nationalists -- Party President's Bodyguard Sentenced on Pistol Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wittenberg-to-entertain-knox.html | Wittenberg to Entertain Knox | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-books-read-by-shutins.html | THE BOOKS READ BY SHUT-INS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jorie-01-wed-in-molqtlir-she-is-married-to-dorrance-sexton.html | JORIE '(01 WED IN MOlqT(L/IR; She 'Is Married. to Dorrance Sexton, Prinoeton Alumnus, in Church Ceremony. RECEPTION HELD AT HOME Bride's Sister Is Maid of Honor l and Brother of Bridegroom Serves as Best Man. | True | BDecis1 to TI Zi] | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rear-admiral-harrington-is-92.html | Rear Admiral Harrington Is 92 | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/swim-trunks-will-do-in-the-water-but-the-strand-decrees-robes-and.html | Swim Trunks Will Do in the Water, but The Strand Decrees Robes and Slacks | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wheat-goes-down-as-rains-aid-crop-incipient-bull-move-halted-every.html | WHEAT GOES DOWN AS RAINS AID CROP; Incipient Bull Move Halted, Every Market in North America Declining. CORN IS LOWER IN CHICAGO Crop Comments Still Favorable -- Oats and Rye Decline in Dull Trading Operations. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/light-airs-wind-which-moved-a-ship-by-sophia-cleugh-301-pp-new-york.html | Light Airs; WIND WHICH MOVED A SHIP. By Sophia Cleugh. 301 pp. New York: Doubleday, Doran & Co. $2. EDITH H. WALTON. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/saving-park-trees.html | SAVING PARK TREES | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-joseph-i-norris-dies-at-age-of-60-pastor-of-catholic-church-of.html | REV. JOSEPH I. NORRIS DIES AT AGE OF 60; Pastor of Catholic Church of the Sacred Heart Succumbs in White Plains Hospital. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nuptials-are-held-for-miss-mmillan-she-becomes-bride-of-frank-wilks.html | NUPTIALS ARE HELD FOR MISS M'MILLAN; She Becomes Bride of Frank Wilks Brooks 3d Here in Church Ceremony. SISTER IS MAID OF HONOR Bridegroom's Brother Best Man -- Wedding Reception Held at Metropolitan Club. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/catherine-post-engaged-bethlehem-pa-girl-will-be-wed-to-william.html | CATHERINE POST ENGAGED; Bethlehem, Pa., Girl Will Be Wed to William Boone Woodring. | True | Special to ,~r~ Zq~ YORK ~,~ | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/16-in-newman-class-school-at-lakewood-nj-holds-commencement.html | 16 IN NEWMAN CLASS; School at Lakewood, N.J., Holds Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/honoring-a-pioneer-the-president-expected-to-take-part-in-a-tribute.html | HONORING A PIONEER; The President Expected to Take Part In A Tribute to John Rogers Clark | True | By Charles E. Crawfordvincennes, Ind. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/radical-coalition-wins-in-northwest-production-for-use-has-become.html | RADICAL COALITION WINS IN NORTHWEST; Production for Use Has Become the Popular Slogan. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/panamerica-pact-favored-in-brazil.html | PAN-AMERICA PACT FAVORED IN BRAZIL | True | By Frank M. Garcia | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lowpriced-opera-opens-on-tuesday-series-of-chamber-programs-in.html | LOW-PRICED OPERA OPENS ON TUESDAY; Series of Chamber Programs in English Sponsored by the WPA at Biltmore. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/s-he-becomes-bride-oflieut-terrence-r-cowie-of-the-uhited-states.html | S; he Becomes Bride of.-Lieut. Terrence R. Cowie of the Uhited States Navy. SISTER IS HER ATTENDANT Anthony B, Cowie Serves as Best Man for His Brother -- The Rev. H. W. B. Donegan Officiates, | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-french-portrait-of-a-celibate-a-portrait-of-a-celibate.html | A French Portrait Of a Celibate; A Portrait of a Celibate | True | By Charles Cestreparis. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lottery-urged-for-the-platform.html | Lottery Urged for the Platform | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/seven-beads-of-wampum-by-elizabeth-gale-illustrated-by-robert.html | SEVEN BEADS OF WAMPUM. By Elizabeth Gale. Illustrated by Robert Lawson. 298 pp. New York: G.P. Putnam's Son's. $2. | True | By Ellen Lewis Buell | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/era-of-great-ships-fifty-years-of-building-for-speed-and-comfort.html | ERA OF GREAT SHIPS; Fifty Years of Building for Speed and Comfort That Evolved the Superliner A NEW PEAK IN LUXURY AT SEA | True | By T. Walter Williams | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/history-of-detroit-for-young-people-by-harriet-a-marsh-and-florence.html | HISTORY OF DETROIT FOR YOUNG PEOPLE. By Harriet A. Marsh and Florence A. Marsh. 400 pp. Detroit, Mich.: Privately printed. Distributed by The Detroit News Company. $2.50. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/giles-jackson.html | Giles -- Jackson | True | Special to TH lzw No. Tts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/worlds-champion-knockout-by-charles-francis-coe-319-pp-philadelphia.html | World's Champion; KNOCKOUT. By Charles Francis Coe. 319 pp. Philadelphia: J.B. Lippincott Company. $2. | True | E.C. BECKWITH. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/natalie-kent-is-married-wed-at-her-home-in-babylon-to-howard-e.html | NATALIE KENT IS MARRIED'; Wed at Her Home in Babylon to Howard E. Pierson, | True | Special to T Nmw YORX TIz, trEs* | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/i-fall-river-cotton-stocks-quoted.html | I Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/radio-garden-club-to-have-field-day.html | RADIO GARDEN CLUB TO HAVE FIELD DAY | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/blum-man-at-head-of-bank-of-france-labeyrie-becomes-the-acting.html | BLUM MAN AT HEAD OF BANK OF FRANCE; Labeyrie Becomes the Acting Governor as Tannery Is 'Promoted' to Honorary Post. DRIVE ON REGENTS BEGINS New Incumbent Sympathetic to Plan to Take Control Away From Wealthy Directors. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/jorgens-of-phils-halts-pirates-51-fourrun-assault-drives-out-weaver.html | JORGENS OF PHILS HALTS PIRATES, 5-1; Four-Run Assault Drives Out Weaver in First Inning and Decides the Contest. PITTSBURGH GETS 4 HITS But Arky Vaughan Bats Safely Again, Running Streak to 18 Straight Games. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-doris-lawrence-s-wed.html | Miss Doris Lawrence !s Wed | True | Special to Tree Nr' YORX 2",% | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/110000000-ready-in-city-bonus-bonds-postmaster-goldman-assigns.html | $110,000,000 READY IN CITY BONUS BONDS; Postmaster Goldman Assigns Extra Clerks to Assort the Letters Tomorrow. ALL IN POUCHES THIS WEEK 1,000 Postal Employes, With Special Experience, to Aid in Certification Work. TWO DAYS TO GET CASH Only Interim Certificates to Be Given Pending Mailing of Treasury Checks. $110,000,000 READY TO PAY BONUS HERE | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/books-and-authors.html | Books and Authors | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-valiant-cowman-and-pioneer-of-the-texas-country-the-salty-story.html | A Valiant Cowman and Pioneer of the Texas Country; The Salty Story of Charles Goodnight, Many-Sided Plainsman and the Lands He Ruled CHARLES GOODNIGHT, COWMAN AND PLAINSMAN. By J. Evetts Haley. Illustrations by Harold Bugbee. 485 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Florence Finch Kelly | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/warns-of-communism-prof-groseclose-is-speaker-at-temple-commerce.html | WARNS OF COMMUNISM; Prof. Groseclose Is Speaker at Temple Commerce Exercises. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-salo-stein-dies-welfare-chaplain-ministered-for-last-ten-years.html | REV. SALO STEIN DIES; WELFARE CHAPLAIN; Ministered for Last Ten Years to Jewish Inmates of City Institutions on Island. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/degrees-for-mother-daughter.html | Degrees for Mother, Daughter | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/40hour-week-hit-by-french-industry-manufacturers-declare-plan-is.html | 40-HOUR WEEK HIT BY FRENCH INDUSTRY; Manufacturers Declare Plan Is Praiseworthy but That It Will Injure Trade. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/money-plank-calls-for-gold-return-tentative-draft-also-declares-for.html | MONEY PLANK CALLS FOR GOLD RETURN; Tentative Draft Also Declares for Repeal of the Silver Purchase Act. ACCEPTABLE TO LANDON Proposal Is Approved by Eastern Contingent But Borah Is Against Idea. MONEY PLANK CALLS FOR GOLD RETURN | True | By Charles R. Michaelspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/florida-and-quoddy.html | FLORIDA AND QUODDY | True | From The Memphis Commercial Appeal | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/loeb-slayer-in-solitary-warden-gives-convict-21-days-despite-his.html | LOEB SLAYER 'IN SOLITARY'; Warden Gives Convict 21 Days, Despite His Acquittal, | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reports-5500-new-members.html | Reports 5,500 New Members | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/action-demanded-on-colombian-debt-committee-for-holders-here-tells.html | ACTION DEMANDED ON COLOMBIAN DEBT; Committee for Holders Here Tells Fiscal Agents It May Sue for Protection. AGRICULTURAL BANK BONDS Plan Sent to Hallgarten & Co., Brown Brothers Harriman, and Chase Bank. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pennsylvania-officials-act.html | Pennsylvania Officials Act | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reich-jails-4-for-treason-two-women-and-two-men-guilty-of-betraying.html | REICH JAILS 4 FOR TREASON; Two Women and Two Men Guilty of Betraying Military Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bishop-stires-sails-with-mrs-stires-he-starts-for-extensive.html | BISHOP STIRES SAILS; With Mrs. Stires He Starts for Extensive Vacation Abroad. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ask-crop-control-planks-heads-of-farm-bureau-group-issue-mandate-to.html | ASK CROP CONTROL PLANKS; Heads of Farm Bureau Group Issue 'Mandate' to Parties. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/automobiles.html | Automobiles | True | DAVID PERRINE | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/northwest-shipping-up-retail-business-spotty-last-week-but-large.html | NORTHWEST SHIPPING UP; Retail Business Spotty Last Week, but Large Cities Show Gains. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-dramatic-and-scholarly-life-of-columbus-christopher-columbus-the.html | A Dramatic and Scholarly Life of Columbus; CHRISTOPHER COLUMBUS. The Tragedy of a Discoverer. By H. H. Houben. Translated by John Linton. 308 pp. New York: E. P. Dutton & Co. $3.50. Christopher Columbus | True | F.F.K. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cub-catcher-sent-to-coast.html | Cub Catcher Sent to Coast | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-dr-w-t-gordon.html | REV. DR. W. T. GORDON | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/greenwich-club-has-dance.html | Greenwich Club Has Dance | True | Special to Z | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/issues-of-the-campaign.html | ISSUES OF THE CAMPAIGN | True | From The Baltimore Sun | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/school-for-bankers-two-weeks-course-at-rutgers-will-be-opened-june.html | SCHOOL FOR BANKERS; Two Weeks' Course at Rutgers Will Be Opened June 22. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/retail-profits-to-gain-sharp-rise-in-second-quarter-over-last-year.html | RETAIL PROFITS TO GAIN; Sharp Rise in Second Quarter Over Last Year Is Indicated. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/curtis-takes-golf-crown.html | Curtis Takes Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cotton-goods-stocks-drop-outlook-brighter-in-new-england-as-prices.html | COTTON GOODS STOCKS DROP; Outlook Brighter in New England as Prices Show Firmer Trend. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hot-seasoning-for-summer-meals-in-warm-weather-the-fiery-dishes-of.html | HOT SEASONING FOR SUMMER MEALS; In Warm Weather the Fiery Dishes of the Tropics Are Said to Keep Diners Cool | True | By Florence Brobeck | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/people-that-authors-have-put-in-books-literary-characters-drawn.html | People That Authors Have Put in Books; LITERARY CHARACTERS DRAWN FROM LIFE. By Earle Walbridge. 192 pp. New York: The H.W. Wilson Company. | True | JOHN COURNOS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/railroad-loss-rose-in-march.html | Railroad Loss Rose in March | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-shrine-to-dr-steinmetz.html | A SHRINE TO DR. STEINMETZ | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mussolini-avid-pilot-new-book-gives-details-of-il-duces-flying-more.html | MUSSOLINI AVID PILOT; New Book Gives Details of Il Duce's Flying -- More Hours Than d'Annunzio | True | By Walter Littlefield | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/distribution-of-prize-money.html | Distribution of Prize Money | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/to-confer-on-wage-law-states-affected-by-decision-are-approached-by.html | TO CONFER ON WAGE LAW; States Affected by Decision Are Approached by Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/record-attendance-for-retail-meeting-associations-midyear-sessions.html | RECORD ATTENDANCE FOR RETAIL MEETING; Association's Mid-Year Sessions Opening in Chicago Tomorrow Draw Wide Attention. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/safe-cars-come-first-security-leads-in-discussion-of-automobile-of.html | SAFE CARS COME FIRST; Security Leads in Discussion of Automobile of the Future | True | By E.I. Yordanwhite Sulphur Springs, W. Va. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/beverley-byrd-wed-to-harry-r-kern-jr-becomes-brlde-at-virglnla-home.html | BEVERLEY BYRD WED TO HARRY R. KERN JR.; Becomes Brlde at Virglnla Home of Her Parents, Senator and Mrs. Harry F. Byrd. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/loves-of-lo-foh-by-roswell-williams-287-pp-new-york-claude-kendall.html | LOVES OF LO FOH. By Roswell Williams. 287 pp. New York: Claude Kendall, Inc. $2. | True | By Beatrice Sherman | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/thomas-manns-briefer-fiction-the-work-of-thirty-years-collected-in.html | THOMAS MANN'S BRIEFER FICTION; The Work of Thirty Years Collected in One Impressive Volume STORIES OF THREE DECADES. Translated from the German of Thomas Mann by H.T. Lowe-Porter. 567 PP. New York: Alfred A. Knopf. $3. | True | By Louis Kronenberger | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/1500-claim-in-hauptmann-case.html | $1,500 Claim in Hauptmann Case | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/margaret-knight-betrothed.html | Margaret Knight Betrothed | True | speeta to T, N=w zoo= '. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/benefit-street-by-jane-abbott-303-pp-philadelphia-jb-lippincott.html | BENEFIT STREET. By Jane Abbott. 303 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/barnes-snyder-gain-final.html | Barnes, Snyder Gain Final | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/princeton-alumni-gather-next-week-reunions-are-expected-to-be-the.html | PRINCETON ALUMNI GATHER NEXT WEEK; Reunions Are Expected to Be the Largest Ever Held at the University. MANY COMING FROM AFAR Class of 1876 Reports 13 of Its 21 Members, Virtually All Over 80, Will Attend. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/state-aid-is-urged-to-protect-family-conference-proposes-bureau-to.html | STATE AID IS URGED TO PROTECT FAMILY; Conference Proposes Bureau to Deal With Marriage and Domestic Relations. NEW SERVICES HELD NEED Not Intended to Supplant the Church, School or Home but to Supplement Them. LEHMAN APPROVES PLAN Governor to Meet With Group Which Will Map Concrete Method of Procedure. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/minimum-wage-confusion.html | MINIMUM WAGE CONFUSION | True | From the Boston Transcript | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/1937-woolens-ready-soon-most-producers-plan-for-openings-of-lines.html | 1937 WOOLENS READY SOON; Most Producers Plan for Openings of Lines Early Next Month. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/big-brothers-seek-help-will-send-600-boys-to-summer-camps-if-10000.html | BIG BROTHERS SEEK HELP; Will Send 600 Boys to Summer Camps if $10,000 Can Be Raised. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-revolt-rumors-stir-anxiety-in-chile-radical-leader-says-coup-is.html | NEW REVOLT RUMORS STIR ANXIETY IN CHILE; Radical Leader Says Coup Is Planned for Former President Ibanez, in Argentine Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/a-new-school-the-ideal-school-by-bb-bogoslovsky-introduction-by.html | A New School; THE IDEAL SCHOOL. By B.B. Bogoslovsky. Introduction by William C. Bagley. 525 pp. Modern Teachers' Series. New York: The Macmillan Company. $2.50. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/girl-wins-msc-prize-in-english.html | Girl Wins M.S.C. Prize in English | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/orders-bonus-alimony-georgia-judge-rules-veteran-must-pay-former.html | ORDERS BONUS ALIMONY; Georgia Judge Rules Veteran Must Pay Former Wife. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-harriman-drives-trotter-to-new-record.html | Mrs. Harriman Drives Trotter to New Record | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/westchester-ball-held-second-beaux-arts-event-given-at-j.html | WESTCHESTER BALL HELD; Second Beaux Arts Event Given at J | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/policeman-kills-boy-7-by-accident-child-is-shot-down-in-harlem-as.html | POLICEMAN KILLS BOY, 7, BY ACCIDENT; Child Is Shot Down in Harlem as He Gets Into Line of Fire Aimed at Three Thugs. PASSER-BY HURT SLIGHTLY Policeman Surprises Robbers Pouncing on Victim in 126th Street -- All Get Away. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/at-t-study-turns-to-financial-deals-windup-of-legislative-inquiry.html | A.T. & T. STUDY TURNS TO FINANCIAL DEALS; Wind-Up of Legislative Inquiry Shows Company Examined Thousands of Bills. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reception-for-fliers-dr-hugh-h-young-s-host-to-long-island-cruise.html | RECEPTION FOR FLIERS; Dr, Hugh H, Young !s Host to Long Island Cruise Party, | True | Special to TE NEW Yor T,S. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/delaware-bridge-line-ready.html | Delaware Bridge Line Ready | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/vogue-in-shoes-sports-have-brought-in-moccasin-and-sandal.html | VOGUE IN SHOES; Sports Have Brought in Moccasin and Sandal | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ask-delay-on-german-duty-rule.html | Ask Delay on German Duty Rule | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/doll-hobby-is-growing-figures-dressed-in-garb-of-foreign-lands-have.html | DOLL HOBBY IS GROWING; Figures Dressed in Garb of Foreign Lands Have Educational Value | True | By S.r. Winters | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/seal-herd-of-alaska-the-rocky-pribilofs-come-to-life-again-as-the.html | SEAL HERD OF ALASKA; The Rocky Pribilofs Come to Life Again as the Fur Season Opens | True | By Frank T. Bell United States Commissioner of Fisheries | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wage-ruling-puts-labor-in-quandary-union-leaders-divided-on-issue.html | WAGE RULING PUTS LABOR IN QUANDARY; Union Leaders Divided on Issue of Pressing for Amendment to the Constitution. | True | By Louis Stark | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/margaret-mace-wed-in-berkshire-hills-the-bride-of-prague-curtis.html | MARGARET MACE WED IN BERKSHIRE HILLS; The Bride of Sprague Curtis Attended by Maid of Honor and Six Bridesmaids. | True | Special to 'uHl IW YORK TnEs. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/landon-for-state-rights-backers-shaping-platform-pledging-social.html | LANDON FOR STATE RIGHTS; Backers Shaping Platform Pledging Social and Economic Action. UNDER STATE DIRECTION Constitutional Amendment Is Favored Only Where All Other Means Fail. FARM PLANK A COMPOSITE Retains Soil Conservation Idea -- Delegation of Powers to President Attacked. LANDON PLATFORM FOR STATE RIGHTS | True | By Felix Belair Jr.special To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/disabled-veterans-pick-leader.html | Disabled Veterans Pick Leader | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/glittering-isle-by-wilson-collison-276-pp-new-york-covici-friede-2.html | GLITTERING ISLE. By Wilson Collison. 276 pp. New York: Covici, Friede. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dicks-and-demagogues-president-fu-manchu-by-sax-rohmer-342-pp.html | Dicks and Demagogues; PRESIDENT FU MANCHU. By Sax Rohmer. 342 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | F.T.M. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/red-tape-denied-on-pwa-projects-new-york-builders-complaint-brings.html | RED TAPE' DENIED ON PWA PROJECTS; New York Builders' Complaint Brings Reply That Rules Must Be Followed. PAY DELAY IS EXPLAINED Officials Say They Hold It Up if Housing Jobs Fall Short of Specifications. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/streets-of-brighton-widened-for-motors.html | STREETS OF BRIGHTON WIDENED FOR MOTORS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/i-mrs-robert-a-miller-i-i-sisterinlaw-of-edison-widow-of-i.html | I MRS. ROBERT A. MILLER I I; Sister-in-Law of Edison, Widow of I | True | Special to THE NEW YORK TIMES | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wide-increase-in-motor-boats-used-on-federal-waterways-shown-by.html | Wide Increase in Motor Boats Used on Federal Waterways Shown by Survey; STATISTICS REVEAL MOTOR BOAT GAIN Report Shows Numbered Craft Have More Than Doubled in the Past Nine Years. RACING HOLDS INTEREST Abundance of New Contenders for Honors Seen as Season Gets Under Way. | True | By Clarence E. Lovejoy | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ndr-chgs-s-little-psychiatristd-head-since-founding-in-19t0-of.html | nDR. CHGS. S. LITTLE, PSYCHIATRIST,D; Head Since Founding in 19t0 of Letchworth Village for Feeble-Minded of State. HE CONCEIVED PROJECT Saw It Grow From Small Plant to $10,000,000 Institution With 3,500 Capacity. | True | pecia] to Tm. llvT. NOR; '8. " | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/macafee-dietz.html | MacAfee -- Dietz | True | Special to T | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/britain-prepares-to-defend-empire-huge-outlay-for-armaments-is.html | BRITAIN PREPARES TO DEFEND EMPIRE; Huge Outlay for Armaments Is Answer to Powers Seeking to Seize Territory. MOMBASA TO BE FORTIFIED | True | By Harold Callenderwireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/keepers-for-monuments-will-be-asked-next-year.html | Keepers for Monuments Will Be Asked Next Year | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-mgarry-is-victor-beats-miss-jameson-2-and-1-in-womens-southern.html | MRS. M'GARRY IS VICTOR; Beats Miss Jameson, 2 and 1, in Women's Southern Golf Final. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-sue-d-stanley-l-wed-to-r-e-warriner-i-bridegrooms-sister-is.html | !MISS SUE D. STANLEY L WED TO R. E. WARRINER; i Bridegroom's Sister Is Maid of i Honor -- C-remony Performed i by Two Clergymen. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tariffs-and-trade-conventional-republican-policy-is-condemned.html | TARIFFS AND TRADE; Conventional Republican Policy Is Condemned | True | FRANK CIST | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/iviiss-rwlck-wed-to-j-d-battle-jr-ceremony-is-performed-in-st-marys.html | iVIISS--r--WICK WED TO J. D. BATTLE JR.; Ceremony Is Performed in St, Mary's Church, Ardmore, by the Rev. L. W. Pitt. ROBERT SMI:H BEST MAN Mrs, Robert D. Goodall Matron of Honor and Miss Martha Moorehouso Honor Maid. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wisconsin-crew-triumphs.html | Wisconsin Crew Triumphs | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/east-orange-high-wins-title-games-amasses-33-12-points-to-annex.html | EAST ORANGE HIGH WINS TITLE GAMES; Amasses 33 1/2 Points to Annex Group 4 Laurels in New Jersey Track Meet. CRANFORD TEAM REPEATS Triumphs in Division 2, While Long Branch Scores in 3 -- 15 Records Fall. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/our-social-duty-putting-people-to-work-called-part-of-it.html | OUR SOCIAL DUTY; Putting People to Work Called Part of It | True | HERBERT WACHSMANN | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/for-strengthening-neutrality-act-munitions-committee-would-prevent.html | FOR STRENGTHENING NEUTRALITY ACT; Munitions Committee Would Prevent Large Loans From Bankers to Belligerents. FAVORS LIMIT ON EXPORTS Nye Group Also Stresses Need of a Definition of Armed Merchantmen. FOR REINFORCING NEUTRALITY ACT | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/margaret-a-riter-married-in-church-montclair-n-j-girl-is-bride-of.html | MARGARET A. RITER MARRIED IN CHURCH; Montclair, N. J., Girl Is Bride of David Taylor Agens of East Orange. | True | Special to T Nw YORE Tg | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-jean-de-vries-is-a-bride.html | Miss Jean De Vries Is a Bride | True | Special to THE N~eW YOI~T~S. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/gleanings-from-green-pastures.html | GLEANINGS FROM 'GREEN PASTURES' | True | By Marc Connellycopyright, 103g. By the' New York T/Mere Company and Nana, Inc.' | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/municipal-financing-for-may-up-in-year-total-last-month-88891070.html | MUNICIPAL FINANCING FOR MAY UP IN YEAR; Total Last Month $88,891,070, Against $86,579,526 in 1935 -- Five-Month Figure Smaller. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/queen-honors-fokker-for-25-years-in-aviation.html | Queen Honors Fokker For 25 Years in Aviation | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/preparing-for-convention-merchants-in-philadelphia-expect-heavy.html | PREPARING FOR CONVENTION; Merchants in Philadelphia Expect Heavy Volume of Trade. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wooster-graduates-16-danbury-school-has-its-commencement-exercises.html | WOOSTER GRADUATES 16; Danbury School Has Its Commencement Exercises. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cssa-henshaw-has-churchbrial-daughter-of-rye-rector-s-wed-by-her.html | CSSA HENSHAW HAS CHURCHBRIAL; Daughter of Rye Rector !s Wed by Her Father to Groover Guerrini of New York, BOTH ATTENDED SORBONNE Angeline Pell-Maid of Honor*-* Brother of Bride Serves as Best Man. | True | 8pecia.1 to Z | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mr-gray-considers-some-predicaments-in-music-predicaments-music-and.html | Mr. Gray Considers Some Predicaments in Music; PREDICAMENTS: Music and the Future; an Essay in Constructive Criticism. By Cecil Gray. 298 pp. New York: Oxford University Press. $3. | True | RICHARD ALDRICH. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/advice.html | Advice | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/james-e-curran.html | JAMES E. CURRAN | True | Special to ' /qZW YORK TIMX. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/an-american-heritage-of-antiques-the-record-of-colonial-and-early.html | AN AMERICAN HERITAGE OF ANTIQUES; The Record of Colonial and Early Republic Designs Assembled in a Federal Project | True | By Walter Rendell Storey | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/aqueduct-meeting-to-open-tomorrow-seating-capacity-of-grandstand.html | AQUEDUCT MEETING TO OPEN TOMORROW; Seating Capacity of Grand-Stand and Clubhouse Is Increased for Racing. EXPECT DISCOVERY TO RUN Granville, Brevity, Goldey F., King Saxon and High Fleet Other Stake Eligibles. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/trade-active-in-chicago-buying-well-distributed-in-apparel-and-home.html | TRADE ACTIVE IN CHICAGO; Buying Well Distributed in Apparel and Home Furnishings Lines. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/plan-hardhitting-bonus-promotions-retailers-to-time-their-events-in.html | PLAN HARD-HITTING BONUS PROMOTIONS; Retailers to Time Their Events in Order to Concentrate on Seasonal Goods. TO PUSH 'WISE SPENDING' Apparel and Home Furnishings to Be Strongly Emphasized in Drive for Trade. | True | By Thomas F. Conroy | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/starts-transport-study-ch-davis-gift-to-maryland-university-aids.html | STARTS TRANSPORT STUDY; C.H. Davis Gift to Maryland University Aids Nation-Wide Plan. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/108000-for-investors-payment-declared-on-new-york-title-and.html | $108,000 FOR INVESTORS; Payment Declared on New York Title and Mortgage Certificates. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/richardson-lansdeh.html | Richardson -- LansdeH | True | Special to T~ NEW YORK. TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/church-bridal-held-for-dorothy-morris-she-is-wed-to-george-andrews.html | CHURCH BRIDAL HELD FOR DOROTHY MORRIS; She Is Wed to George Andrews -- Mrs. Milton J. Simonson Is Matron of Honor. | True | Special to THE NlmW TOITK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/teaching-field-widens-more-jobs-are-open-and-the-pay-is-higher-an.html | TEACHING FIELD WIDENS; More Jobs Are Open and the Pay Is Higher, An Educational Service Survey Shows | True | By William F. Russell Dean Teachers College, Columbia | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/clark-lmmlng.html | Clark -- I]mmlng | True | Specfal to T Nv. vr YORX 'Af. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/brightweh-english.html | BrightweH -- English | True | Spectal to '11 zw Noa TIES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-beard-decries-dominance-of-men-women-are-lost-to-history.html | MRS. BEARD DECRIES DOMINANCE OF MEN; Women Are 'Lost to History,' Feminist Tells Graduates of Jersey Women's College. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wedding-in-gaen-for-barbara-pagb-daughter-of-professor-at-yale.html | WEDDING IN GAEN FOR BARBARA PAGB; Daughter of Professor at Yale Becomes Bride of William Cronk Elmore. HER SISTER IS BRIDESMAID Grandfather Was the President of Merchants Association of New .York. | True | Special to THg l'TL' YORK T.s. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/g-0uf-nobl-publisher-is-dead-head-ofnoble-noble-book-firm-started.html | G. 0UF NOBL,] PUBLISHER, IS . DEAD]; Head of-Noble &' Noble Book] , Firm Started Career Here a Half-Century Ago, NATIVE OF NEW ENGLAND He Came to New York Shortly After His Graduation From Harvard in 1886. | True | Special to T ls YORK TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/richard-c-proctor-formerly-partner-in-brokerage-firm-in-new-york.html | RICHARD C. PROCTOR; Formerly Partner in Brokerage Firm in New York. | True | SPecial to T l%Tmw YORX Tnt8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cleveland-is-calm-on-convention-eve-bunting-and-signs-are-scarce-as.html | CLEVELAND IS CALM ON CONVENTION EVE; Bunting and Signs Are Scarce as City Prepares for 50,000 Republican Visitors. WPA RUSHES HALL REPAIRS But Federal Men Leave to Private Enterprises the Building of Rostrum and Bandstand. | True | By F. Raymond Dannielspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/farming-populations.html | FARMING POPULATIONS | True | By President Roosevelt, In An Address Upon Their Welfare To the Triennial Conference of Country Women of the World At Washington. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/clansmen-by-ethel-boileau-448-pp-new-york-ep-dutton-co-250.html | CLANSMEN. By Ethel Boileau. 448 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/an-oldtime-favorite-wins-fresh-popularity-with-dwarf-forms-and.html | An Old-Time Favorite Wins Fresh Popularity With Dwarf Forms and Double, Sweet-Scented Flowers | True | By Edwin F. Steffek | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/chamber-prize-to-tampa-memphis-session-grants-award-for-flogging.html | CHAMBER PRIZE TO TAMPA; Memphis Session Grants Award for Flogging Case Action. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/leon-blum-prepares-new-deal-for-france-plans-legislation-for-40hour.html | LEON BLUM PREPARES NEW DEAL FOR FRANCE; Plans Legislation for 40-Hour Week And Collective Labor Contracts With 1,000,000 on Strike HIGHER PRICES FOR FARMERS | True | By Edwin L. James | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wedding-of-edith-hermansen.html | Wedding of Edith Hermansen | True | 8Pectal to T IBW YORE T8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/thompsonwhitney.html | ThompsonWhitney | True | Special to THE 1Wm i'Oa: TIradES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/men-of-world-war-lead-at-cleveland-veterans-succeed-gogetters-of.html | MEN OF WORLD WAR LEAD AT CLEVELAND; Veterans Succeed 'Go-Getters' of Coolidge Era in Key Posts Among Republicans. SERIOUS BUT NOT SOLEMN William Allen White Finds That Persons From All Parts of Country Dress, Act Alike. | True | By William Allen Whitecopyright, 1936, By N.a.n.a., Inc. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/guardsmen-shoot-3-pistol-matches-teams-from-peekskill-troy-and.html | GUARDSMEN SHOOT 3 PISTOL MATCHES; Teams From Peekskill, Troy and Brooklyn Win Events in Annual Competition. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bar-says-hoffman-violated-pledge-jersey-association-charges-he.html | BAR SAYS HOFFMAN VIOLATED PLEDGE; Jersey Association Charges He Failed to Consult It on Judicial Appointments. POLITICAL MOTIVE IS SEEN Group Petitions Governor to Submit His Choices for Posts That Are Now Vacant. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rashelle-goldberg-to-wed.html | Rashelle Goldberg to Wed | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/vaughan-williamss-operetta.html | VAUGHAN WILLIAMS'S OPERETTA | True |  | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/15000-at-hearn-outing.html | 15,000 at Hearn Outing | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/-miss-margaret-beaver-wed.html | , Miss Margaret Beaver Wed | True | 8LueolaJ to Tm EW Yoim. TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/drive-in-steel-mills-pushed.html | Drive in Steel Mills Pushed | True | Special to THE NEW YORKS TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cathedral-wedding-for-miss-bremner-chicago-girl-becomes-the-bride.html | CATHEDRAL WEDDING FOR MISS BREMNER; Chicago Girl Becomes the Bride Here of Ensign James G. Sliney of the Navy. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/eleanor-gibson-wed-in-brookline-church-she-becomes-the-bride-of.html | ELEANOR GIBSON WED IN BROOKLINE CHURCH; She Becomes the Bride of Amor Holllngsworth Jr. -- Sister Is Mald of Honor. | True | Special to Tm Nmw Yo Tg. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bulbs-for-summer-bloom-many-kinds-that-bring-gayety-to-late-gardens.html | BULBS FOR SUMMER BLOOM; Many Kinds That Bring Gayety to Late Gardens May Still Be Planted | True | By Thomas L. Peck | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/athletic-field-is-begun-moravian-college-alumni-also-unveil.html | ATHLETIC FIELD IS BEGUN; Moravian College Alumni Also Unveil Hamilton Portrait. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/yonkers-boy-6-killed.html | Yonkers Boy, 6, Killed | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wagner-is-balked-on-housing-action-angered-as-senate-adjourns.html | WAGNER IS BALKED ON HOUSING ACTION; Angered as Senate Adjourns Without Considering Bill Backed by Administration. WILL PRESS IT TOMORROW But Approval Before Recess Is Opposed -- Conferees on Tax Measure Named. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/duty.html | Duty | True | ALLAN C. INMAN | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/to-address-williston-men-od-miller-of-yale-will-speak-at.html | TO ADDRESS WILLISTON MEN; O.D. Miller of Yale Will Speak at Commencement Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/eastern-juniors-keep-tennis-prize-top-middle-states-team-72-in.html | EASTERN JUNIORS KEEP TENNIS PRIZE; Top Middle States Team, 7-2, in Match for the Tilton Bowl at Forest Hills. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/sec-coordinated-to-cut-red-tape-landis-begins-new-policy-ends.html | SEC COORDINATED TO CUT RED TAPE; Landis Begins New Policy -- Ends Division of Regional Administration. ADDITIONAL OFFICES SET UP One Is a Section on Unlisted Trading -- Chairman to Go Over General Matters. | True | By Rodney Beanspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-haven-couple-wed-here.html | New Haven Couple Wed Here | True | Spech to THE NL'W YORK 8, | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/churches-alone-resist-domination-by-hitler-totalitarian-drive.html | CHURCHES ALONE RESIST DOMINATION BY HITLER; Totalitarian Drive Leaves Catholics Adamant as Protestants Are Split Into Two Opposing Factions | True | By Otto D. Tolischuswireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/noise-party-for-newlyweds.html | NOISE PARTY FOR NEWLYWEDS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hastings-to-quit-party-post.html | Hastings to Quit Party Post | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/margaret-palmers-plans.html | Margaret Palmer's Plans | True | Special to TH | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/30000-thrilled-by-race-camera-gives-granville-verdict-over-mr-bones.html | 30,000 THRILLED BY RACE; Camera Gives Granville Verdict Over Mr. Bones in $41,300 Belmont. HOLLYROOD THIRD AT WIRE Brevity, Choice, and Red Rain Trail -- Victory Fourth for Woodward Since 1930. POMPOON SCORES EASILY Unbeaten Colt Wins National Stallion -- Chase Goes to National Anthem. VIEW DURING MEADOW BROOK STEEPLECHASE HANDICAP, TWO OF THE SPECTATORS AND PRESENTATION OF TROPHY AT BELMONT GRANVILLE TAKES BELMONT BY NOSE | True | By Bryan Field | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hollywood-handy-man-a-jackofalltrades-is-james-dugan-assistant.html | HOLLYWOOD HANDY MAN; A Jack-of-All-Trades Is James Dugan, Assistant Director Extraordinary | True | By Idwal Joneshollywood. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/thrills-and-adventure-await-the-hardy-navigator-of-our-inland.html | Thrills and Adventure Await the Hardy Navigator of Our Inland Waterways | True | By Warren E. Cox | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bond-prices-sag-in-dull-session-treasury-loans-easier-with-the-new.html | BOND PRICES SAG IN DULL SESSION; Treasury Loans Easier, With the New 2 3/4s Under 101 in 'When Issued' Trading. SECONDARY RAILS BOUGHT Foreign Dollar Obligations Are Irregular -- Curb Exchange Loans Hold Steady. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/leonard-widens-lead-in-olympic-tryouts-places-second-in.html | LEONARD WIDENS LEAD IN OLYMPIC TRYOUTS; Places Second in Cross-Country and Third in Pistol Shoot in Modern Pentathlon. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/swimmers-are-warned-dr-rice-also-cautions-novices-to-learn-to-swim.html | SWIMMERS ARE WARNED; Dr. Rice Also Cautions Novices to Learn to Swim. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/when-the-storm-god-rides-tejas-and-other-indian-legends-retold-by.html | WHEN THE STORM GOD RIDES: Tejas and Other Indian Legends. Retold by Florence Stratton. Collected by Bessie M. Reid. Illustrated by Berniece Burrough. 243 pp. New York: Charles Scribner's Sons. 88 cents. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/shirts-will-rest-lightly-airconditioned-fabrics-are-the-last-word.html | SHIRTS WILL REST LIGHTLY; ' Air-Conditioned' Fabrics Are the Last Word in Furnishings -- Colors Are Rich | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bank-bandits-elude-hunt-federal-men-join-search-for-thugs-in-jersey.html | BANK BANDITS ELUDE HUNT; Federal Men Join Search for Thugs in Jersey Robbery. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dr-comfort-urges-spiritual-stress-haverford-head-asks-restoration.html | DR. COMFORT URGES SPIRITUAL STRESS; Haverford Head Asks Restoration of Morality as First Essential of Education. CLASS OF 65 IS GRADUATED Six Receive Master Degrees and Honorary Awards Are Made to Two Alumni. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/abroad.html | ABROAD | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-lightship-for-nantucket.html | NEW LIGHTSHIP FOR NANTUCKET | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrrfisonwoodruff.html | MrrfisonWoodruff | True | Special to T N YORK '/nB. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-head-master.html | THE HEAD MASTER | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/botwinnik-winner-in-masters-chess-soviet-champion-turns-back-flohr.html | BOTWINNIK WINNER IN MASTERS' CHESS; Soviet Champion Turns Back Flohr After 57 Moves of Adjourned Contest. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/east-meets-west-morning-glory-by-lucy-poate-stebbins-philadelphia.html | East Meets West; MORNING GLORY. By Lucy Poate Stebbins. Philadelphia: Penn Publishing Co. 304 pp. $2. | True | ELIZABETH DOSSER. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/agricultural-problem.html | AGRICULTURAL PROBLEM | True | By Arthur H. Vandenberg, Senator From Michigan, In A Radio Broadcast From Washington. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/county-society-a-different-woman-by-muriel-hine-360-pp-new-york-d-a.html | County Society; A DIFFERENT WOMAN. By Muriel Hine. 360 pp. New York: D. Appleton-Century Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/icc-halts-keeshin-plan-to-inquire-into-effect-of-eastwest-joint.html | I.C.C. HALTS KEESHIN PLAN; To Inquire Into Effect of East-West Joint Motor-Railroad Rates. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/37-are-ordained-to-the-priesthood-3hour-ceremony-conducted-by.html | 37 ARE ORDAINED TO THE PRIESTHOOD; 3-Hour Ceremony Conducted by Cardinal Hayes Before Throng in Cathedral. ONE TO BE A MISSIONARY Majority of the New Priests Will Celebrate Their First High Mass Today. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nathan-burkan6-aornenis-dead-theatrical-lawyer-and-leader-in.html | NATHAN BURKAN,6, AORN'EN,IS DEAD; Theatrical Lawyer and Leader in Tammany Hall Stricken in Summer Home. HANDLED NOTED TRIALS Represented Chaplin, Ziegfeld, Mae West,-Nlrs. Vanderbilt and Many Others. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/philadelphians-give-june-fete-scene-of-225-years-ago-revived-annual.html | Philadelphians Give June Fete; Scene of 225 Years Ago Revived; Annual Festival Held at Estate of Mrs. Henry W. Breyer -- Abingdon Memorial Hospital Is Beneficiary -- Eighteenth Century Stores and Costumes Are Features of Event. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/girls-body-hidden-auto-killing-seen-dead-child-5-found-under-a.html | GIRL'S BODY HIDDEN, AUTO KILLING SEEN; Dead Child, 5, Found Under a Haymow in Barn of Father's Employer in Jersey. MAN HIT BY THREE CARS All Flee Scene of Fatality in Canal Street -- Driverless Car Injures an Infant. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/ruth-g-tucker-to-be-wed.html | Ruth G. Tucker to Be Wed | True | Special to ~ lqIW YORK TI~U'E | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/may-tonnage-rose-at-san-francisco-incoming-total-fell-under-a-year.html | MAY TONNAGE ROSE AT SAN FRANCISCO; Incoming Total Fell Under a Year Ago, but Outbound Figure Offset Loss. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mrs-davison-entertains-hundreds-of-visitors-view-the-gardens-at.html | MRS. DAVISON ENTERTAINS; Hundreds of Visitors View the Gardens at Peacock Point. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hoey-leads-mdonald-in-carolina-primary-passes-antisales-tax-man-in.html | HOEY LEADS M'DONALD IN CAROLINA PRIMARY; Passes Anti-Sales Tax Man in Early Returns on Governorship -- Bailey Ahead for Senator. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/glass-bones-for-marrow.html | GLASS BONES FOR MARROW | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/army-to-train-35382-citizensoldiers-of-second-corps-area-to.html | ARMY TO TRAIN 35,382; Citizen-Soldiers of Second Corps Area to Assemble at 27 Camps. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/flagstad-in-london-her-isolde-at-covent-garden-repeats-triumph-of.html | FLAGSTAD IN LONDON; Her Isolde at Covent Garden Repeats Triumph of Metropolitan Opera | True | By Olin Downes | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-scouts-look-toward-camp.html | THE SCOUTS LOOK TOWARD CAMP | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dickinson-to-honor-7-degrees-will-be-awarded-at-commencement.html | DICKINSON TO HONOR 7; Degrees Will Be Awarded at Commencement Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lucy-colpittss-plans-lists-attendants-for-wedding-to-howard-menand.html | LUCY COLPITTS'S PLANS; Lists Attendants for Wedding to Howard Menand Jr. July 6. | True | Special to Tr N YOR TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/radio-facsimile-test-set-new-system-will-send-pictures-from-here-to.html | RADIO FACSIMILE TEST SET; New System Will Send Pictures From Here to Philadelphia. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/podiatry-graduates-hear-dr-cg-heyd-acting-head-of-medical.html | PODIATRY GRADUATES HEAR DR. C.G. HEYD; Acting Head of Medical Association Stresses the Value of Work Ahead. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/black-legion-exposed-in-time-but-enough-has-been-brought-out-at.html | BLACK LEGION EXPOSED IN TIME; But Enough Has Been Brought Out at Detroit To Show the Menace of the Secret Order. | True | By Will Lissner | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pay-restorations-for-new-york-city-vetoed-by-lehman-city-lacks.html | PAY RESTORATIONS FOR NEW YORK CITY VETOED BY LEHMAN; City Lacks Money for Raise to Teachers, Police and Firemen, Governor Says. OPPOSES MANDATORY LAW Hopes Increase May Be Made Later -- Approves Lower Gasoline Tax and Relief Merger. PAY RESTORATIONS VETOED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/laundries-open-drive-public-urged-to-help-move-to-prevent-pay.html | LAUNDRIES OPEN DRIVE; Public Urged to Help Move to Prevent Pay Reductions. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/final-67-clinches-title-dark-horse-four-below-tourney-mark-clips.html | FINAL 67 CLINCHES TITLE; Dark Horse, Four Below Tourney Mark, Clips All Major Figures. COOPER SECOND AT 284 First to Beat 20-Year Record, but Manero Rushes Past Him With New Low at Baltusrol. GREAT ROUND FOR VICTOR Shoots Ahead on Last 9 Holes -- Clark Third With 287, Mac Smith Fourth With 288. MANERO WINS OPEN WITH A RECORD 282 | True | By William D. Richardsonspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/political-prospects-muddy-tracks-and-stormy-weather.html | POLITICAL PROSPECTS: MUDDY TRACKS AND STORMY WEATHER | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/zachs-bay-a-unique-snug-harbor.html | Zachs Bay a Unique Snug Harbor | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wardrobes-for-europe-luggage-may-be-adapted-also-to-needs-aboard.html | WARDROBES FOR EUROPE; Luggage May Be Adapted, Also, to Needs Aboard Ship and Ashore | True | By Charlotte Hughes | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/william-r-cameron-banker-and-coal-operator-served-with-berwind.html | WILLIAM R. CAMERON; Banker and Coal Operator Served With Berwind Company 57 Yeara. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/england-has-the-same-sort-of-crossword-puzzle.html | ENGLAND HAS THE SAME SORT OF CROSS-WORD PUZZLE | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/staten-island-zoo-to-open-wednesday-speakers-will-include-mayor-and.html | STATEN ISLAND ZOO TO OPEN WEDNESDAY; Speakers Will Include Mayor and Smith -- Project to Help Zoological Students. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-perils-that-face-social-security-social-security-in-the-united.html | The Perils That Face Social Security; SOCIAL SECURITY IN THE UNITED STATES. By Paul H. Douglas. 384 pp. New York: Whittlesey House. $3. INSECURITY: A CHALLENGE TO AMERICA. By Abraham Epstein. 821 pp. New York: Harrison Smith and Robert Haas. $4. | True | HENRY HAZLITT. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/syracuse-tops-toronto-trailing-by-five-runs-in-third-chiefs-win-by.html | SYRACUSE TOPS TORONTO; Trailing by Five Runs in Third, Chiefs Win by 11-7. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mclure-heads-ursinus-english-professor-is-elected-to-succeed-dr.html | M'CLURE HEADS URSINUS; English Professor Is Elected to Succeed Dr. Omwake. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/flower-exhibition-for-east-hampton-annual-iris-and-peony-show-will.html | FLOWER EXHIBITION FOR EAST HAMPTON; Annual Iris and Peony Show Will Be Held by Garden Club on June 16. TERCENTENARY PROGRAM Summer Colony Cooperates in the Plans -- 'Pirate's Cruise' Around Gardiner's Island Featured. | True | Special to T lw YOR Trrs. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lafayette-on-top-64-turns-back-rutgers-as-baldwin-stars-in-relief.html | LAFAYETTE ON TOP, 6-4; Turns Back Rutgers as Baldwin Stars in Relief Hurling Role. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/italy-is-restoring-guard-on-brenner-five-divisions-will-take-part.html | ITALY IS RESTORING GUARD ON BRENNER; Five Divisions Will Take Part in Alpine Manoeuvres the Middle of This Month. NEW BARRACKS AND ROADS Prince Paul and Benes Closely Guarded in Bucharest as They Arrive for Parley Today. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/berlin-prices-rise-reversing-trend-only-textiles-and-shippings-lag.html | BERLIN PRICES RISE, REVERSING TREND; Only Textiles and Shippings Lag -- Farben Is Jumped 3 1/2 Points by 7% Dividend. GOLD ADVANCES IN LONDON Bloc Currencies Eased by French Situation, With English Stock Market Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-tax-measure-passed-by-senate-besides-7-levy-on-retained.html | THE TAX MEASURE PASSED BY SENATE; Besides 7% Levy on Retained Corporate Income, It Keeps Two Other Surtaxes. RESPECT FOR CONTRACTS G.N. Nelson Discusses Provisions of Bill That Now Goes to Conference. THE TAX MEASURE PASSED BY SENATE | True | By Godfrey N. Nelson. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/p-87944825.html | p | True | H | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/historic-parades-end-tercentenary-celebration-is-climaxed-by-a.html | HISTORIC PARADES END TERCENTENARY; Celebration Is Climaxed by a Dinner With Governors Green and Lehman as Guests. 40 INDIAN BRAVES IN LINE Shinnecock Tribe Marches in Queens Procession -- Nassau Enjoys Big Spectacle. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/visiting-newsboys-find-the-city-swell-coney-island-also-a-hit-with.html | VISITING NEWSBOYS FIND THE CITY 'SWELL'; Coney Island Also a 'Hit' With 54 Worcester, Mass., Lads, but They Like Boat Ride Best. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/no-more-five-cents-a-chance-court-decision-against-crane-game-ends.html | NO MORE FIVE CENTS A CHANCE; Court Decision Against Crane Game Ends Last Hope of Slot Machine Industry. | True | By Victor H. Bernstein. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/parker-sr-makes-denial-says-he-does-not-know-where-son-is-and-that.html | PARKER SR. MAKES DENIAL; Says He Does Not Know Where Son Is and That Neither Will Come Here | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/safety-week-deaths-friday-total-of-seven-mars-prospects-under.html | SAFETY WEEK' DEATHS; Friday Total of Seven Mars Prospects Under Lehman Plea. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/popular-interest-in-opera-is-gaining-the-regular-season-advance.html | POPULAR INTEREST IN OPERA IS GAINING; The Regular Season Advance Subscriptions 8% Over Those at This Time Last Year. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-naval-career.html | THE NAVAL CAREER | True | By Admiral W.h. Standley, Chief of Operations, Speaking To the Graduating Class At Annapolis. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/airport-for-london-opened-at-gatwick-is-expected-to-relieve.html | AIRPORT FOR LONDON OPENED AT GATWICK; Is Expected to Relieve Pressure on Croydon -- Field in Center of City Held Impractical. | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/maine-despondent-on-quoddy-defeat-governor-brann-and-citizens-still.html | MAINE DESPONDENT ON QUODDY DEFEAT; Governor Brann and Citizens Still Look to Roosevelt to Save Project. | True | By Philip G. Pendell | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/counter-control-eased-amended-section-15-of-act-of-34-clears-up.html | COUNTER CONTROL EASED; Amended Section 15 of Act of '34 Clears Up Some Confusion. SEC COORDINATED TO CUT RED TAPE | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-piers-create-big-trade-center-area-from-42d-to-55th-st-is.html | NEW PIERS CREATE BIG TRADE CENTER; Area From 42d to 55th St. Is Rapidly Developing Into 'Another Hoboken.' 3D DOCK NEARLY BUILT Ship Lines Are Rapidly Moving Offices Uptown -- Shopkeepers Flock to 12th Avenue. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/adult-school-exercises-18-women-to-be-graduated-at-jewish-council.html | ADULT SCHOOL EXERCISES; 18 Women to Be Graduated at Jewish Council House Tomorrow. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dr-rg-ham-named-mt-holyoke-head-yale-professor-is-chosen-to-succeed.html | DR. R.G. HAM NAMED MT. HOLYOKE HEAD; Yale Professor Is Chosen to Succeed Dr. Woolley at End of Next Academic Year. TO BE THIRD PRESIDENT First Man to Fill Office Is Native of California -- Served With Marines in France. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/canadas-high-trails-rides-and-hikes-are-scheduled-for-the-nature.html | CANADA'S HIGH TRAILS; Rides and Hikes Are Scheduled for the Nature Lover in the Great Northwest | True | By Earle Hooker Eaton | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mildred-watson-a-bride-married-to-raymond-edgerley-banker-in.html | MILDRED WATSON A BRIDE; Married to Raymond Edgerley, Banker in Bloomfield. | True | special to THg Nsw YO~K Ti~F.8. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/legislation.html | Legislation | True | WILLIAM F. FOWLER | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/speaks-at-westminster-james-s-thomas-of-alabama-addresses.html | SPEAKS AT WESTMINSTER; James S. Thomas of Alabama Addresses Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/republican-platform.html | REPUBLICAN PLATFORM | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/disavows-platform-vote-member-of-young-republican-club-says-small.html | DISAVOWS PLATFORM VOTE; Member of Young Republican Club Says Small Group Acted. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/whitmore-hooper.html | Whitmore -- Hooper | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/langhorst-james.html | Langhorst -- James | True | Special to TE NaW YOR TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/pallada-yugoslavia-turns-back-boussus-but-france-divides-two-davis.html | PALLADA, YUGOSLAVIA, TURNS BACK BOUSSUS; But France Divides Two Davis Cup Tests as Destremeau Wins -- Germany and Ireland Gain. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-dance-seasons-end-significant-developments-point-toward.html | THE DANCE: SEASON'S END; Significant Developments Point Toward Stabilization as Outstanding Trend | True | By John Martin | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/clare-e-t-rippe-engaged.html | Clare E. T. rippe Engaged | True | Special to T]Bt~ ~EW YoitT~'- PZ"M,E,~ | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tiny-indian-squaw-wins-baby-parade-miss-of-4-again-carries-off.html | TINY INDIAN SQUAW WINS BABY PARADE; Miss of 4 Again Carries Off First Honors in Fort Tryon Playground Event. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/european-settings-planned-at-columbia-french-german-and-italian.html | EUROPEAN SETTINGS PLANNED AT COLUMBIA; French, German and Italian Residences to Reproduce Homeland Customs. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nana-the-biography-of-a-nurse-nana-a-memory-of-an-old-nurse-by.html | Nana: The Biography of a Nurse; NANA: A Memory of an Old Nurse. By Harriet Ide Keen Roberts. With frontispiece by Kate Fleurnoy Edwards. 89 pp. New York: The Macmillan Company. $1.40. | True | KATHERINE WOODS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-trowbriige-i-become3-engaged-betrothal-to-edward-francis-drke.html | MISS TROWBRII)GE I BECOme3 ENGAGED; , Betrothal to Edward Francis Dr~ke !s Announced at a I Tea Given by Parents. ALUMNA OF BRYN MAWR Fiance Played on Varsity Football Team at Rutgers -- Rhodes Scholar at Oxford. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-power-fuel-for-planes-ready-blend-using-isopropyl-ether-a.html | NEW POWER FUEL FOR PLANES READY; Blend Using Isopropyl Ether, a Common By-Product of Refineries, Is Announced. ADDED AIR RANGE LIKELY Tests Said to Show 30% Gain in Power Over Present Engines -- Economy Also a Factor. NEW POWER FUEL FOR PLANES READY | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/asheville-festival.html | ASHEVILLE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hornbostel-first-in-34mile-race-sweeps-to-fore-on-last-lap-to-beat.html | HORNBOSTEL FIRST IN 3/4-MILE RACE; Sweeps to Fore on Last Lap to Beat Burns -- Bonthron Impressive Though 4th. M'CLUSKEY 2-MILE VICTOR Irwin Betters Travers Island Hurdle Mark in N.Y.A.C. Meet -- Rowe Tops Dreyer. HORNBOSTEL FIRST IN 3/4-MILE RACE | True | By Arthur J. Daley | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/expects-heat-waves-at-both-conventions-longrange-forecaster-here.html | EXPECTS HEAT WAVES AT BOTH CONVENTIONS; Long-Range Forecaster Here Warns, However, That Weather This Year Is 'Erratic.' | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lone-star-state-still-goes-it-alone-even-now-texas-one-hundred.html | LONE STAR STATE STILL GOES IT ALONE; Even now Texas, one hundred years after, seems to be quasi-independent The "Empire" and its people as anniversary exposition welcomes thousands THE LONE STAR STATE STILL GOES IT ALONE After a Hundred Years Texas Seems to Be Quasi-Independent -- The 'Empire' and Its People. Who Hold an Anniversary Exposition | True | By Rose Lee Martin | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/spahr-smith.html | Spahr -- Smith | True | Special to THE IEW XORK TIES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/logan-stewart.html | Logan -- Stewart | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/war-heroes-as-cadets-west-point-ranking-pershings-career-shows-is.html | WAR HEROES AS CADETS; West Point Ranking, Pershing's Career Shows, Is No Measure of the Soldier | True | By Henry E. Armstrong | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/natural-gas-for-eastern-pennsylvania-by-columbiaugi-deal-viewed-as.html | Natural Gas for Eastern Pennsylvania By Columbia-U.G.I. Deal Viewed as Near | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/tells-kansass-surprise-white-likens-attitude-to-al-to-illinois-view.html | TELLS KANSAS'S SURPRISE; White Likens Attitude to 'AI' to Illinois' View of Lincoln. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dr-charles-r-austin-latin-department-head-in-newark-west-side-high.html | DR. CHARLES R. AUSTIN; Latin Department Head in Newark West Side High School. | True | Spectal to THE IEV oR Ts. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/the-lure-of-mesa-verde-tours-to-the-homes-of-colorados-early-cliff.html | THE LURE OF MESA VERDE; Tours to the Homes of Colorado's Early Cliff Dwellers Grow in Popularity | True | By Arthur G. Draper | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/canisius-honors-bishop-turner.html | Canisius Honors Bishop Turner | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/last-trial-before-cup-series-results-in-hardearned-victory-for-us.html | Last Trial Before Cup Series Results in Hard-Earned Victory for U.S. Four; U.S. POLOISTS GAIN A 9-TO-6 TRIUMPH Are Hard Pressed to Defeat Gerry, Mills, Smith and Bob Ashton at Roehampton. SCORE IS TIED IN THE FIFTH Then International Side Goes On to Victory, Staging an Unbeatable Drive. | True | By Arthur K. Bryceson wireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/newark-is-beaten-by-rochester-83-bears-lose-the-first-series-of.html | NEWARK IS BEATEN BY ROCHESTER, 8-3; Bears Lose the First Series of Home Stay as Red Wings Score 5 Runs in Fourth. WEINTRAUB LEADS ATTACK Shows Way to Victors With 3 Singles -- Baker and Boyle Connect for Circuit. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/umstaedter-takes-title.html | Umstaedter Takes Title | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/howard-m-hildreth.html | HOWARD M. HILDRETH | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rebel-band-routed-by-mexican-troops-revolutionaries-who-are.html | REBEL BAND ROUTED BY MEXICAN TROOPS; Revolutionaries who Are Opposing Socialist Education Are Active in Five States. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/behind-the-studio-scenes-philadelphia-and-portland-symphonies-are.html | BEHIND THE STUDIO SCENES; Philadelphia and Portland Symphonies Are Booked -- WOR Begins an Anti-Blare Campaign | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mild-nazis-gain-power-in-austria-schuschniggs-political-moves.html | MILD NAZIS GAIN POWER IN AUSTRIA; Schuschnigg's Political Moves Increase Their Chances of Entering Government. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/contrast.html | Contrast | True | W.W.M. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/touching-the-clouds-by-maysie-greig-292-pp-garden-city-ny-doubleday.html | TOUCHING THE CLOUDS. By Maysie Greig. 292 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/brown-sets-back-liu-by-7-to-1-dye-holds-visitors-to-seven-scattered.html | BROWN SETS BACK L.I.U. BY 7 TO 1; Dye Holds Visitors to Seven Scattered Safeties in Contest at Providence. LOSERS TALLY IN EIGHTH Grant Drives Triple and Comes Home With Lone Marker on Abramowitz's Single. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/new-utrecht-gains-final.html | New Utrecht Gains Final | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rain-rumors-drop-cotton-1-a-bale-private-reports-later-proved.html | RAIN RUMORS DROP COTTON $1 A BALE; Private Reports, Later Proved Exaggerated, Cause Active Week-End Profit-Taking. LOSSES 2 TO 15 POINTS NET Demand for Winter and Spring Delivery Is Created by Forward Buying by Mills. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/robert-whitten-city-planner-dies-a-director-of-new-york-state.html | ROBERT WHITTEN, CITY PLANNER, DIES; A Director of New York State Council -- Had Served 'in Boston and Cleveland. WROTE BOOKS ON SUBJECT Former President of American City Planning Institut Had Been Librarian. | True | Specia to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/old-white-art-show.html | OLD WHITE ART SHOW | True | Wireless to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/series-opens-wednesday-american-and-british-quartets-to-ride-at.html | SERIES OPENS WEDNESDAY; American and British Quartets to Ride at Hurlingham. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/murder-in-fiji-by-john-w-vandercook-308-pp-new-york-published-for.html | MURDER IN FIJI. By John W. Vandercook. 308 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/st-louis-gets-parks-tennis.html | St. Louis Gets Parks Tennis | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/u-of-p-will-honor-7-robert-frost-and-otis-skinner-to-get-degrees.html | U. OF P. WILL HONOR 7; Robert Frost and Otis Skinner to Get Degrees Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/penn-state-scores-81-downs-syracuse-to-close-season-smith-limits.html | PENN STATE SCORES, 8-1; Downs Syracuse to Close Season -- Smith Limits Hits to Four. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/unhired-miners-convene.html | Unhired Miners' Convene | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/yachtsmen-open-larchmont-club-signal-from-gun-on-flagship-starts.html | YACHTSMEN OPEN LARCHMONT CLUB; Signal From Gun on Flagship Starts 56th Season - 400 Attend Fete in Evening. MILITARY PAGEANT TODAY Westchester Group and Olympic Committee Will Be Sponsors of Colorful Event in Rye. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/dominion-liberals-divided-overbank-party-members-differ-on-premier.html | DOMINION LIBERALS DIVIDED OVERBANK; Party Members Differ on Premier King's Policy of Nationalization. LOANS STEADILY SHRINK | True | By John MacCormac | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/classroom-and-campus-information-for-parents-elements-of-success-in.html | CLASSROOM AND CAMPUS; Information for Parents -- Elements of Success In a Girls' School | True | By Eunice Barnard | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mr-gloom-on-hand-as-a-jeffersonian-oldline-democrat-is-found-at.html | MR. GLOOM ON HAND AS A JEFFERSONIAN; Old-Line Democrat Is Found at Cleveland Slyly Taking Off Landon Sunflower. ALL PARTIES COLD TO HIM Streamlined Politicians Nowadays Have No Use for Buggies -- He Plugs for Borah. | True | By Elmer Davisspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/boy-and-girl-missing-police-alarms-broadcast-for-two-new-jersey.html | BOY AND GIRL MISSING; Police Alarms Broadcast for Two New Jersey Youngsters. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rosa-h-mitchell-becomes-a-bridii-daughter-of-the-late-supreme-court.html | ]ROSA' H. MITCHELL ] BECOMES A BRIDII; Daughter of the Late Supreme Court Justice !s Married to Frederick Balfe Jr. SHE HAS TWO ATTENDANTS Gowned in 'Pink Lace Over Satin ,With Tulle Cap and Veil -- J, Hilton Balfe Is Best Man. | True | Special to THE IqBW[olx TIMEW, | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cubs-decisive-triumph-sends-dodgers-back-into-lastplace-tie-with.html | Cubs' Decisive Triumph Sends Dodgers Back Into Last-Place Tie With Phils; DODGERS CRUSHED BY CUBS AGAIN, 10-4 Bordagaray Misplays Fly in Sixth, Setting Stage for Six-Run Onslaught. CAVARRETTA BATS HARD Smashes Homer and Double - Carleton Hurls Effective Game for Chicago. | True | By Roscoe McGowenspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/yacht-seven-seas-defeats-cantitoe-gains-third-triumph-in-row-in.html | YACHT SEVEN SEAS DEFEATS CANTITOE; Gains Third Triumph in Row in Seawanhaka Corinthian Club's Annual Regatta. YACHT SEVEN SEAS DEFEATS CANTITOE | True | By James Robbinsspecial To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/stolid-baldwin-regains-his-prestige-surmounts-both-thomas-scandal.html | STOLID BALDWIN REGAINS HIS PRESTIGE; Surmounts Both Thomas Scandal and Sanctions Fiasco As He Opens Another Year as Prime Minister | True | By Ferdinand Kuhn Jr. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/nashville-pays-honor-to-byrns-more-than-40000-brave-the-terrific.html | NASHVILLE PAYS HONOR TO BYRNS; More Than 40,000 Brave the Terrific Heat to Line Way of Funeral Procession. PRESIDENT AT THE GRAVE Two-Hour Service Is Held in War Memorial Building Before the Burial. | True | From a Staff Correspondent. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/broadcasters-plan-innovations-in-handling-national-conventions-on.html | Broadcasters Plan Innovations in Handling National Conventions on the Air | True | By Orrin E. Dunlap Jr. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/manual-scores-at-tennis.html | Manual Scores at Tennis | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/miss-caroline-marye-engaged-to-marry-alumna-of-agnes-irwin-school.html | MISS CAROLINE MARYE ENGAGED TO MARRY; Alumna of Agnes Irwin School Will Become the Bride of Eppa Hnnton 4th. | True | Special to T Nm YOBIC TS. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/mr-watt-winner-in-trotting-event-covers-a-mile-in-211-12-to-gain.html | MR. WATT WINNER IN TROTTING EVENT; Covers a Mile in 2:11 1/2 to Gain Mixed Class Honors on Weequahic Park Track. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/reduction-feared-in-crude-oil-price-unweildy-stocks-of-gasoline.html | REDUCTION FEARED IN CRUDE OIL PRICE; Unweidly Stocks of Gasoline Held to Emphasize the Unfavorable Position. MOTOR FUEL HOLDINGS UP At Current Rate of Expansion They May Top 59,000,000 Barrels by Sept. 30. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/12-restored-by-nya-students-who-struck-promise-to-abide-by-school.html | 12 RESTORED BY NYA; Students Who 'Struck' Promise to Abide by School Rules. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/25661000-gold-engaged-abroad-19418000-taken-in-paris-as-blum-begins.html | $25,661,000 GOLD ENGAGED ABROAD; $19,418,000 Taken in Paris as Blum Begins to Effect Financial Reforms. THE FRANC RISES 1/8 POINT Three-Month Futures Gain as Discount Falls to 36 Points -- Pound Is Stronger. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/bird-races-gain-favor-nations-homing-pigeon-lofts-prepare-for-a.html | BIRD RACES GAIN FAVOR; Nation's Homing Pigeon Lofts Prepare for a Record Season | True | By Barron C. Watson | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/soviet-to-enlarge-personal-liberty-new-criminal-code-looks-to.html | SOVIET TO ENLARGE PERSONAL LIBERTY; New Criminal Code Looks to Insuring Rights and Interests of Individuals. MORE DEMOCRACY SEEN | True | By Harold Dennyspecial Cable To the New York Times. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/32-autos-to-start-in-rio-race-today-crowd-of-more-than-100000.html | 32 AUTOS TO START IN RIO RACE TODAY; Crowd of More Than 100,000 Expected to See Contest on Famous Gavea Circuit. | True | Special Cable to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/cartoonists-refuse-work-to-6-magazines-guild-blacklists.html | CARTOONISTS REFUSE WORK TO 6 MAGAZINES; Guild 'Blacklists' Publications on Rejection of Demand for $15 Minimum Payment. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/lutheran-activity-found-here-in-1623-dr-treder-traces-church.html | LUTHERAN ACTIVITY FOUND HERE IN 1623; Dr. Treder Traces Church History in State for Celebration at Albany Tuesday. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/upset-is-still-possible-at-gop-convention-hoover-borah-and.html | UPSET IS STILL POSSIBLE AT G.O.P. CONVENTION; Hoover, Borah and Vandenberg Offer Threats to Landon and Power of The Bosses Is in Doubt PLATFORM TASK COMPLICATED | True | By Arthur Krock | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/syracuse-elects-simonaitis.html | Syracuse Elects Simonaitis | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/would-speed-tax-suits-state-chamber-seeks-remedy-for-assessment.html | WOULD SPEED TAX SUITS; State Chamber Seeks Remedy for Assessment Case Delays. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/difiger-naughn.html | Difiger -- Naughn | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/upsala-defeats-alumni-triumphs-by-144-in-final-game-of-season.html | UPSALA DEFEATS ALUMNI; Triumphs by 14-4 In Final Game of Season -- Nystrom Is Elected. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/coediquette-poise-and-popularity-for-every-girl-by-elizabeth.html | CO-EDIQUETTE. Poise and Popularity for Every Girl. By Elizabeth Eldridge. 252 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/hoffman-assails-the-state-police-declares-they-showed-no-interest.html | HOFFMAN ASSAILS THE STATE POLICE; Declares They Showed No Interest in 'Parallel' to the Wendel Kidnapping. REVIEWS SCHENCK CASE Says He Was 'Pushed Around,' but Disbarred Lawyer Is a 'Guest' of Taxpayers. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rev-gabriel-okus-founder-of-hungarian-reformed-church-in-south.html | REV. GABRIEL []OKUS; Founder of Hungarian Reformed Church in South Norwalk. | True | Special to TrE NKW YO Tzars. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/artist-of-32-to-paint-roosevelt-picture-again.html | Artist of '32 to Paint Roosevelt Picture Again | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/gossip-of-the-rialto-william-harris-jr-buys-jonathan-by-a-mr-flavin.html | GOSSIP OF THE RIALTO; William Harris Jr. Buys 'Jonathan,' by a Mr. Flavin -- Other Notes | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/rowellfontine.html | RowellFontine | True | Special to T NEW yOR,C Tms. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/horner-archery-winner-takes-long-island-novice-event-mrs-ames.html | HORNER ARCHERY WINNER; Takes Long Island Novice Event -- Mrs. Ames Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/characterizing-kansas.html | CHARACTERIZING KANSAS | True | From The Iowa Register | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/one-countys-cultural-yesterdays-west-chester-pa-exhibits-paintings.html | ONE COUNTY'S CULTURAL 'YESTERDAYS; West Chester, Pa., Exhibits Paintings by Its Celebrated Sons -- Art Students' League Anniversary -- Journalists' Art -- Youth | True | By Edward Alden Jewell | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/us-due-to-control-commodity-deals-roosevelt-is-expected-to-sign.html | U.S. DUE TO CONTROL COMMODITY DEALS; Roosevelt Is Expected to Sign Bill Passed by Senate After Delay of a Year. | True | Special to THE NEW YORK TIMES. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/racing-director-resigns.html | Racing Director Resigns | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/invites-smith-davis-national-republican-council-asks-them-to-be.html | INVITES SMITH, DAVIS; National Republican Council Asks Them to Be Vice Chairmen. | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/wilkins-soon-to-build-submarine-for-under-ice-trip-across-arctic.html | Wilkins Soon to Build Submarine For Under Ice Trip Across Arctic; Explorer to Obtain Weather Data From Middle of Ocean -- Favors Bases in Both Polar Regions to Aid the Science of Meteorology -- Calls Plan Entirely Feasible. WILKINS TO BUILD ARCTIC SUBMARINE | True | By Sir Hubert Wilkinscopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-07 | 1936-06-07 | https://www.nytimes.com/1936/06/07/archives/alleghany-corporation.html | Alleghany Corporation | True | | C1B 303167,C1B 303168,C1B 303169,C1B 303170,C1B 303171,C1B 303172,C1B 303173,C1B 303174 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dr-vander-meulen-theologian-is-dead-former-head-of-presbyterian.html | DR. VANDER MEULEN, THEOLOGIAN, IS DEAD; Former Head of Presbyterian Seminary in Louisville Is Stricken in Chicago. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/vandenberg-warns-republicans-against-political-expediency-arriving.html | Vandenberg Warns Republicans Against Political Expediency; Arriving at Cleveland, He Declares First Task Is Platform That Will Appeal to the Firesides -- Despite His Refusal, He Will Be Pressed to Run for the Vice Presidency. VANDENBERG PUTS PRINCIPLES FIRST | True | By W.a. Warnspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/more-french-borrowing-seen.html | More French Borrowing Seen | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/british-marine-inventor-here.html | British Marine Inventor Here | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/giles-w-brown.html | GILES W. BROWN | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/drunken-arrests-drop-but-methodist-board-finds-1935-rise-in-tipsy.html | DRUNKEN ARRESTS DROP; But Methodist Board Finds 1935 Rise in Tipsy Driving. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/maxine-raisin-becomes-bride.html | Maxine Raisin Becomes Bride | True | Special to THr- NW YORK TLtES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/waseda-nine-beaten-86-providence-college-overcomes-early-lead-of.html | WASEDA NINE BEATEN, 8-6; Providence College Overcomes Early Lead of Japanese Players. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/landons-foes-join-in-strategic-move-hope-to-recess-the-convention.html | LANDON'S FOES JOIN IN STRATEGIC MOVE; Hope to Recess the Convention After Blocking Nomination for Several Ballots. HIS POWER IS CHALLENGED ' Certain' First-Ballot Votes Are Put at 350 in Check-Up -- Favorite Sons Boomed. LANDON'S FOES JOIN IN STRATEGIC MOVE | True | By James A. Hagertyspecial To The New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dr-kingdon-is-speaker-delivers-baccalaureate-for-two-colleges-of.html | DR. KINGDON IS SPEAKER; Delivers Baccalaureate for Two Colleges of University of Newark. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/to-aid-wide-farm-study-dr-coulter-to-advise-industrial-group-in.html | TO AID WIDE FARM STUDY; Dr. Coulter to Advise Industrial Group in Economic Survey. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rorke-rey.html | Rorke, Rey | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/admiral-currey-74-torpedo-expert-dies-british-officer-a-shipmate-of.html | ADMIRAL CURREY, 74, TORPEDO EXPERT, DIES; British Officer, a Shipmate of King George and Originator of Minesweeping by Trawler. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/urges-religious-interest-senate-chaplain-addresses-class-of-george.html | URGES RELIGIOUS INTEREST; Senate Chaplain Addresses Class of George Washington University. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sea-serpent-is-examined.html | Sea Serpent' Is Examined | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/fund-set-up-at-illinois-levis-glass-company-official-aids-employes.html | FUND SET UP AT ILLINOIS; Levis, Glass Company Official, Aids Employes' Children. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/newark-sets-back-montreal-54-43-bears-tighten-grip-on-first-place.html | NEWARK SETS BACK MONTREAL, 5-4, 4-3; Bears Tighten Grip on First Place, Sweeping Double Bill Before 9,000. M'CARTHY HITS HOME RUN Blow With Two On Features Winning Drive in Second -- Sundra Mound Victor. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/south-shore-blues-win-defeat-fort-jay-poloists-by-42-at-woodmere.html | SOUTH SHORE BLUES WIN; Defeat Fort Jay Poloists by 4-2 at Woodmere. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/german-move-lifts-offerings-of-grain-thin-markets-in-wheat-and-rye.html | GERMAN MOVE LIFTS OFFERINGS OF GRAIN; Thin Markets in Wheat and Rye Draw Official Action to Free Reserve Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-citys-water-supply.html | THE CITY'S WATER SUPPLY | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/stocking-of-steel-bolsters-output-accumulation-starts-in-some-lines.html | STOCKING OF STEEL BOLSTERS OUTPUT; Accumulation Starts in Some Lines That Are to Go Up for the Third Quarter. IT MAY INCREASE LATER Tin Plate Supports Demand -- Rail Spurt Virtually Over, Pittsburgh Finds. STOCKING OF STEEL BOLSTERS OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/resident-offices-report-on-trade-summer-lines-buying-drops-as.html | RESIDENT OFFICES REPORT ON TRADE; Summer Lines Buying Drops, as Majority of Retailers Hold Ample Stocks. HEAVY DEMAND FOR FURS Men's Sportswear Lines Receive Wide Attention -- Dry Goods Markets Improve. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/german-price-index-high-wholesale-average-104-is-at-peak-for-recent.html | GERMAN PRICE INDEX HIGH; Wholesale Average, 104, is at Peak for Recent Years. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/-social-gospel-to-curb-war-held-irreligious.html | ' Social Gospel' to Curb War Held Irreligious | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/harrington-beats-nyac.html | Harrington Beats N.Y.A.C. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/leaders-to-attend-services-for-burkan-farley-walker-la-guardia-and.html | LEADERS TO ATTEND SERVICES FOR BURKAN; Farley, Walker, La Guardia and Smith Listed Among Bearers at Tomorrow's Rites. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/london-stock-index-higher.html | London Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/schmeling-shows-accuracy.html | Schmeling Shows Accuracy | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/oneman-bus-crews.html | One-Man Bus Crews | True | P. FROST. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/money-is-plentiful-on-berlins-market-day-loan-rate-declined-in-week.html | MONEY IS PLENTIFUL ON BERLIN'S MARKET; Day Loan Rate Declined in Week to 2 5/8 Per Cent -- Reichbank's Credits Are High. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pomeranian-triumphs-in-a-brilliant-field-for-highest-laurels-at.html | Pomeranian Triumphs in a Brilliant Field for Highest Laurels at Westport; LITTLE SAHIB WINS DOG SHOW HONORS Champion Pomeranian, Owned by Mrs. Matta of Astoria, Named in Final Judging. DEFEATS NOTABLE RIVALS Milson O'Boy, Vigow of Romanoff Among Group Victors at Westport Exhibition. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/55-at-bordentown-will-be-graduated-51st-commencement-exercises-to.html | 55 AT BORDENTOWN WILL BE GRADUATED; 51st Commencement Exercises to Close Tomorrow With the Presentation of Diplomas. JUDGE DONGES TO SPEAK Final Oration to Be Given by R.W. Strader and Prophecy by Thomas L. Perdue. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mr-gloom-regrets-shifting-on-borah-hoosier-democrat-pins-button-of.html | MR. GLOOM REGRETS SHIFTING ON BORAH; Hoosier Democrat Pins Button of Idahoan Directly Over His Lapel Sunflower. FINDSLANDON FOES FIRM He Is Sure the Bloc Is Holding Its Position, but It May Be in a Lying-Down Status | True | By Elmer Davisspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/must-pay-more-to-merge-connecticut-power-to-give-280-a-share-for.html | MUST PAY MORE TO MERGE; Connecticut Power to Give $280 a Share for Stamford Utility. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/teaching-of-civics-held-inadequate-survey-of-educators-shows.html | TEACHING OF CIVICS HELD INADEQUATE; Survey of Educators Shows Subject Is 'Orphan of State's Educational System.' 70% FIND IT NEGLECTED Recommend That More Time and Better Qualified Teachers Be Given to This Study. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/class-at-fordham-called-to-faith-father-fitzgibbon-tells-400-in.html | CLASS AT FORDHAM CALLED TO FAITH; Father Fitzgibbon Tells 400 in Graduating Group Religion Is Needed in Business. HIGH MASS IS CELEBRATED Baccalaureate Sermon Urges Practice of Catholicism in Everyday Life. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/stock-market-leaders-week-ended-june-6-1938.html | STOCK MARKET LEADERS; Week Ended June 6, 1938 | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/supreme-court-defended-young-democratic-clubs-of-state-hear.html | SUPREME COURT DEFENDED; Young Democratic Clubs of State Hear Justices Lauded. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-financial-week-stock-market-little-changed-trade-movement.html | THE FINANCIAL WEEK; Stock Market Little Changed, Trade Movement Favorable -- Home Politics and Foreign Difficulties | True | By Alexander D. Noyes | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/technological-shifts-matters-left-out-of-consideration-in-recent.html | TECHNOLOGICAL SHIFTS; Matters Left Out of Consideration in Recent Analysis. | True | PAUL CROSSER. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mcluskey-victor-in-steep-lechase-nyac-runner-clips-us-mark-in.html | M'CLUSKEY VICTOR IN STEEP LECHASE; N.Y.A.C. Runner Clips U.S. Mark in 3,000-Meter Metropolitan A.A.U. Race. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wide-plan-to-avoid-panic-over-franc-france-and-britain-get-aid-from.html | WIDE PLAN TO AVOID PANIC OVER FRANC; France and Britain Get Aid From Belgium, Holland and Switzerland in Move. HELPED BY DOLLAR SALES Belief in London Is That Paris Will Be Forced to Resort to Devalued Currency. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/yale-man-to-go-to-india-dj-mandelbaum-will-make-study-of-hill.html | YALE MAN TO GO TO INDIA; D.J. Mandelbaum Will Make Study of Hill Tribes. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/second-place-boom-for-douglas.html | Second Place Boom for Douglas | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/gen-melliss-dead-british-army-hero-won-victoria-cross-with-ashanti.html | GEN. MELLISS DEAD; BRITISH ARMY HERO; Won Victoria Cross With Ashanti Expedition in 1900 -- Earned Knighthood in World War. | True | Wireless to THE NEW YOR TrES. I | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/21000000-gold-arrives.html | $21,000,000 Gold Arrives | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ferocious-squirrel-bites-coast-guard-but-battling-rodent-marooned.html | FEROCIOUS SQUIRREL BITES COAST GUARD; But Battling Rodent, Marooned on Atlantic Beach Sands, Submits After Tussle. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/seaman-dies-by-poison.html | Seaman Dies by Poison | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/watts-gunn-is-married-miss-forrester-of-wilkensburg-pa-becomes.html | WATTS GUNN IS MARRIED; Miss Forrester of Wilkensburg, , Pa,, Becomes Bride of Golfer, | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/manero-eight-strokes-behind-leader-after-first-round-of-the-shawnee.html | Manero Eight Strokes Behind Leader After First Round of the Shawnee Open; MACKENZIE PACES FIELD WITH A 70 Washington Pro Leads Star Entry List in the Nineteenth Shawnee Open Golf Event. DOSER, WHITE CARD 71'S Manero, Off Form After His Stirring Victory in National Tourney, Returns 78. | True | By William D. Richardsonspecial To the New York Times. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/lehman-lops-off-budget-bill-items-signs-supplemental-measure-after.html | LEHMAN LOPS OFF BUDGET BILL ITEMS; Signs Supplemental Measure After Reducing It to $1,929,124 by $165,600 Cuts. BARS CAPITAL RENOVATION Vetoes Funds for Reapportionment and Other Legislative Committees as Waste. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/daughter-to-the-samuel-hills-i.html | Daughter to the Samuel Hills I | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/schools-enlisted-in-welfare-drive-teachers-of-city-are-urged-to.html | SCHOOLS ENLISTED IN WELFARE DRIVE; Teachers of City Are Urged to Help $1,500,000 Fund for Family Agencies. NEW GIFTS ARE LISTED Employes of Brooklyn Edison Give $10,600 and Those of Bell Laboratories $7,031. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pay-ruling-hailed-by-womans-party-statement-says-high-court-has.html | PAY RULING HAILED BY WOMAN'S PARTY; Statement Says High Court Has 'Torn Away the Mask' of Sex Discrimination. WARNS OF A NEW DRIVE But Efforts to Obscure the Justice of Issue Will Fail, It Is Declared. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/old-ramparts-block-marine-academy-plan-bronx-board-of-trade.html | OLD RAMPARTS BLOCK MARINE ACADEMY PLAN; Bronx Board of Trade Contends They Impede Necessary Work on Training Base. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/large-gold-stock-held-british-need-metal-required-to-offset-rise-in.html | LARGE GOLD STOCK HELD BRITISH NEED; Metal Required to Offset Rise in Circulation Due to European Hoarders. FATE OF FRANC THE KEY Devaluation, the City Believes, Would Halt Demand for Notes of the Bank of England. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/king-saxon-to-race-at-aqueduct-today-sprint-star-to-oppose-3ply.html | KING SAXON TO RACE AT AQUEDUCT TODAY; Sprint Star to Oppose 3-Ply Vanderbilt Entry in Queens County Handicap. GOLDEY F. ALSO WILL RUN Florida Champion Is Included in Field of Six Fillies on Inaugural Program. | True | By Bryan Filed | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-globe-offers-the-last-journey-railway-thriller-alpine-love-at.html | The Globe Offers 'The Last Journey,' Railway Thriller -- 'Alpine Love' at the Cine-Roma. | True | J.T.M. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/fort-hamilton-wins-103-westlund-and-sackman-excel-in-conquest-of.html | FORT HAMILTON WINS, 10-3; Westlund and Sackman Excel in Conquest of First Division Four. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sees-sword-failing-to-solve-problems-dr-franklin-of-crozer-tells.html | SEES SWORD FAILING TO SOLVE PROBLEMS; Dr. Franklin of Crozer Tells Temple's Class That Christian Spirit Will Prevail. Special to THE NEW YORK TIMES. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/kantrowitz-takes-title.html | Kantrowitz Takes Title | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ukrainian-leaders-hold-service-here-archbishop-and-25-priests.html | UKRAINIAN LEADERS HOLD SERVICE HERE; Archbishop and 25 Priests Attending Church Convention Celebrate High Mass. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/union-freshmen-to-open-camp-at-lake-george.html | Union Freshmen to Open Camp at Lake George | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/denies-move-on-nanking.html | Denies Move on Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/william-d-hyatt.html | WILLIAM D. HYATT | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/railroads-bonds-sold-two-firms-dispose-privately-of-louisiana.html | RAILROAD'S BONDS SOLD Two Firms Dispose Privately of Louisiana & Arkansas 5s. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/hopkins-on-the-critics.html | HOPKINS ON THE CRITICS | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/murray-may-change-vote-he-will-back-republicans-if-necessary-to.html | MURRAY MAY CHANGE VOTE; He Will Back Republicans 'if Necessary' to Beat New Deal. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/37-in-pharmacy-class-fordham-will-confer-degrees-at-university.html | 37 IN PHARMACY CLASS; Fordham Will Confer Degrees at University Tonight. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/12-on-sloop-saved-in-sound-rescue-men-and-women-cling-to-rail-after.html | 12 ON SLOOP SAVED IN SOUND RESCUE; Men and Women Cling to Rail After Vessel Hits Rocks Near Northport, L.I. COAST GUARD ROWS MILE Henry L. Norris of Columbia University, With Wife and 10 Guests, Wreck Victims. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/stadium-concerts-to-draw-big-crowd-indications-point-to-record.html | STADIUM CONCERTS TO DRAW BIG CROWD; Indications point to Record Season -- Guarantee Fund Still $15,000 Short. OPENING NIGHT JUNE 24 Conductors Will Be Iturbi, Van Hoogstraten and Kerby -- Spalding a Soloist. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/weidenfeld-davega.html | Weidenfeld -- Davega | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/london-sees-new-play-a-comedy-of-crooks-is-given-by-members-of-g.html | LONDON SEES NEW PLAY; ' A Comedy of Crooks' Is Given by Members of 'G' Club. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/waste-is-charged-in-public-works-head-of-national-contractors.html | WASTE IS CHARGED IN PUBLIC WORKS; Head of National Contractors Asserts PWA Methods Are Retarding Recovery. URGES CONTRACT SYSTEM W.A. Klinger Calls on Industry to Strive for 'Rationalized' Handling of Problem. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/owens-easy-victor-broad-jumps-25-feet-3-inches-in-chicago-metcalfe.html | OWENS EASY VICTOR; Broad Jumps 25 Feet 3 Inches in Chicago -- Metcalfe Wins. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/news-of-the-stage-three-other-departures-new-plans-for-left-turn.html | NEWS OF THE STAGE; Three Other Departures -- New Plans for 'Left Turn' -- Notes on Various Matters Here and Afield. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/war-held-a-possibility-arthur-sweetser-says-germany-may-expand-to.html | WAR HELD A POSSIBILITY; Arthur Sweetser Says Germany May Expand to the East. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/economy-drive-widened-league-to-form-junior-groups-in-nationwide.html | ECONOMY DRIVE WIDENED; League to Form Junior Groups in Nation-wide Campaign. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/film-contract-signed-rca-gets-the-soundrecording-business-of-20th.html | FILM CONTRACT SIGNED; R.C.A. Gets the Sound-Recording Business of 20th Century-Fox. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/margaret-wylie-lists-attendants-mrs-fred-h-rindge-3d-will-be-matron.html | MARGARET WYLIE LISTS ATTENDANTS; Mrs. Fred H. Rindge 3d Will Be Matron of Honor at Wedding to James R. Sydnor. CEREMONY ON SATURDAY Fathers of the Principals Will Officiate at Park Avenue Presbyterian Church. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/imports-aid-employment-trade-organizations-report-result-of.html | IMPORTS AID EMPLOYMENT; Trade Organizations Report Result of Fifteen-Year Survey. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-silent-rostrum.html | THE SILENT ROSTRUM | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/miss-woolleys-successor.html | MISS WOOLLEY'S SUCCESSOR | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/louis-works-hard-in-training-drill-bomber-engages-five-mates-in.html | LOUIS WORKS HARD IN TRAINING DRILL; Bomber Engages Five Mates in Eight Rounds of Sparring Before Crowd of 4,000. SESSION FULL OF ACTION Detroit Star Has Better of Spirited Exchanges -- Right-Hand Punch Effective. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/frohman-at-party-in-actors-fund-home-last-survivor-of-248-founders.html | FROHMAN AT PARTY IN ACTORS FUND HOME; Last Survivor of 248 Founders of Organization -- Gives Out Poem by Fay Templeton. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/buys-bayonne-factory-former-silk-mill-then-is-leased-to-north.html | BUYS BAYONNE FACTORY; Former Silk Mill Then Is Leased to North Bergen Firm. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/cotton-futures-gain-in-the-week-net-increases-of-25-to-35-points.html | COTTON FUTURES GAIN IN THE WEEK; Net Increases of 25 to 35 Points Registered -- Largest Volume in Months. OLD CROP SLIGHTLY HEAVY Pool Selling Holds July's Rise to 6 Points -- Sentiment Is Reported to Be Bullish. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/root-reynolds.html | Root, -- Reynolds | True | Special to TH NW YORE TE!. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wpa-festival-in-harlem-mayor-and-ridder-to-open-weeks-project-show.html | WPA FESTIVAL IN HARLEM; Mayor and Ridder to Open Week's Project Show Tonight. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-corporate-profits-tax-merit-is-seen-in-proposed-levy-on.html | THE CORPORATE PROFITS TAX; Merit Is Seen in Proposed Levy on Undistributed Surpluses. | True | NATHAN B. SILVERSTEIN. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/outboard-title-taken-by-davie-in-grueling-race-with-jacoby-yale.html | Outboard Title Taken by Davie In Grueling Race With Jacoby; Yale Junior Defeats North Bergen Ace in Five-Mile Event for the New Jersey Open Crown -- Three Other College Students, Feinstein, Miss Tyson and Her Brother, Tommy, Score. | True | By John M. Brennanspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ickes-doubts-unity-of-republicans-secretary-asserts-in-radio-talk.html | ICKES DOUBTS UNITY OF REPUBLICANS; Secretary Asserts in Radio Talk Liberals and Conservatives Cannot Build Platform. CALLS HEARST LANDON BOSS Republicans Will Continue the Party of Ballinger, Fall and Sinclair, He Says. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/paris-bourse-hopeful-upheavals-laid-to-extremists-faith-in-slum.html | PARIS BOURSE HOPEFUL; Upheavals Laid to Extremists -- Faith in Slum Expressed. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pastor-serves-for-48-years.html | Pastor Serves for 48 Years | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/buffalo-breaks-even-loses-opener-to-syracuse-51-then-triumphs-by-31.html | BUFFALO BREAKS EVEN; Loses Opener to Syracuse, 5-1, Then Triumphs by 3-1. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/jump-in-nickel-output-heavy-rise-in-canada-laid-to-world.html | JUMP IN NICKEL OUTPUT; Heavy Rise in Canada Laid to World Unsettlement. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/fleet-of-40-craft-competes-in-special-sunday-regatta-at-larchmont.html | Fleet of 40 Craft Competes in Special Sunday Regatta at Larchmont Y.C.; MAXWELL'S YACHT HANDICAP VICTOR Iris Defeats Zio and Night Wind in Opening Regatta at Larchmont Y.C. SCHAEFFER'S YAWL FIRST Edlu Triumphs Over Varuna and Vixen III -- Teragram Takes Special Event. | True | By James Robbinsspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/commodity-markets-prices-of-futures-mixed-as-result-of-weeks-rises.html | COMMODITY MARKETS; Prices of Futures Mixed as Result of Week's -- Rises Exceed Declines in Cash Operations | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/social-council-urged-for-nation-by-walsh-georgetown-vice-president.html | SOCIAL COUNCIL URGED FOR NATION BY WALSH; Georgetown Vice President, in Commencement Address, Asks Economic Forces to Unite. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dionne-children-attain-pages-of-the-britannica.html | Dionne Children Attain Pages of the Britannica | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pravda-starts-campaign-against-noise-in-moscow.html | Pravda Starts Campaign Against Noise in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/advises-mit-men-to-enter-politics-dr-russell-of-old-south-urges-the.html | ADVISES M.I.T. MEN TO ENTER POLITICS; Dr. Russell of Old South Urges Them to Displace the Professional Politicians. ONLY WAY TO SAVE NATION Pastor, in Baccalaureate, Says the Future Depends on Young, Trained College Graduates. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/hartman-upsets-mangin-takes-brooklyn-tennis-title-by-60-64-62.html | HARTMAN UPSETS MANGIN; Takes Brooklyn Tennis Title by 6-0, 6-4, 6-2. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/antisoviet-plank-asked-by-tinkham-representative-urges-pledge-to.html | ANTI-SOVIET PLANK ASKED BY TINKHAM; Representative Urges Pledge to Sever Relations Because of Red Propaganda. LUMBER MEN SEEK CURBS Appeal for Trade Safeguards in Impending Negotiations to Renew Agreement. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mrs-edwin-h-bennett-widow-and-mother-of-makers-of-sewing-machines.html | MRS. EDWIN H. BENNETT; Widow and Mother of Makers of Sewing Machines. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/troth-is-announced-of-margaret-m-fox-engaged-to-frederick-ffcgovern.html | !TROTH IS ANNOUNCED OF MARGARET M. FOX; Engaged to Frederick [ffcGovern Castonguay -- Wedding Will Be Held in December. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/baltimore-divides-two-turns-back-rochester-65-then-loses-in-second.html | BALTIMORE DIVIDES TWO; Turns Back Rochester, 6-5, Then Loses in Second Game, 7-3. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/more-religion-needed-dr-langdale-finds-complex-modern-life-requires.html | MORE RELIGION NEEDED; Dr. Langdale Finds Complex Modern Life Requires It. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/corn-market-improves-affected-by-covering-by-shorts-and-eastern.html | CORN MARKET IMPROVES; Affected by Covering by Shorts and Eastern Demand. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/for-a-joyous-religion-dr-keigwin-holds-sharing-is-basis-of-true.html | FOR A JOYOUS RELIGION; Dr, Keigwin Holds Sharing Is Basis of True Happiness. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/vines-scores-twice.html | Vines Scores Twice | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/landon-campaign-version-of-oh-susanna-holds-constitution-is-good.html | Landon Campaign Version of 'Oh, Susanna' Holds Constitution 'Is Good Enough for Me' | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/2-win-princeton-awards.html | 2 Win Princeton Awards | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/coeducation-held-faulty-for-girls-dr-pendleton-wellesley-head.html | CO-EDUCATION HELD FAULTY FOR GIRLS; Dr. Pendleton, Wellesley Head, Contends Women's Colleges Offer Better Training. FINDS MEN IN ADVANTAGE Retiring President Declares the Opportunity for Leadership Often Is Limited. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/white-sees-party-ready-for-rebirth-editor-predicts-platform-will.html | WHITE SEES PARTY READY FOR REBIRTH; Editor Predicts Platform Will Reveal a Shift to the Policy of States' Rights. TREND NOW JEFFERSONIAN Roosevelt, on Other Hand, Will Follow Discarded Republican Ideas, Kansan Thinks. | True | By William Allen Whitecopyright, 1936, By Nana, Inc. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/us-olympic-equestrian-team-gives-colorful-exhibition-before-8000-at.html | U.S. Olympic Equestrian Team Gives Colorful Exhibition Before 8,000 at Rye; FOUR GAIN PLACES ON OLYMPIC TEAM Leonard, Starbird and Weber Modern Pentathlon Choices -- Symroski Alternate. MILITARY MOUNTS EXCEL Joe Aleshire the Leader in Equestrian Squad's Exhibition at Blind Brook. | True | By Emanuel Strausspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/3-hurt-in-crashes-of-airplanes-here-pilot-and-passenger-narrowly.html | 3 HURT IN CRASHES OF AIRPLANES HERE; Pilot and Passenger Narrowly Escape Burning Craft -- Two Other Machines Wrecked. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/captain-p-m-walker-retired-army-officer-welknown-horseman-dies-of-p.html | CAPTAIN P. M. WALKER; Retired Army Officer, Well-Known Horseman, Dies of Pneumonia, | True | Special to T NBV YOR TInt. S. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/baccalaureate-at-drew-dr-brown-says-greatest-achievements-lie-in.html | BACCALAUREATE AT DREW; Dr. Brown Says Greatest Achievements Lie in Future. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/townsend-ignores-republican-session-he-is-in-cleveland-but-it-is-to.html | TOWNSEND IGNORES REPUBLICAN SESSION; He Is in Cleveland but It Is to Aid Plans for Own Group's Convention, He Says. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/accident-ring-drive-prepared-by-dodge-bernard-botein-to-take-charge.html | ACCIDENT RING DRIVE PREPARED BY DODGE; Bernard Botein to Take Charge of Inquiry Into Alleged Insurance Frauds. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/joseph-l-obrien.html | JOSEPH L. O'BRIEN | True | Special to 'r NXW YORK TIllm. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/irving-h-weiner-official-of-several-silk-mills-suc-oumbs-in.html | IRVING H. WEINER; Official of Several Silk Mills Suc. oumbs in Paterson, N. J. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dr-fosdick-calls-for-dynamic-faith-christians-must-deepen-their.html | DR. FOSDICK CALLS FOR 'DYNAMIC FAITH'; Christians Must Deepen Their Religion to Meet Modern Conditions, He Holds. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/helen-harris-married-becomes-bride-of-r-m-kronman-at-home-of-her.html | HELEN HARRIS MARRIED; Becomes Bride of R, M, Kronman at Home of Her Parents, | True | Special to T[ NEW YORK TZarS. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/seeded-men-score-in-clay-court-play-bowden-in-excellent-form-as-he.html | SEEDED MEN SCORE IN CLAY COURT PLAY; Bowden in Excellent Form as He Eliminates Henegan in Metropolitan Tennis. BOWMAN DOWNS NEBLING But He Is Forced to Extra Set at South Yonkers -- Lapman Halts Two Opponents. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rexist-party-gains-in-belgian-provinces-new-group-elects-78.html | REXIST PARTY GAINS IN BELGIAN PROVINCES; New Group Elects 78 Councilors -- Catholics Lose 94 -- Communists Gain 20. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sunflower-glows-in-cleveland-rain-as-oh-susanna-resounds-in-city.html | Sunflower Glows in Cleveland Rain As 'Oh! Susanna' Resounds in City; Happy Crowd Mills at Landon Headquarters, but Borah Forces Detect a 'Ground Swell,' Vandenberg Is 'Ready' and Moses Concentrates for Knox -- Elsewhere 'Lightning Rods' Wait. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/shot-twice-gives-chase-man-with-bullets-in-abdomen-causes-arrest-of.html | SHOT TWICE, GIVES CHASE; Man With Bullets in Abdomen Causes Arrest of Suspect. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rutgers-graduates-hear-dr-hh-tweedy-yale-divinity-school-faculty.html | RUTGERS GRADUATES HEAR DR. H.H. TWEEDY; Yale Divinity School Faculty Member Discusses Life as Challenge to Individual. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/convention-to-get-oxford-group-plea-god-guidance-planks-will-be.html | CONVENTION TO GET OXFORD GROUP PLEA; ' God Guidance' Planks Will Be Urged for the Platforms of Both Parties. NATIONAL DRIVE PLANNED Buchman Ends Assembly, Saying Group Has 'Only Sane People in Insane World.' | True | From a Staff Correspondent. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/plea-for-french-aid-to-legion-is-decried-retiring-chief-of.html | PLEA FOR FRENCH AID TO LEGION IS DECRIED; Retiring Chief of Americans' Paris Post Assails Bill Asking Help for Pershing Hall. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/traders-uneasy-in-the-wheat-pit-weeks-bulges-tempted-shorts-and.html | TRADERS UNEASY IN THE WHEAT PIT; Week's Bulges Tempted Shorts and Holders Unloaded for Small Profits. TRADERS UNEASY IN THE WHEAT PIT | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wpa-worker-is-drowned.html | WPA Worker Is Drowned | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/warns-dictatorships-menace-universities-father-healy-at-catholic.html | WARNS DICTATORSHIPS MENACE UNIVERSITIES; Father Healy, at Catholic University, Condemns Political Control of Education. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rudolph-zaslawski-jewish-actor-and-director-had-founded-several.html | RUDOLPH ZASLAWSKI; Jewish. Actor and Director Had Founded Several Theatres, | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/reports-of-coarse-grains-oat-crop-improved-by-rains-poor-start-for.html | REPORTS OF COARSE GRAINS; Oat Crop Improved by Rains -- Poor Start for Rye. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/report-minter-suit-settled.html | Report Minter Suit Settled | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/hog-prices-rise-highest-in-month-1025-paid-on-friday-for-the-best.html | HOG PRICES RISE; HIGHEST IN MONTH; $10.25 Paid on Friday for the Best Light Weights in Chicago Market. PACKING SOWS OFF 50c Light Receipts of Cattle Create a Firmer Undertone -- Lambs Also in Good Demand. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/philip-putnam-weds-miss-ruth-a-white-greatgrandson-of-the-publisher.html | PHILIP PUTNAM WEDS MISS RUTH A. WHITE; Great-Grandson of the Publisher Marries Music Student at Home of Her Uncle. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/8-fires-in-4-hours-set-by-pyromaniac-bronx-and-harlem-searched-by.html | 8 FIRES IN 4 HOURS SET BY PYROMANIAC; Bronx and Harlem Searched by 100 Detectives as Woman Is Killed and 13 Are Hurt. BLAZES SET DURING HUNT Score of Suspects Seized and Freed -- Fires Laid to Same Man Who Set April Series. 8 FIRES IN 4 HOURS SET BY INCENDIARY PYROMANIAC LEAVES TRAIL OF DEATH | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/familysize-payments.html | Family-Size" Payments | True | DAVID L. SAUNDERS. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/jewish-groups-vote-for-world-congress-elect-national-conference.html | JEWISH GROUPS VOTE FOR WORLD CONGRESS; Elect National Conference Envoys as Dr. S.S. Wise Scores Geneva Session Opponents. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/catholic-ideals-held-essential-of-success-manhattan-college.html | CATHOLIC IDEALS HELD ESSENTIAL OF SUCCESS; Manhattan College Graduates Urged by Father Coleman to Aid an Ailing World. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/no-boasters-wanted.html | NO BOASTERS WANTED | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ethiopian-forces-continue-fighting-11500-warriors-are-within-fifty.html | ETHIOPIAN FORCES CONTINUE FIGHTING; 11,500 Warriors Are Within Fifty Miles of Addis Ababa -- Heavy Rains Due Soon. BANDITS ALSO ARE ACTIVE Italians Execute 50 in Group With Machine Guns -- 100 Others Also Put to Death. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bee-causes-4car-collision.html | Bee Causes 4-Car Collision | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/savingsloan-plan-of-us-hits-banks-state-association-warns-of.html | SAVINGS-LOAN PLAN OF U.S. HITS BANKS; State Association Warns of Potential Peril in Spread of the Federal System. OVERBUILDING IS FEARED Plethora of Funds With Paucity of Sound Mortgages Asserted in Statement. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/many-in-newport-are-weekend-hosts-the-francis-taylors-entertain.html | MANY IN NEWPORT ARE WEEK-END HOSTS; The Francis Taylors Entertain House Party -- The Vladimir Behrs Give a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/public-is-hesitating-in-british-markets-even-healthy-trade-fails-to.html | Public Is Hesitating in British Markets; Even Healthy Trade Fails to Spur Optimism | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/baltusrol-course-held-far-too-easy-critics-say-changes-lessened.html | BALTUSROL COURSE HELD FAR TOO EASY; Critics Say Changes Lessened Difficulty of Links Used for the U.S. Open. WEATHER HELPED SCORING New Champion, Manero, Is Regarded as Worthy of Title -- Phenomenal Putter. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/black-legion-foe-gets-death-threat-mayor-of-ecorse-hides-by-riding.html | BLACK LEGION FOE GETS DEATH THREAT; Mayor of Ecorse Hides by Riding Around in Police Car and Sleeping in Fire House. EMERGES AFTER ARRESTS Band Planned to Bomb Home of Steel Official for 'Interfering,' It Is Revealed. FOE THREATENED BY BLACK LEGION | True | By Will Lissnerspecial To the New York Times. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/treasury-issues-orders-on-bonus-lists-persons-authorized-to-certify.html | TREASURY ISSUES ORDERS ON BONUS; Lists Persons Authorized to Certify Bonds Received by the Veterans. TO WITNESS SIGNATURES Safeguards on Identification Include Even Fingerprints if There Is Doubt. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/puritan-is-praised-at-union-college-president-fox-urges-seniors-to.html | PURITAN IS PRAISED AT UNION COLLEGE; President Fox Urges Seniors to Emulate His 'Integrity' and 'High Purpose.' INTOLERANCE IS DEPLORED Kittredge of Harvard Will Speak at Commencement Today -- 147 to Be Graduated. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/notre-dame-confers-degrees-on-mayos-dr-william-mayo-in-talk-to.html | NOTRE DAME CONFERS DEGREES ON MAYOS; Dr. William Mayo, in Talk to Class, Opposes Barring New Men From Professions. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/harvards-eight-goes-on-long-sail-crimson-varsity-gets-rest-as.html | HARVARD'S EIGHT GOES ON LONG SAIL; Crimson Varsity Gets Rest as Jayvee and Cub Oarsmen Augment Squad. ROOSEVELT'S SONS ARRIVE John and F.D. Jr. at Camp -- Yale Crews Reach Quarters Ready for Work. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/jewish-delegates-chosen.html | Jewish Delegates Chosen | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/gold-mine-output-goes-up-in-canada-six-provinces-and-the-yukon.html | GOLD MINE OUTPUT GOES UP IN CANADA; Six Provinces and the Yukon Report Yields in 1935 Above the Totals of 1934. NEW WORKINGS PROMISING Quebec Vying With Ontario -- American Capitalists Visit North Country. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/blum-ends-strike-in-9hour-parley-labor-victorious-french-premier.html | BLUM ENDS STRIKE IN 9-HOUR PARLEY; LABOR VICTORIOUS; French Premier Calls In Both Sides and Wins Accord in Tie-Up Affecting 1,000,000. PAY TO BE RAISED 7 TO 15% Unions Gain Recognition and 40-Hour Week -- 'Will of Parliament' Invoked. BLUM ENDS STRIKE IN 9-HOUR PARLEY | True | By P.j. Philipwireless To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/reds-capture-missionary.html | Reds Capture Missionary | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/foreign-exchange-rates-week-ended-june-6-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 6, 1936 | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/french-discounts-viewed-as-normal-central-banks-taking-of-bills.html | FRENCH DISCOUNTS VIEWED AS NORMAL; Central Bank's Taking of Bills Grew With Decline in Gold Holdings. FACTORS TRACED TO 1928 Unemployment of Funds at That Time Was at Its Peak -- Long Decline Since. | True | By Fernand Maroniwireless To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mrs-abraham-rothstein.html | MRS. ABRAHAM ROTHSTEIN | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/cling-to-religion-nyu-class-is-told-dr-berg-sees-fundamentals-of.html | CLING TO RELIGION, N.Y.U. CLASS IS TOLD; Dr. Berg Sees Fundamentals of Civilization as Guide in 'Confusing World,' WARNS OF COMMUNISM Says Red Philosophy Cannot Be Temporized With -- Lauds 'True Liberalism.' | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/harvard-nine-virtually-assured-of-eastern-league-championship.html | Harvard Nine Virtually Assured Of Eastern League Championship; Crimson Needs Only One Victory in Three Games to Clinch Title -- Fordham Ends Fine Year as Best Metropolitan Team -- Princeton Victory Over Yale a Highlight. | True | By Francis J. O'Riley | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wedding-in-chapel-for-miss-marquis-becomes-bride-of-charles-w.html | WEDDING IN CHAPEL FOR MISS MARQUIS; Becomes Bride of Charles W. Peterson at Fifth Avenue Presbyterian Church, SISTER SARA ATTENDS HER Bride's Father Once Moderator of Denomination's Highest Body; She Wins M. D. Degree. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/lord-cecil-seeks-help-for-ethiopia-most-urgent-plea-to-league-of.html | LORD CECIL SEEKS HELP FOR ETHIOPIA; ' Most Urgent' Plea to League of Nations Union Asks for Another Vast Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/thermostat-principle-to-mould-life-not-thermometer-urged-at-penn.html | Thermostat Principle to Mould Life, Not Thermometer, Urged at Penn State | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/walthour-and-journey-win.html | Walthour and Journey Win | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/6eor61-ricedies-civil-war-veten-he-was-last-1861-survivor-of-the.html | 6EOR61 RICE,DIES; CIVIL WAR VETEN; He Was Last 1861 Survivor of the Fourteenth Regiment of Brooklyn -- Stricken at 93. FOUGHT IN 22 BATTLES Wounded at Bull RunmSaved the Life of General Baldwin's Father Under Fire. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mrs-william-j-rahill.html | MRS. WILLIAM J. RAHILL. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/charter-group-will-talk-to-discuss-proposal-tomorrow-at-citizens.html | CHARTER GROUP WILL TALK; To Discuss Proposal Tomorrow at Citizens Union Dinner. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/jersey-republicans-want-edge-on-ticket-delegates-off-for-cleveland.html | JERSEY REPUBLICANS WANT EDGE ON TICKET; Delegates, Off for Cleveland, to Back Former Envoy for Vice Presidential Post. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/zabala-wins-long-run.html | Zabala Wins Long Run | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/whos-who-in-the-clergy-1224page-volume-out-today-contains-7500.html | WHO'S WHO IN THE CLERGY'; 1,224-Page Volume, Out Today, Contains 7,500 Biographies. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/americans-prevail-31-beat-brookhattans-before-2500-soccer-fans-at.html | AMERICANS PREVAIL, 3-1; Beat Brookhattans Before 2,500 Soccer Fans at Starlight Park. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/woman-is-high-gun-in-state-rifle-event-miss-alice-murdock-of-legion.html | WOMAN IS HIGH GUN IN STATE RIFLE EVENT; Miss Alice Murdock of Legion Club Is the First of Her Sex to Take Match at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/party-conventions-told-to-seek-gods-guidance.html | Party Conventions Told To Seek God's Guidance | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/homer-by-selkirk-wins-for-yanks-54-ends-pitching-duel-between.html | HOMER BY SELKIRK WINS FOR YANKS, 5-4; Ends Pitching Duel Between Ruffing and Hildebrand of Indians for 16 Innings. 33,000 SEE THE BATTLE Ruffing Gets 3 Hits Including Circuit Drive -- Cleveland Plays Under Protest. | True | By Louis Effrat | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/college-restored-youth-mother-says-mrs-stevens-phi-beta-kappa.html | COLLEGE RESTORED YOUTH, MOTHER SAYS; Mrs. Stevens, Phi Beta Kappa Senior at Hunter, Calls Her Studies a 'Rejuvenation.' | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/flies-to-coast-blind-major-eaker-in-hooded-cabin-arrives-in-los.html | FLIES TO COAST 'BLIND'; Major Eaker in Hooded Cabin Arrives in Los Angeles. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/addresses-moravian-graduates.html | Addresses Moravian Graduates | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/retired-last-week-dies-engineer-served-53-years.html | Retired Last Week, Dies ; Engineer Served 53 Years | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/acts-in-drukman-inquiry-extraordinary-grand-jury-recalled-and-hears.html | ACTS IN DRUKMAN INQUIRY; Extraordinary Grand Jury Recalled and Hears Joseph Perlstein. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dizzy-dean-downs-giants-63-for-second-time-in-three-days-cardinal.html | Dizzy Dean Downs Giants, 6-3, For Second Time in Three Days; Cardinal Ace Returns to Mound With One-Day Rest and Pitches Eleventh Victory as 17,000 Applaud -- Three Runs in Seventh Break Tie and Rout Schumacher. | True | By John Drebingerspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/new-honesty-demanded-dr-beardslee-advises-lehigh-class-it-is.html | NEW HONESTY DEMANDED; Dr. Beardslee Advises Lehigh Class It Is Community Good-Will | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/miguel-de-capriles-captures-national-outdoor-epee-title-university.html | Miguel de Capriles Captures National Outdoor Epee Title; University F.C. Star Succeeds His Brother, Jose, as Champion by Scoring Four Victories in Five Final-Round Bouts -- Kapner Runner-Up on Travers Island Strips. | True | By Lewis B. Funke | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/reich-acts-to-check-municipal-spending-fears-expansion-would-unduly.html | REICH ACTS TO CHECK MUNICIPAL SPENDING; Fears Expansion Would Unduly Spur the Industrial Boom -- Trade Is Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/german-steel-industries-and-building-trade-active.html | German Steel Industries And Building Trade Active | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/memorial-for-meyer-london.html | Memorial for Meyer London | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/macmillan-chides-colleges-on-faith-president-of-wells-questions.html | MACMILLAN CHIDES COLLEGES ON FAITH; President of Wells Questions Whether Institutions Keep Christian Tradition. 42 TO GET DEGREES TODAY Honors Will Be Awarded to the Graduates at Exercises on Aurora Campus. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/edwin-h-wetmore-ran-away-from-home-3-times-to-join-the-union-forcel.html | EDWIN H. WETMORE; Ran Away From Home 3 Times to Join the Union Forcel, | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/seven-planks-proposed-state-control-is-put-to-fore-in-landon-mens.html | SEVEN PLANKS PROPOSED; State Control is Put to Fore in Landon Men's Tentative Draft. READY FOR AMENDMENT Even Eastern Delegates Now Cordial to Constitutional Change 'if Necessary.' ARGUE ON CROP CONTROL Some Favor Condemning of 'Scarcity Economics,' Others Would Avoid Raising Issue. LIBERAL PLATFORM IS MAKING HEADWAY | True | By Felix Belair Jr.special To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/link-distress-signs-to-alan-villiers-ship-new-zealanders-report.html | LINK DISTRESS SIGNS TO ALAN VILLIERS SHIP; New Zealanders Report Seeing Rocket Signals -- Search by Steamer Is Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/senators-halted-by-lawson-in-9th-tigers-triumph-108-as-relief.html | SENATORS HALTED BY LAWSON IN 9TH; Tigers Triumph, 10-8, as Relief Hurler Excels -- Crowder and Newsom Both Routed. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/government-maturities-5057173200-in-year.html | Government Maturities $5,057,173,200 in Year | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/polish-jews-to-be-aided-government-loan-and-other-funds-will-be.html | POLISH JEWS TO BE AIDED; Government Loan and Other Funds Will Be Used in Small Towns. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/churchs-aid-in-life-is-told-at-bucknell-president-marts-says.html | CHURCH'S AID IN LIFE IS TOLD AT BUCKNELL; President Marts Says Religion Prompts Peace and Social Security Movements. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/swiss-socialists-fight-arming.html | Swiss Socialists Fight Arming | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/carter-now-head-of-jersey-police-hoffman-in-a-surprise-move-makes.html | CARTER NOW HEAD OF JERSEY POLICE; Hoffman, in a Surprise Move, Makes Captain Acting Chief as Schwarzkopf Retires. SCHOEFFEL PASSED OVER Assistant Superintendent to Remain in Service -- New Official Has Good Record. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/taxis-avoid-killing-scarce-republicans.html | Taxis Avoid Killing 'Scarce Republicans' | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/interest-in-grains-rises-cutting-in-southwest-and-forecasts-on.html | INTEREST IN GRAINS RISES; Cutting in Southwest and Forecasts on Crops a Factor. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wagner-defends-new-deal-policy-he-assails-plea-of-baker-douglas-and.html | WAGNER DEFENDS NEW DEAL POLICY; He Assails Plea of Baker, Douglas and Wolman for a Ban on Tariff Bounties. CALLS IT THEIR ONLY IDEA Roosevelt Is Meeting Basic Needs of Life and Society, He Says in a Radio Address. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/380pound-swordfish-is-caught-off-jersey.html | 380-Pound Swordfish Is Caught Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sarraut-approves-strikers-demands-they-are-largely-justified-the.html | SARRAUT APPROVES STRIKERS' DEMANDS; They Are Largely Justified, the Ex-Premier Holds -- He Cites Wage Cuts and Price Rises. SEES LONG RIGR FOR BLUM Lays Walkouts to Reds' Desire to Show Power, but Believes They Exceed Original Aims. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/competitive-drill-is-held-at-la-salle-company-b-wins-the-annual.html | COMPETITIVE DRILL IS HELD AT LA SALLE; Company B Wins the Annual Summer Review at Long Island Military Academy. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/library-acquires-lost-city-history-it-is-contained-in-40-copies-of.html | LIBRARY ACQUIRES LOST CITY HISTORY; It Is Contained in 40 Copies of The New-York Gazette, First Newspaper Published Here. GIFT OF GEORGE F. BAKER No Duplicates Known of Issues for This Period 200 Years Ago -- They Tell of Plague. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/gesell-auto-race-victor-wins-midget-event-before-16800-at-garden.html | GESELL AUTO RACE VICTOR; Wins Midget Event Before 16,800 at Garden Bowl. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bitterness-is-decried.html | Bitterness Is Decried | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/at-the-cineroma-theatre.html | At the Cine-Roma Theatre | True | H.T.S. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/the-criminal-courts-building.html | The Criminal Courts Building | True | JOSEPH SCHLOSS. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/200-flee-tear-gas-in-jersey-battle-spectators-and-the-defending.html | 200 FLEE TEAR GAS IN JERSEY 'BATTLE'; Spectators and the Defending 'Army' Routed as the Wind Veers During Barrage. NO CASUALTIES REPORTED Demonstration of Chemical Warfare Ends in Victory for Side With Masks. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/fights-maternity-deaths-group-here-says-half-in-the-last-six-years.html | FIGHTS MATERNITY DEATHS; Group Here Says Half in the Last Six Years Were Needless. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/miss-fenno-plans-bridal-will-be-married-in-lenox-aug-15-to-samuel-a.html | MISS FENNO PLANS BRIDAL,; Will Be Married in Lenox Aug. 15 to Samuel A. Clare Jr. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dalessandro-kelly-score.html | D'Alessandro, Kelly Score | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/corleymurphy-.html | CorleyMurphy ! | True | Speu-ia/ to THE N Yoa1 TnUES. I | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/arrange-biscuit-merger-thinshell-products-and-consolidated-company.html | ARRANGE BISCUIT MERGER; Thinshell Products and Consolidated Company Will Unite. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/motor-cyclist-dies-in-crash.html | Motor Cyclist Dies in Crash | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/carroll-w-cox.html | CARROLL W. COX | True | Special to Trs Nsw Yo Tnuss. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/unanswerable-vetoes.html | UNANSWERABLE VETOES | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/make-life-an-adventure-baccalaureate-preacher-advises-massachusetts.html | MAKE LIFE AN ADVENTURE'; Baccalaureate Preacher Advises Massachusetts State Class. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rock-hurlers-injure-boy-bronx-victim-8-felled-as-he-gets-in-range.html | ROCK HURLERS INJURE BOY; Bronx Victim, 8, Felled as He Gets in Range of Fighting Brothers. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/liberty-league-assailed-it-threatens-freedom-graduates-of-berkely.html | LIBERTY LEAGUE ASSAILED; It Threatens Freedom, Graduates of Berkely Institute Are Told. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/to-talk-on-merchant-marine.html | To Talk on Merchant Marine | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/to-warn-tourists-of-state-liquor-tax-hull-and-roper-order-travelers.html | TO WARN TOURISTS OF STATE LIQUOR TAX; Hull and Roper Order Travelers Informed of New York Levy on All Foreign Purchases. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/columbia-penn-and-syracuse-crews-rest-california-due-at.html | Columbia, Penn and Syracuse Crews Rest; California Due at Poughkeepsie Wednesday | True | By Robert F. Kelleyspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/monetary-flux-decried-reich-bureau-of-statistics-links-world-prices.html | MONETARY FLUX DECRIED; Reich Bureau of Statistics Links World Prices to Uncertainties. | True | Wireless to THE NEW YORK. TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/syndicate-to-erect-white-plains-stores-operators-buy-taxpayer-site.html | SYNDICATE TO ERECT WHITE PLAINS STORES; Operators Buy Taxpayer Site on Gedney Way Corner -- Other Westchester Items. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/roosevelt-starts-long-trip-tonight-returning-to-capital-from.html | ROOSEVELT STARTS LONG TRIP TONIGHT; Returning to Capital From Nashville He Makes Ready for Swing Into Southwest. PREPARES HIS SPEECHES Addresses Are Scheduled for Arkansas, Texas and Indiana on President's New Journey. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/arosemena-elected-by-panama-voters-his-indicated-plurality-in-the.html | AROSEMENA ELECTED BY PANAMA VOTERS; His Indicated Plurality in the Presidential Contest Is 4,000 in Close Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/found-drowned-in-home-woman-teachers-body-discovered-by-firemen-as.html | FOUND DROWNED IN HOME; Woman Teacher's Body Discovered by Firemen as Her Flat Burns. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/new-corporations-formed-in-state-total-of-8303-from-jan-1-to-june-1.html | NEW CORPORATIONS FORMED IN STATE; Total of 8,303 From Jan. 1 to June 1 Reported -- About Same as Year Before. 1,604 FORMED IN MAY Capitalization of $16,960,000 for Those With Stock -- Most of Them in This City. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/outdoor-communion-held.html | Outdoor Communion Held | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/beaches-thronged-despite-cool-day-1000000-desert-the-city-for.html | BEACHES THRONGED DESPITE COOL DAY; 1,000,000 Desert the City for Resorts -- Two Places Draw Best Crowds of Season. FEW VENTURE INTO WATER Rescues Are Made at Rockaway and Gravesend, but Only One Accident Is Serious. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/work-on-a-farm-plank-kansas-delegates-confer-on-proposal-to-satisfy.html | WORK ON A FARM PLANK; Kansas Delegates Confer on Proposal to Satisfy All. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/anschluss-opposed-by-little-entente-diplomats-also-warn-vienna.html | ANSCHLUSS OPPOSED BY LITTLE ENTENTE; Diplomats Also Warn Vienna Against the Restoration of the Hapsburg Dynasty. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/navy-ships-to-come-here-submarine-pike-arrives-thursday-and-others.html | NAVY SHIPS TO COME HERE; Submarine Pike Arrives Thursday and Others Will Come Later. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/7-die-in-hotel-fire-in-san-francisco-18-hurt-as-the-flames-sweep.html | 7 DIE IN HOTEL FIRE IN SAN FRANCISCO; 18 Hurt as the Flames Sweep Four-Story Frame Building in Early Morning. CLERGYMAN IS A VICTIM His Bride Escapes With Burns -- Roomer Held on Suspicion in Incendiarism Inquiry. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ferrell-is-routed-by-white-sox-135-fivegame-winning-streak-of-red.html | FERRELL IS ROUTED BY WHITE SOX, 13-5; Five-Game Winning Streak of Red Sox Snapped by Chicago Before 26,500. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/prr-adds-radios-passengers-can-hear-proceedings-of-the-conventions.html | P.R.R. ADDS RADIOS; Passengers Can Hear Proceedings of the Conventions. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/15-yachts-aided-in-fog.html | 15 Yachts Aided in Fog | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/1421-are-chosen-to-attend-cmtc-gen-fr-mccoy-lists-those-who-will.html | 1,421 ARE CHOSEN TO ATTEND C.M.T.C.; Gen. F.R. McCoy Lists Those Who Will Get Training at Plattsburg Barracks. CAMP TO BE OPENED JULY 2 Government to Pay All Costs of 30-Day Period, Including Rail Fare. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/curb-on-high-court-asked-boehm-wants-democrats-to-adopt-plank-for.html | CURB ON HIGH COURT ASKED; Boehm Wants Democrats to Adopt Plank for Check on Judges. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/plan-to-whitewash-robinson-laid-to-committee-on-fitness-city.html | Plan to 'Whitewash' Robinson Laid to Committee on Fitness; City College Row Flares Anew 48 Hours Before Report Is Scheduled to Be Sent to the Board of Higher Education. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/british-discounts-firm-treasury-bills-and-commercial-paper-reflect.html | BRITISH DISCOUNTS FIRM; Treasury Bills and Commercial Paper Reflect This Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/urged-to-live-religion-elmira-college-class-is-advised-to-follow.html | URGED TO LIVE RELIGION; Elmira College Class Is Advised to Follow Faith's Ideals. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/yedlinaiello-advance.html | Yedlin-Aiello Advance | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/daniel-j-mcgonigle-chief-clerk-of-municipal-court-in-brooklyn-18.html | DANIEL J. McGONIGLE; Chief Clerk of Municipal Court In Brooklyn 18 Years. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wars-kill-christ-buttrick-asserts-he-is-the-real-sufferer-in-all.html | WARS 'KILL CHRIST,' BUTTRICK ASSERTS; He Is the Real Sufferer in All Human Sin, Pastor Says in Plea for Kindliness. DECRIES 'DEAD END LIVES' Social Evils Are Destroying Faster Than Evangelism Can Build, He Holds. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/queen-mary-pierces-fog-vessel-maintains-average-of-2952-knots.html | QUEEN MARY PIERCES FOG; Vessel Maintains Average of 29.52 Knots Despite Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/10000-in-park-see-dances-of-nations-gayly-costumed-groups-swing-to.html | 10,000 IN PARK SEE DANCES OF NATIONS; Gayly Costumed Groups Swing to Folk Melodies From Their Native Lands. ALL JOIN SWEDISH WALTZ Acrobatic Cossacks and Comic German Performers Among Those Loudly Applauded. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/kellymckegney.html | KellyMcKegney | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/renewed-assault-on-everest-fails-climbers-unable-to-reoccupy-camp.html | RENEWED ASSAULT ON EVEREST FAILS; Climbers Unable to Reoccupy Camp No. 4, 23,000 Feet Up on the North Col. | True | By Hugh Ruttledge, Leader, 1936 British Mount Everest Expeditioncopyright, 1936, By the New York Times Company and Nana. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/schoolgirl-never-tardy-despite-daily-8mile-walk.html | Schoolgirl Never Tardy Despite Daily 8-Mile Walk | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/texas-fair-settles-down.html | TEXAS FAIR SETTLES DOWN | True | Officials Confident 10,000,000 Will Attend by End of November. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/civil-war-in-china-seen-by-both-sides-south-says-its-armies-will.html | CIVIL WAR IN CHINA SEEN BY BOTH SIDES; South Says Its Armies Will Fight Japan, but Expect to Engage Chiang First. SEEKS POPULAR UPRISING Help From Northern Generals Also Counted On to End Present Nanking Regime. | True | By Hallett Abendspecial Cable To the New York Times. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/decries-role-of-hero-dr-wilcox-addresses-pennsylvania-military.html | DECRIES ROLE OF HERO; Dr. Wilcox Addresses Pennsylvania Military College Class. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dies-on-golf-course.html | Dies on Golf Course | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/t8-are-ordained-by-bishop-manning-nine-priests-and-nine-deacons-are.html | t8 ARE ORDAINED BY BISHOP MANNING; Nine Priests and Nine Deacons Are Created in Service at St. John's Cathedral. WARNED OF RED MENACE Young Clerics Must Be Ready to Pay Price for Their Ideals, Dr. Gass Asserts. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/german-bankruptcies-rise.html | German Bankruptcies Rise | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/boxing-injury-is-fatal-sotelo-youthful-mexican-dies-after-being.html | BOXING INJURY IS FATAL; Sotelo, Youthful Mexican, Dies After Being Knocked Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/services-held-for-leo-redding.html | Services Held for Leo Redding | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/berlin-scouts-idea-of-a-cheaper-mark-schachts-trip-construed-as.html | BERLIN SCOUTS IDEA OF A CHEAPER MARK; Schacht's Trip Construed as Belying Rumors and as Confirming His Position. LOSS OF GOLD EXPLAINED Further Decline Likely as the Reichsbank Wants to Pay Balances Abroad. | True | By Robert Crozier Longwireless To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wadsworth-loses-own-state-backing-new-yorkers-say-his-sons-stand-on.html | WADSWORTH LOSES OWN STATE BACKING; New Yorkers Say His Son's Stand on Social Security Would Hurt Ticket. 70 VOTES SEEN FOR LANDON State's Republican Delegates, Aboard Two Trains, Think the Kansan Cannot Be Stopped. WADSWORTH LOSES OWN STATE BACKING | True | By Warren Moscowspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/209000-in-wpa-here-got-200000000-pay.html | 209,000 in WPA Here Got $200,000,000 Pay | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/minnichwhitman-take-tennis-final-princeton-seniors-overcome.html | MINNICH-WHITMAN TAKE TENNIS FINAL; Princeton Seniors Overcome Whitbeck-Gordon in Straight Sets at Rockaway H.C. VICTORS EXCEL IN LOBBING Gauge Their Shots With Great Accuracy -- Advance by Beating Alonso-Watson. | True | By Allison Danzigspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/grains-ranges-in-chicago.html | GRAINS' RANGES IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/tribute-to-denmark-is-broadcast-here-stanley-howes-address-at.html | TRIBUTE TO DENMARK IS BROADCAST HERE; Stanley Howe's Address at Danish Old People's Home Is Heard Across the Ocean. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/save-salem-customs-house.html | Save Salem Customs House | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/seeks-a-new-purposiveness.html | Seeks a 'New Purposiveness' | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/cadets-hear-plea-for-clear-vision-blind-lead-blind-in-world-today.html | CADETS HEAR PLEA FOR 'CLEAR VISION'; ' Blind Lead Blind' in World Today, Says Baccalaureate Preacher at West Point. URGES SEARCH FOR TRUTH Understanding Others 'as They Really Are' Usually Dispels Enmity, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/charles-f-seelig.html | CHARLES F. SEELIG | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/grand-lodge-posts-filled-by-masons-mr-kernochan-is-appointed-grand.html | GRAND LODGE POSTS FILLED BY MASONS; M.R. Kernochan Is Appointed Grand Marshal to Succeed Fay C. Parsons. J.W. PERSONS IS DEPUTY Hamilton McIness Named Senior Grand Deacon in Place of Gay H. Brown. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/state-april-birth-rate-lowest-for-that-month-total-of-deaths-was.html | State April Birth Rate Lowest for That Month; Total of Deaths Was Within 1,000 of All Births | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/ethel-robertson-to-be-wed-june-27-nutley-girls-sister-will-be-ffaid.html | ETHEL ROBERTSON TO BE WED JUNE 27; Nutley Girl's Sister Will Be [ffaid of Honor at Marriage to Frank Forrester. | True | 8ecia] to T NEW 'ORK TL-',S. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/social-interludes-mark-visitors-day-700-desert-convention-duties-to.html | SOCIAL INTERLUDES MARK VISITORS' DAY; 700 Desert Convention Duties to Attend Garden Party in Spite of Showers. MRS. LONGWORTH A GUEST Many State Leaders at Fete -- Mrs. A.T. Hert Entertains Committee Women. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pennsylvania-aid-for-landon-urged-state-leaders-hope-to-start-band.html | PENNSYLVANIA AID FOR LANDON URGED; State Leaders Hope to Start Band Wagon for Kansan on First Ballot. MAY DROP BORAH TRIBUTE Senator Davis Slated to Swing Tide as Vare Did for Hoover in 1928. | True | By Charles R. Michaelsspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/australians-reply-to-japan-on-tariffs-note-expresses-determination.html | AUSTRALIANS REPLY TO JAPAN ON TARIFFS; Note Expresses Determination go Adhere to the Schedule, but Regime Is Ready for Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/to-film-julius-caesar-selznick-will-present-colman-in-the-role-of.html | TO FILM 'JULIUS CAESAR'; Selznick Will Present Colman in the Role of Brutus. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/nuptials-planned-by-eugenia-smith-philadelphia-girl-to-be-wed-to.html | NUPTIALS PLANNED BY EUGENIA SMITH; Philadelphia Girl to Be Wed to John H. Rice in Church Ceremony June 29. HIS SISTER MAID OF HONOR Mrs. John B. Stetson 3d, Frances Maddox and Sara Barber to Be 'Among Attendants. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/city-levies-impost-on-outdoor-art-two-collectors-descend-upon.html | CITY LEVIES IMPOST ON OUTDOOR ART; Two Collectors Descend Upon Washington Square and Set Up an Office. LONE PAINTER REFUSES Some Complain, Some Smile as Municipality Acts on Tip From Dealers. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/roosevelt-praised-before-farm-school-pennsylvania-official-defends.html | ROOSEVELT PRAISED BEFORE FARM SCHOOL; Pennsylvania Official Defends President at Founders' Day at Doylestown Institution. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/4201859-returns-for-1934-incomes-new-count-by-tax-bureau-shows.html | 4,201,859 RETURNS FOR 1934 INCOMES; New Count by Tax Bureau Shows Increase From the 3,900,004 for 1933. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/governors-island-bows-polo-team-beaten-by-south-shore-on-hertzs.html | GOVERNORS ISLAND BOWS; Polo Team Beaten by South Shore on Hertz's Goal, 10-9. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/lucania-convicted-with-8-in-vice-ring-on-62-counts-each-verdict-at.html | LUCANIA CONVICTED WITH 8 IN VICE RING ON 62 COUNTS EACH; Verdict at 5:25 A.M. Sunday Finds Racketeers Guilty of Compulsory Prostitution. ALL FACE LONG SENTENCES 25 Years on Every Charge Is Maximum -- Life Terms Loom for Two Old Offenders. DEFENDANTS ARE SHAKEN Dewey Says Organized Vice Was One of Lesser Rackets That the Gang Controlled. LUCANIA GUILTY WITH 8 OF GANG | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/would-aid-individual-dean-fosbroke-sees-personal-integrity-as.html | WOULD AID INDIVIDUAL; Dean Fosbroke Sees Personal Integrity as Pillar of Christianity, | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/william-d-fagan.html | WILLIAM d. FAGAN | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/northfield-class-its-largest.html | Northfield Class Its Largest | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bees-triumph-8-to-3-hallahan-is-routed-in-debut-with-reds-as-lee.html | BEES TRIUMPH, 8 TO 3; Hallahan is Routed in Debut With Reds as Lee Stars. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/butterworth-aided-kin-personal-property-of-over-500000-is-divided.html | BUTTERWORTH AIDED KIN; Personal Property of Over $500,000 Is Divided by Will. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bankers-weighing-new-utility-loans-will-continue-financing-of.html | BANKERS WEIGHING NEW UTILITY LOANS; Will Continue Financing of Holding Companies Which Have Not Registered. TO KEEP WITHIN 1933 ACT Investment Houses Decide on Framework of Operations on Advice of Counsel. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dr-manning-visits-welfare-island-confirms-27-in-institutions-on-his.html | DR. MANNING VISITS WELFARE ISLAND; Confirms 27 in Institutions on His 16th Annual Trinity Sunday Pilgrimage. NEW DEACONS AT SERVICE Aged and Crippled, 7 of Them Confined to Beds, Compose Class That Gets Sacrament. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sings-first-high-mass-the-rev-patrick-reddan-is-welcomed-to-the.html | SINGS FIRST HIGH MASS; The Rev. Patrick Reddan Is Welcomed to the Priesthood. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/presbyterian-board-scored-by-mintire-suspended-minister-declares.html | PRESBYTERIAN BOARD SCORED BY M'INTIRE; Suspended Minister Declares Assembly Has 'Enthroned Tyranny' in Its Councils. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/leads-staten-island-golfers.html | Leads Staten Island Golfers | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/edgar-m-smith.html | EDGAR M. SMITH | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/dr-poling-accepts-philadelphia-call-new-york-preacher-will-assume.html | DR. POLING ACCEPTS PHILADELPHIA CALL; New York Preacher Will Assume Pastorate of Baptist Temple in October. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/commodity-average-unchanged-for-week-fractional-gain-of-week.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fractional Gain of Week Preceding Retained -- Advance in British Index. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/espinosa-still-in-office-nicaragua-vice-president-did-not-resign.html | ESPINOSA STILL IN OFFICE; Nicaragua Vice President Did Not Resign With President. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/young-republicans-plan-united-front-their-stand-on-platform-may.html | YOUNG REPUBLICANS PLAN UNITED FRONT; Their Stand on Platform May Cause a Clash With Party Leaders. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/materialism-is-held-a-menace-by-einstein-scientist-sees-it-as-more.html | MATERIALISM IS HELD A MENACE BY EINSTEIN; Scientist Sees It as More of a Threat to Jews Than Violence From Foes Without. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/macy-bids-la-guardia-aid-borah-in-fight-former-state-leader-appeals.html | MACY BIDS LA GUARDIA AID BORAH IN FIGHT; Former State Leader Appeals to Mayor to Go to Cleveland to Assist Senator. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/upsala-to-graduate-a-class-of-70-today-dr-metzger-dean-of-rutgers.html | UPSALA TO GRADUATE A CLASS OF 70 TODAY; Dr. Metzger, Dean of Rutgers, to Speak -- Baccalaureate Is Given by Dr. Erickson. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/rails-plan-300000-ads-western-lines-give-years-program-citing.html | RAILS PLAN $300,000 ADS; Western Lines Give Year's Program, Citing Success in 1935. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/checks-cleared-in-westchester.html | Checks Cleared in Westchester | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/swarthmore-talk-pins-hope-in-youth-dr-purdy-holds-civilization.html | SWARTHMORE TALK PINS HOPE IN YOUTH; Dr. Purdy Holds Civilization Advances Through Spiritual Achievements. LIKENS WORLD TO GREECE Latter Dreamed of Nations in Unity, but Ideal Crumbled, He Tells Graduates. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/report-shows-banks-venture-in-racing-brought-loss-of-250000-to.html | Report Shows Bank's Venture in Racing Brought Loss of $250,000 to Depositors | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mexican-village-burned-in-feud.html | Mexican Village Burned in Feud | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/natalie-a-hopples-plans-will-be-wed-to-marvin-o-euler-in-church.html | NATALIE A. HOPPLE'S PLANS; Will Be Wed to Marvin O. Euler in Church Here on Wednesday. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/peruvian-congress-halts-for-campaign-military-parade-in-lima-marks.html | PERUVIAN CONGRESS HALTS FOR CAMPAIGN; Military Parade in Lima Marks the 56th Anniversary of the Battle of Arica. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/low-incomes-in-the-law.html | Low Incomes in the Law | True | ROBERT W. BROWN. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/screen-notes.html | SCREEN NOTES | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/250000-witness-auto-race-at-rio-argentine-drivers-cappoli-and-caru.html | 250,000 WITNESS AUTO RACE AT RIO; Argentine Drivers, Cappoli and Caru, Are First and Second in Long Grind. TEFFE, BRAZILIAN, THIRD Fifteen Cars Finish in 281-Kilometer Contest Over Famous Gavea Circuit. | True | Special Cable to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/deranged-youth-stabs-father.html | Deranged Youth Stabs Father | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/judge-de-la-ossa-dies-at-80-in-balboa-former-mayor-of-panama-city.html | JUDGE DE LA OSSA DIES AT 80 IN BALBOA; Former Mayor of Panama City Popular With the American Colonies on Isthmus. | True | Special Cable to Tin | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/religion-in-army-held-vital-need-a-godfearing-military-is-required.html | RELIGION IN ARMY HELD VITAL NEED; A 'God-Fearing Military' Is Required to Safeguard Our. Liberties, Priest Declares. A CURB ON RADICALISM Father Murdock, at Cathedral, Asks Catholics to Support Chapel at West Point. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/anderson-pepper.html | Anderson -- Pepper | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/tax-bill-solution-is-congress-task-bankhead-to-name-conferees-today.html | TAX BILL SOLUTION IS CONGRESS TASK; Bankhead to Name Conferees Today to Work With Senate Group on Measure. CORPORATE LEVY AN ISSUE Early Compromise Hoped For -- Other Problems Await Conference Action. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/baker-loses-control-in-ninth-and-cubs-defeat-dodgers-43-youthful.html | Baker Loses Control in Ninth And Cubs Defeat Dodgers, 4-3; Youthful Hurler Hurts Finger and Passes O'Dea With the Bases Filled to Force In English With Winning Marker -- Bucher Gets Three-Bagger and Double for Losing Cause. | True | By Roscoe McGowenspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/statue-design-chosen-mrs-frasers-model-wins-contest-for-confederate.html | STATUE DESIGN CHOSEN; Mrs. Fraser's Model Wins Contest for Confederate Tribute. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/karpis-aide-leads-15-in-asylum-break-insane-criminals-escape-from.html | KARPIS AIDE LEADS 15 IN ASYLUM BREAK; Insane Criminals Escape From Minnesota Hospital After Slugging Five Guards. TWO ARE SOON CAPTURED Militiamen Armed With Machine Guns Aid Search as Countryside Barricades Homes. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bonnet-may-be-us-envoy-blum-reported-considering-him-to-succeed-de.html | BONNET MAY BE U.S. ENVOY; Blum Reported 'Considering' Him to Succeed de Laboulaye. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/emerald-crown-sold-by-church-our-lady-of-the-andes-which-contains.html | EMERALD CROWN SOLD BY CHURCH; ' Our Lady of the Andes,' Which Contains 453 Gems, Is on Exhibition Here. BOUGHT BY CHICAGO GROUP Pope Gave Permission for Its Sale by Catholic Diocese of Popayan, Colombia. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/says-dictators-rule-infantile-peoples-moore-in-skidmore.html | SAYS DICTATORS RULE 'INFANTILE PEOPLES; Moore, in Skidmore Baccalaureate, Asserts Only the 'Adult' Nations Will Remain Free. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/resales-feature-deals-in-the-city-two-houses-taken-in-west-end.html | RESALES FEATURE DEALS IN THE CITY; Two Houses Taken in West End Avenue Trade Pass to New Control. LEASE IN MIDTOWN AREA West Forty-ninth St. Building Is Taken for Movie Theatre -- West Bronx Flat Sold. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/brooklyn-soccer-victor-21.html | Brooklyn Soccer Victor, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/five-arabs-killed-in-palestine-clash-toll-follows-an-attack-near.html | FIVE ARABS KILLED IN PALESTINE CLASH; Toll Follows an Attack Near Jerusalem on Jews' Buses -- Two Britons Are Wounded. FIRE SET IN CITY, SPREADS Three Important Arab Leaders Sent to Concentration Camps -- Fresh Peace Effort Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/first-mass-for-his-mother.html | First Mass for His Mother | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/toronto-wins-then-bows-defeats-albany-128-but-is-beaten-in-nightcap.html | TORONTO WINS, THEN BOWS; Defeats Albany, 12-8, But Is Beaten in Nightcap, 7-2. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/union-in-religion-is-urged-on-jews-dr-greenberg-at-theological.html | UNION IN RELIGION IS URGED ON JEWS; Dr. Greenberg at Theological Seminary Commencement Denounces Discords. DR. ADLER GIVES DEGREES Five Are Graduated as Rabbis and Honorary Awards Go to Three Scholar. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/orders-conferred-on-180-bishop-donahue-holds-ordination-ceremonies.html | ORDERS CONFERRED ON 180; Bishop Donahue Holds Ordination Ceremonies at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/thomas-wendell-rush-jeraey-city-power-engineer-i-stricken-at.html | THOMAS WENDELL RUSH; Jeraey City Power Engineer I= Stricken at Meeting. | True | Special to T NIW 'YORK Tg. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/greentree-routs-roslyn-four-155-takes-firstround-game-in-westbury.html | GREENTREE ROUTS ROSLYN FOUR, 15-5; Takes First-Round Game in Westbury Cup Competition at Sands Point Club. HITCHCOCK LEADS ATTACK Plays Brilliantly at No. 3 Post, Tallying Eight of His Team's Goals. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/evergreen-farms-scores-downs-monmouth-county-at-polo-105-by-fine.html | EVERGREEN FARMS SCORES; Downs Monmouth County at Polo, 10-5, by Fine Team Play. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pirates-beat-phils-62-collect-18-safeties-off-three-hurlers-suhr.html | PIRATES BEAT PHILS, 6-2; Collect 18 Safeties Off Three Hurlers -- Suhr Gets Homer. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/tariff-on-cotton-goods-recent-increase-is-regarded-as-a-progressive.html | TARIFF ON COTTON GOODS; Recent Increase Is Regarded as a Progressive Step. | True | GEORGE A. SLOAN. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/japanese-team-departs.html | Japanese Team Departs | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/parties-are-given-in-berkshire-hills-mrs-gg-monks-hostess-at-a.html | PARTIES ARE GIVEN IN BERKSHIRE HILLS; Mrs. G.G. Monks Hostess at a Large Tea -- Admiral and Mrs. MacDougall Honored. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mussolini-absent-at-rome-triumph-soldiers-from-ethiopia-are.html | MUSSOLINI ABSENT AT ROME TRIUMPH; Soldiers From Ethiopia Are Reviewed by the King and Marshal Badoglio. 100,000 SEE ARMY PARADE Fete Is Held on Constitution Day, Marking Charter of Unity of 1848. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/pollution-fought-as-menace-to-fair-merchants-group-backs-plea-to.html | POLLUTION FOUGHT AS MENACE TO FAIR; Merchants' Group Backs Plea to Mayor to Clean Up the Waters of Flushing Bay. $110,000 FUND IS SOUGHT It Would Be Used to Chlorinate Sewer Outlets to Make Water Sports Safe. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/heads-class-at-academy.html | Heads Class at Academy | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bank-thefts-reduced-drop-in-insurance-rate-in-35-states-credited-to.html | BANK THEFTS REDUCED; Drop in Insurance Rate in 35 States Credited to Federal Agents. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bishop-kiley-to-speak-will-address-graduates-of-st-josephs-college.html | BISHOP KILEY TO SPEAK; Will Address Graduates of St. Joseph's College Today. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/stock-average-lower-fisher-index-reports-loss-of-previous-weeks.html | STOCK AVERAGE LOWER; ' Fisher Index Reports Loss of Previous Week's Advance. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sports-of-the-times-a-fighter-in-three-languages.html | Sports of the Times; A Fighter in Three Languages | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/planetarium-shows-the-aurora-borealis-new-projection-machine-gives.html | PLANETARIUM SHOWS THE AURORA BOREALIS; New Projection Machine Gives Illusion of Two Phases of Northern Lights. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/southern-cotton-hardens-in-week-trading-in-futures-contracts-picks.html | SOUTHERN COTTON HARDENS IN WEEK; Trading in Futures Contracts Picks Up Considerably on New Orleans Market. DROUGHT IN BELT A FACTOR Killing of Restrictive Clauses in Commodity Exchange Bill Also Lifted Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/church-is-200-years-old-st-peters-in-freehold-nj-marks-granting-of.html | CHURCH IS 200 YEARS OLD; St. Peter's in Freehold, N.J., Marks Granting of Charter. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/taxicabs-at-piers.html | Taxicabs at Piers | True | F.L. MAXON. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/bryn-mawr-girls-urge-to-look-high-dr-rm-jones-wams-however-that.html | BRYN MAWR GIRLS URGE TO LOOK HIGH; Dr. R.M. Jones Warns, However, That Progress Upward Is Not Inevitable. ST. PAUL'S VIEW QUOTED ' Gates of the Future Are Open,' He Asserts in Baccalaureate Sermon to Seniors. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/findlay-sackett-80-ends-life-in-jersey-body-of-retired-customs.html | FINDLAY SACKETT, 80, ENDS LIFE IN JERSEY; Body of Retired Customs Broker Found in Eagle Rock Park With Shotgun Near By. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/schiffer-entries-annex-two-events-kilkare-chief-and-topofthemoon.html | SCHIFFER ENTRIES ANNEX TWO EVENTS; Kilkare Chief and Top-of-the-Moon Score -- Bring Stable's Total to Eight Blues. MISS SCHIFFER TRIUMPHS Gains 2d Award and Extends Family String at Watchung Club's Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/miss-lilienstern-engaged-to-marry-daughter-of-fifth-av-couple-is.html | MISS LILIENSTERN ENGAGED TO MARRY; Daughter of Fifth Av. Couple is Betrothed to Herman C. Frauenthal Jr. CALHOUN SCHOOL ALUMNA Fiance Studied Architecture and Is Now With a Brokerage Firm in New .York. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sees-leaders-confused-rev-jw-houck-says-our-society-lacks-social.html | SEES LEADERS CONFUSED; Rev. J.W. Houck Says Our Society Lacks Social Philosophy. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/nyac-oarsmen-first-on-harlem-top-manhattan-lightweights.html | N.Y.A.C. OARSMEN FIRST ON HARLEM; Top Manhattan Lightweights, Substituting for Penn A.C. in Regatta Feature. MARGIN IS SEVEN LENGTHS Rutherford Brothers Gain Easy Triumph in Senior Double Shell Contest. | True | By Arthur J. Daley | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/denies-coalition-to-block-landon-exsenator-moses-asserts-that-knox.html | DENIES COALITION TO BLOCK LANDON; Ex-Senator Moses Asserts That Knox Forces Back Only Man Who Can Beat Roosevelt. URGES CANDIDATE ON RADIO Visit of Vandenberg to Knox Headquarters Is Said to Be 'Ordinary Courtesy.' | True | By Turner Catledgespecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/antwerp-in-strike-grip-port-still-paralyzed-as-10000-stay-out-grain.html | ANTWERP IN STRIKE GRIP; Port Still Paralyzed as 10,000 Stay Out -- Grain Ships Unloaded. | True | | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/hurricanes-gain-in-polo-tourney-on-goal-by-reynolds-in-overtime.html | Hurricanes Gain in Polo Tourney On Goal by Reynolds in Overtime; Tally After Five Minutes of Sudden-Death Play Eliminates East Williston in Westbury Cup Event, 7-6 -- Aiken Knights Put Out Gulf Stream Riders, 10 to 8. | True | By Kingsley Childsspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/fog-cleared-for-plane-miss-earhart-tests-compound-to-reduce-landing.html | FOG CLEARED FOR PLANE; Miss Earhart Tests Compound to Reduce Landing Hazard. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/france-gains-lead-in-davis-cup-play-downs-yugoslavia-in-doubles-to.html | FRANCE GAINS LEAD IN DAVIS CUP PLAY; Downs Yugoslavia in Doubles to Take 2-1 Margin -- Results of Other Matches. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/party-in-open-air-to-help-charities-fete-at-rockefeller-center-to.html | PARTY IN OPEN AIR TO HELP CHARITIES; Fete at Rockefeller Center to Aid Judson Health Clinic and Greenwich House. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/boerse-ends-week-firm-after-easing-taking-of-profits-interrupted.html | BOERSE ENDS WEEK FIRM AFTER EASING; Taking of Profits Interrupted Steadiness -- Reichsbank Shares at Top for 1936. AVERAGE RISES 3 POINTS Imposition of Countervailing Duties by U.S. Has No Effect on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/catholic-defiance-of-tyrants-urged-americans-of-the-faith-must.html | CATHOLIC DEFIANCE OF TYRANTS URGED; Americans of the Faith Must Fight Foes Abroad, Father Holland Declares. WOULD COPY JEWISH UNITY Others at Communion Breakfasts Decry Communism in Schools and Urge Vigilance. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/mt-holyoke-class-asked-to-aid-peace-dean-wicks-of-princeton-calls.html | MT. HOLYOKE CLASS ASKED TO AID PEACE; Dean Wicks of Princeton Calls on Graduates to Seek World Unity for Security. 213 TO RECEIVE DEGREES Dr. Woolley to Confer Honors on Candidates Today at Commencement Program. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/vassar-class-told-to-integrate-lives-failure-to-do-so-by-belief-in.html | VASSAR CLASS TOLD TO INTEGRATE LIVES; Failure to Do So by Belief in God Makes 'Chaotic' Lives, Dr. Butzer Declares. A WARNING ON CYNICISM Baccalaureate Speaker Sees a 'Sense of Futility' Arising From Lack of Goals. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/straus-and-celler-clash-representative-blames-britain-for-riots-in.html | STRAUS AND CELLER CLASH; Representative Blames Britain for Riots in Palestine. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/burial-of-mrs-holt-body-of-educators-wife-taken-to-husbands.html | BURIAL OF MRS. HOLT; Body of Educator's Wife Taken to Husband's Ancestral Home. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/uniting-against-landon-opponents-encouraged-by-hope-of-aid-from.html | UNITING AGAINST LANDON; Opponents Encouraged by Hope of Aid From Hoover's Speech. BORAH THREATENS FIGHT Will Demand to Be Heard on Platform if He Is Barred as Proxy Delegate. HE BANS WAGE AMENDMENT Forces of Kansan Are Reported Split on Same Issue and on the Farm Plank. COALITION FORMING TO COMBAT LANDON | True | By Arthur Krockspecial To the New York Times. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/harlequin-four-scores-defeats-burnt-mills-by-102-as-burton-tallies.html | HARLEQUIN FOUR SCORES; Defeats Burnt Mills by 10-2 as Burton Tallies Five Times. | True | Special to THE NEW YORK TIMES. | C1B 301964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/czech-nazis-split-henlein-balks-reich-he-expels-members-critical-of.html | CZECH NAZIS SPLIT; HENLEIN BALKS REICH; He Expels Members Critical of Decision to Back Prague's Fortifications Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/attack-on-belief-in-trinity-scored-hg-wells-accused-of-mental.html | ATTACK ON BELIEF IN TRINITY SCORED; H.G. Wells Accused of Mental Shallowness in Terming It Spiritual Absurdity. DOCTRINE HELD RATIONAL It Is Logical Accompaniment of Growing Understanding of God, Visiting Rector Holds. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/browns-score-by-95-down-athletics-with-8-hits-and-nine-passes-by.html | BROWNS SCORE BY 9-5; Down Athletics With 8 Hits and Nine Passes by Rhodes. | True | | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/sir-john-f-fraser-journalist-dead-british-traveler-and-writer-lived.html | SIR JOHN F. FRASER, JOURNALIST, DEAD; British Traveler and Writer Lived Life of Adventure in Many Countries. HAD GIVEN LECTURES HERE Rode Around World on Bicycle in 774 Days -- Toured Sahara Desert by Camel. | True | Wireless to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-08 | 1936-06-08 | https://www.nytimes.com/1936/06/08/archives/exercises-at-hackley-dr-george-e-vincent-to-address-graduates-this.html | EXERCISES AT HACKLEY; Dr. George E. Vincent to Address Graduates This Morning. | True | Special to THE NEW YORK TIMES. | C1B 301964 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bartholomew-custody-settled.html | Bartholomew Custody Settled | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/municipal-group-elects-american.html | Municipal Group Elects American | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/berkeley-graduates-21-institute-holds-commencement-exercises-in.html | BERKELEY GRADUATES 21; Institute Holds Commencement Exercises in Brooklyn. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-hill-cards-71-for-medal-honors-defending-champion-6-under-par.html | MRS. HILL CARDS 71 FOR MEDAL HONORS; Defending Champion 6 Under Par in Western Open Play -- Miss Cothran Gets 78. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/potato-shortage-worst-in-10-years-average-retail-cost-22-cents-for.html | POTATO SHORTAGE WORST IN 10 YEARS; Average Retail Cost 22 Cents for 5 Pounds, Against 9 Cents Last Year. CONDITION IS NATION-WIDE Estimates on Duration of the Scarcity Vary From Few Days to More Than Month. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/france-sentences-woman-spy.html | France Sentences Woman Spy | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/endeavour-ii-new-sopwith-yacht-slides-down-the-ways-at-gosport.html | Endeavour II, New Sopwith Yacht, Slides Down the Ways at Gosport; Prospective America's Cup Challenger Launched as Mrs. Sopwith Breaks Bottle of Champagne Over Bow -- Craft to Race Against Smaller Predecessor at Falmouth June 25. | True | By Thurston MacAuleywireless To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/to-shut-down-oil-line.html | To Shut Down Oil Line | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lewis-vanquishes-anderson-easily-lightheavyweight-champion-wins.html | LEWIS VANQUISHES ANDERSON EASILY; Light-Heavyweight Champion Wins 10-Round Non-Title Bout at Dexter Park. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/asks-voice-in-railroad-plan.html | Asks Voice in Railroad Plan | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/pirates-beat-dodgers-in-ninth-21-as-frey-fumbles-with-three-on.html | Pirates Beat Dodgers in Ninth, 2-1, As Frey Fumbles With Three On; Vaughan Ends His First Hitless Game in Last 20 With Grounder on Which Infielder Errs -- Blanton, Going Route for First Time This Year, Conquers Brandt. | True | By Roscoe McGowenspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/garden-show-held-by-lawrence-club-mrs-william-s-pettit-and-mrs.html | GARDEN SHOW HELD BY LAWRENCE CLUB; Mrs. William S. Pettit and Mrs. Cadeton Macy Winners of Highest A__wards. | True | Special to THE NKW YORK TIMS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/link-college-to-harvard-william-and-many-speakers-trace-kinship-to.html | LINK COLLEGE TO HARVARD; William and Many Speakers Trace Kinship to 17th Century. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/symposium-on-the-countrys-transportation-future-marks-alumni-day-at.html | Symposium on the Country's Transportation Future Marks Alumni Day at M.I.T.; FEDERAL AID ASKED FOR ALL TRANSPORT Rail, Water, Highway and Air Officials Tell M.I.T. Alumni That Regulation is Needed. ALL EXPECT BOOM SOON Shipping Control, Rail Consolidations and Removal of Air 'Fear Complex' Are Urged. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/resolutions-group-may-admit-women-mrs-alice-longworth-of-ohio.html | RESOLUTIONS GROUP MAY ADMIT WOMEN; Mrs. Alice Longworth of Ohio Delegation Is Mentioned for Committee Place. ILLINOIS ELECTS MRS. BAUR Her Selection as National Committeewoman Ends Sharp. State Contest. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/yanks-score-123-as-dimaggio-stars-joe-bats-in-five-runs-against.html | YANKS SCORE, 12-3, AS DIMAGGIO STARS; Joe Bats In Five Runs Against Browns With Long Homer, Triple and Single. GEHRIG SMASHES NO. 11 Broaca Stars on Mound After Relieving Malone -- New York Lead Now Three Games. | True | By Louis Effrat | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/first-national-bank-in-yonkers.html | First National Bank in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/french-franc-up-as-shorts-cover-sharp-rise-to-660-12c-ascribed-more.html | FRENCH FRANC UP AS SHORTS COVER; Sharp Rise to 6.60 1/2c Ascribed More to Market's Condition Than Blum's Moves. GENERAL GOLD-BLOC RISE Demand for Sterling Fades -- No Immediate Gold Engagements Reported. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/zinc-production-up-for-may.html | Zinc Production Up for May | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-maunsell-b-field-descendant-of-pioneer-new-york-and-new-england.html | MRS. MAUNSELL B. FIELD; Descendant of Pioneer New York and New England Families. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/church-as-police-radio-aerial.html | Church as Police Radio Aerial | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mt-holyoke-honor-for-miss-prescott-columbia-library-supervisor-is.html | MT. HOLYOKE HONOR FOR MISS PRESCOTT; Columbia Library Supervisor Is Among Those Getting Special Degrees. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/poisons-of-jungle-here-from-guiana-surgeon-explorer-gets-secret.html | POISONS OF JUNGLE HERE FROM GUIANA; Surgeon Explorer Gets Secret Extract That Kills When Injected Under Skin. STUDIED INDIAN PROCESS Samples of Herbs Used by the 'Medicine Men' in Treatment of Disease to Be Analyzed. | True | | C1B 302302 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/two-killed-in-warsaw-protest.html | Two Killed in Warsaw Protest | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/declares-landon-sound-on-money-hamilton-says-the-kansan-if.html | DECLARES LANDON 'SOUND' ON MONEY; Hamilton Says the Kansan, if Nominated, Will Support the Plank Adopted. MAKES REPLY TO BORAH Denies 'Strong' Men Are Trying to Bring Demand for Return to Old Gold Standard. | True | By Charles R. Michaelspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/c-o-issue-on-market-banking-group-offers-9280000-of-2-14-equipment.html | C. & O. ISSUE ON MARKET; Banking Group Offers $9,280,000 of 2 1/4% Equipment Trusts. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/william-breese-norwich-undertaker-was-mason-and-odd-fellow-73-years.html | WILLIAM BREESE; Norwich Undertaker Was Mason and Odd Fellow 73 Years, | True | Specfal t Tz NW Yol,. 'Ilmzs. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cr-gay-is-honored-at-dickinson-college-stock-exchange-head.html | C.R. GAY IS HONORED AT DICKINSON COLLEGE; Stock Exchange Head Addresses 116 Graduates After Receiving Honorary Degree. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bond-offerings-by-municipalities-lazard-freres-co-group-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Lazard, Freres & Co. Group Buys $1,500,000 Denver Issue on Bid of 101.085 for 2 1/4s. MISSOURI 4S ON MARKET $600,000 of State Road Obligations Priced by Bankers to Yield From 2 to 2.40%. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/the-county-court-house-murals.html | The County Court House Murals | True | GABRIEL-A. DI MARTINO | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cleaner-is-honored-for-28-years-work-watch-given-to-john-mcgovern.html | CLEANER IS HONORED FOR 28 YEARS' WORK; Watch Given to John McGovern, Now Retired -- Swept Streets in Windsor Terrace Area. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/rw-straus-hails-bucknell-liberty-extols-roger-williams-tradition-in.html | R.W. STRAUS HAILS BUCKNELL LIBERTY; Extols Roger Williams Tradition in Commencement Plea for Academic Freedom. HONORED WITH N.D. BAKER Co-Leaders of Jewish-Christian Conference Receive Degrees for Promoting Tolerance. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/jh-perskie-to-draw-president.html | J.H. Perskie to Draw President | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/hall-advances-at-net-gains-third-round-at-hartford-on-bye-and.html | HALL ADVANCES AT NET; Gains Third Round at Hartford on Bye and Default. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/argument-on-fare-today-court-to-decide-long-islands-fight-for-stay.html | ARGUMENT ON FARE TODAY; Court to Decide Long Island's Fight for Stay on 2-Cent Rate. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/william-n-hibbert-noted-jurist-and-law-lecturer-dies-in-england-at.html | WILLIAM N. HIBBERT; Noted Jurist and Law Lecturer Dies in England at 63, | True | l | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/grain-rate-on-lakes-stabilized.html | Grain Rate on Lakes Stabilized | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/opens-new-auditorium-virginia-tech-awards-degrees-to-278-gov-peery.html | OPENS NEW AUDITORIUM; Virginia Tech Awards Degrees to 278 -- Gov. Peery Speaks. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bowden-winner-at-net-turns-back-kerdasha-and-lapman-in-clay-court.html | BOWDEN WINNER AT NET; Turns Back Kerdasha and Lapman in Clay Court Tourney. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/grove-of-red-sox-gets-9th-victory-beats-tigers-63-in-first-game.html | GROVE OF RED SOX GETS 9TH VICTORY; Beats Tigers, 6-3, in First Game -- Detroit Wins Second, 12-7, Before 23,500. FOXX HITS 14-TH HOMER Cronin Also Connects for Circuit -- Ostermueller Bows to Auker in Nightcap. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ali-baba-pins-mcclary-wrestling-champion-retains-crown-in-match-at.html | ALI BABA PINS McCLARY; Wrestling Champion Retains Crown In Match at Coliseum. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/col-e-h-r-green-finani3ier-67-dies-helped-mother-hetty-green-manage.html | COL. E. H. R. GREEN, FINANI3IER; 67, DIES; Helped Mother, Hetty Green, Manage Vast EstatWas Texas Railway Head. HAD VARIETY OF HOBBIES Radio, Aviation, Sports and Art Among ThemWas Active in Charities and Politics | True | .. lpeclal to I' lq'zw YOR T2S. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/retailers-warned-of-revival-of-nra-prof-mcnair-of-harvard-sees-new.html | RETAILERS WARNED OF 'REVIVAL' OF NRA; Prof. McNair of Harvard Sees New Deal Aiming Again at Regimentation. PRICE FIXING STILL SOUGHT Wheeler-Rayburn Bill and the Patman Measure Analyzed at Chicago Conference. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/chain-store-sales-reports-of-business-for-may-and-preceding-months.html | CHAIN STORE SALES; Reports of Business for May and Preceding Months, With Percentages of Increase. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/13-in-black-legion-must-stand-trial-judge-assails-sinister.html | 13 IN BLACK LEGION MUST STAND TRIAL; Judge Assails 'Sinister Spectacle' of Band Usurping Government Functions. SENATOR BENSON IN CITY He Visits Detroit in Quest of Evidence to Aid His Plea for a Congressional Inquiry. | True | By Will Lissnerspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dome-mines-gold-declines.html | Dome Mines Gold Declines | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/knox-candidate-defeated.html | Knox Candidate Defeated | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/southern-forces-advance-in-china-central-governments-troops-slowly.html | SOUTHERN FORCES ADVANCE IN CHINA; Central Government's Troops Slowly Retire to Prevent Opening of Civil War. CHIANG OPPOSES CONFLICT Evidence of Backing for the Anti-Japanese Movement is Growing Around Shanghai. | True | By Hallett Abendwireless To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/harvards-jayvee-crew-elects-gardiner-castle-of-yale-ill-replaced-by.html | Harvard's Jayvee Crew Elects Gardiner; Castle of Yale, Ill, Replaced by Easton | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/excustoms-official-held.html | Ex-Customs Official Held | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/clark-graduates-57-advanced-degrees-are-also-awarded-to-34-at.html | CLARK GRADUATES 57; Advanced Degrees Are Also Awarded to 34 at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/wakahara-of-japanese-college-nine-hurls-nohit-norun-game-against.html | Wakahara of Japanese College Nine Hurls No-Hit, No-Run Game Against Yale; YALE HELD HITLESS BY WASEDAHURLER Wakahara of Japanese Nine Shuts Out Elis by 6-0 in Game at New Haven. STRIKES OUT 12 BATSMEN Miyoshi Fields Brilliantly for Victors in Center, Making Seven Put-Outs. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/society-honors-two-composers-works-by-quincy-porter-and-leroy.html | SOCIETY HONORS TWO COMPOSERS; Works by Quincy Porter and LeRoy Robertson Will Be Published by Group. BOTH MUSIC PROFESSORS Third String Quartet and Piano Quintet in A Minor Are Selections Chosen. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/james-b-nevin-jr.html | JAMES B. NEVIN JR | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/british-idle-fewest-since-1930.html | British Idle Fewest Since 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/boom-for-justice-maxey-pair-on-pennsylvanians-train-urge-him-for.html | BOOM FOR JUSTICE MAXEY; Pair on Pennsylvanians' Train Urge Him for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/girl-9-teaches-dancing-child-has-class-of-nine-at-wellesley-hills.html | GIRL, 9, TEACHES DANCING; Child Has Class of Nine at Wellesley Hills -- Creates Own Steps. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/financial-markets-stocks-make-best-gains-since-may-26-activity.html | FINANCIAL MARKETS; Stocks Make Best Gains Since May 26; Activity Increased -- Bonds Up Irregularly -- Franc Rallies. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/meat-trade-asks-relief-check-on-competition-of-packers-and-jobbers.html | MEAT TRADE ASKS RELIEF; Check on Competition of Packers and Jobbers Demanded. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/deposit-balances-rise-185000000-federal-bank-report-shows-a-gain-of.html | DEPOSIT BALANCES RISE $185,000,000; Federal Bank Report Shows a Gain of $334,000,000 in Total Loans and Investments. STATEMENT AS OF JUNE 3 Holdings of Government Bonds Increase $77,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/grain-prices-off-in-dull-trading-wheat-loses-18-to-14-cent-with.html | GRAIN PRICES OFF IN DULL TRADING; Wheat Loses 1/8 to 1/4 Cent With Several Outside Influences Affecting Market. RAIN IN THE NORTHWEST Crops on Both Sides of International Line Get Moisture -- Harvest Rushed in Southwest. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/4-die-as-2-planes-crash-17-seriously-hurt-when-yugoslav-army-craft.html | 4 DIE AS 2 PLANES CRASH; 17 Seriously Hurt When Yugoslav Army Craft Fall After Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lead-in-tournament-on-shawnee-links-held-by-white-after-the-second.html | Lead in Tournament on Shawnee Links Held by White After the Second Round; WHITE GOES AHEAD IN SHAWNEE OPEN Sub-Par Round of 69 Enables Chicago Golfer to Lead at Half-Way Mark With 140. DOSER TWO SHOTS BEHIND Nelson's 143 Gives Him Third Place -- Manero Cards a 74 and Now Has 152. | True | By William D. Richardsonspecial to The New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/combination-salad.html | COMBINATION SALAD | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/special-dividend-by-bank-manufacturers-trust-votes-25c-a-share.html | SPECIAL DIVIDEND BY BANK; Manufacturers Trust Votes 25c a Share Besides Regular 25o. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/intimate-theatres-not-sued.html | Intimate Theatres Not Sued | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/work-on-bridges-speeded-wpa-chief-orders-24hour-shifts-on-two-east.html | WORK ON BRIDGES SPEEDED; WPA Chief Orders 24-Hour Shifts on Two East River Spans. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/new-truckrail-rate-hearing.html | New Truck-Rail Rate Hearing | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/defends-bank-of-canada-dominions-finance-minister-denies-its-policy.html | DEFENDS BANK OF CANADA; Dominion's Finance Minister Denies Its Policy Is Inflationary. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/justice-cotillos-letter.html | Justice Cotillo's Letter | True | W.K. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/duveen-is-named-in-2000000-suit-art-dealer-accuses-him-of-ruining.html | DUVEEN IS NAMED IN $2,000,000 SUIT; Art Dealer Accuses Him of Ruining Value of Collection by Misinforming Clients. CONSPIRACY ON BUYING Defendants Accused of Giving 'False' Value to Paintings --'Absurd,' Is Reply. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/allan-kelly-yachtsman-and-wealthiest-man-in-the-island-of-nassau.html | ALLAN KELLY; Yachtsman and Wealthiest Man in the Island of Nassau. | True | Wireless to Tt] NZW YOR Tlrs. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mother-wins-honors-in-studies-at-nyu-mrs-es-cohen-zionist-leader-to.html | MOTHER WINS HONORS IN STUDIES AT N.Y.U.; Mrs. E.S. Cohen, Zionist Leader, to Get Degree Summa Cum Laude -- Grandmother in Class. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/miss-kearns-retains-title.html | Miss Kearns Retains Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/utility-lists-cost-of-fight-on-bill-pennsylvania-electric-says-it.html | UTILITY LISTS COST OF FIGHT ON BILL; Pennsylvania Electric Says It Spent $121,000 to Prevent Action by Congress. NATIONALIZATION FEARED President in Report Estimates Social Security Act Will Cost Company $28,000 This Year. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/grohs-to-get-army-saber-st-paul-cadet-best-athlete-in-graduating.html | GROHS TO GET ARMY SABER; St. Paul Cadet Best Athlete in Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/89-are-graduated-at-ursinus.html | 89 Are Graduated at Ursinus | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/black-spider-victim-dies.html | Black Spider Victim Dies | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/e-t-ward-is-dead-newark-banker-73-executive-of-united-trust.html | E. T. WARD IS DEAD; NEWARK BANKER, 73; Executive of United Trust Co.-Former Head of Grocery Retail Chain. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/nephew-presented-2000-to-luckman-asked-no-questions-as-to-why-it.html | NEPHEW PRESENTED $2,000 TO LUCKMAN; Asked No Questions as to Why It Was Wanted, Youth Says at 'Slush Fund' Trial. SPENT $1,000 ON HIMSELF $3,000 Taken From Bank After Drukman Murder -- Ex-Juror Again Changes Story. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bond-trades-dull-but-prices-hold-fractional-advances-numerous-at.html | BOND TRADES DULL BUT PRICES HOLD; Fractional Advances Numerous at Close -- Speculative Urge Lacking. TREASURY ISSUES MIXED Certain Secondary Rails Reflect Fair Demand -- Irregular Gains in Foreign Group. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/three-100-scores-in-rifle-match-made-lieut-ta-moore-wins-rogers.html | THREE 100% SCORES IN RIFLE MATCH MADE; Lieut. T. A. Moore Wins Rogers Trophy in Shoot-Off on the Camp Smith Range. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/no-sunflowers-die-on-borahs-arrival-withering-blast-expected-but.html | NO SUNFLOWERS DIE ON BORAH'S ARRIVAL; Withering Blast Expected, but Idaho Senator Takes a Nap -- Whisperers Busy. HOOVER'S HINT AWAITED Handshakers Eager to Help Any Delegate Make Up Mind on Party's Portents. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/japan-would-compromise.html | Japan Would Compromise | True | By Hugh Byaswireless To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/will-distribute-roosevelt-bust.html | Will Distribute Roosevelt Bust | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/gettysburg-honors-ten.html | Gettysburg Honors Ten | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/drought-broken-but-cotton-rise-steady-recovery-after-lower-start.html | DROUGHT BROKEN, BUT COTTON RISE; Steady Recovery After Lower Start Leaves List Even to 8 Points Higher. HEAVY BUYING BY MILLS Broader Demand for Forward Shipment From Both Domestic and Foreign Users. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/printihg-diplomas-go-to-74-tonight-commencement-exercises-for.html | PRINTIHG DIPLOMAS GO TO 74 TONIGHT; Commencement Exercises for Apprentices to Be Held at School Tonight. DR. J.L. ELLIOTT TO SPEAK Ethical Culture Society Leader to Preside -- 52 to Be Graduated in Machine Typesetting. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/league-commission-studying-palestine-meantime-25-armenians-and.html | LEAGUE COMMISSION STUDYING PALESTINE; Meantime, 25 Armenians and Arabs Are Wounded by a Bomb in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/montanez-beats-klick-on-points-puerto-rican-floors-rival-twice-in.html | MONTANEZ BEATS KLICK ON POINTS; Puerto Rican Floors Rival Twice in 10-Round Bout at Dyckman Oval. DECISION IS UNANIMOUS Victory the 16th Straight for Lightweight Star in U.S. -- 9,000 See Contest. | True | By Joseph C. Nichols | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/the-minimum-wage-case-presidents-nomans-land-is-seen-as.html | THE MINIMUM WAGE CASE; President's 'No-Man's Land' Is Seen as 'No-Government's Land.' | True | MURRAY T. QUIGG | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/woman-blast-victim-dies-iowa-officials-seek-cause-of-explosion-that.html | WOMAN BLAST VICTIM DIES; Iowa Officials Seek Cause of Explosion That Razed Four Buildings. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/refuses-to-spare-gooch-roosevelt-declines-to-commute-death-sentence.html | REFUSES TO SPARE GOOCH; Roosevelt Declines to Commute Death Sentence of Kidnapper. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/adolph-vietor.html | ADOLPH VIETOR | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/white-an-borah.html | WHITE AN BORAH | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/salute-urged-to-replace-handshake-in-el-salvador.html | Salute Urged to Replace Handshake in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ditmars-wins-slander-suit.html | Ditmars Wins Slander Suit | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/no-poll-for-mrs-byms-tennessee-law-forbids-special-election-of.html | NO POLL FOR MRS. BYRNS; Tennessee Law Forbids Special Election of Speaker's Widow. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/scored-in-seventh-round.html | Scored in Seventh Round | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/thousands-here-at-oxford-rally-metropolitan-opera-house-is-scene-of.html | THOUSANDS HERE AT OXFORD RALLY; Metropolitan Opera House Is Scene of Adieu to World 'Soul-Changing Team.' CHALLENGE MADE TO CITY G.L. Eastman Says Metropolis Needs Vision -- Group Aims to 'Change' Politicians. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/play-cup-soccer-sunday.html | Play Cup Soccer Sunday | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/schwarzkopf-aide-is-asked-to-resign-major-schoeffel-assistant-head.html | SCHWARZKOPF AIDE IS ASKED TO RESIGN; Major Schoeffel, Assistant Head of Jersey Police, Refuses Carter Request. ASKS WILENTZ TO RULE Leave of Absence Is Granted Pending Action on Status by Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/zipse-and-brosch-triumph-with-66-win-long-island-amateurpro-golf-at.html | ZIPSE AND BROSCH TRIUMPH WITH 66; Win Long Island Amateur-Pro Golf at Rockville, the Latter Taking an Individual 68. 600 FOLLOW RUTH AROUND Babe Finally Forced to Stop at 9th Tee and Autograph Cards for Admirers. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/french-producers-see-devaluation-without-it-blums-policy-of.html | FRENCH PRODUCERS SEE DEVALUATION; Without it Blum's Policy of Recovery and Pay Rises Is Impossible, They Say. BUT PREMIER WILL RESIST Strike Tension Eases, Though Mines Are Tied Up -- 215 Held as Profiteers. | True | By P.j. Philipwireless To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/french-exchange-curbs-seen.html | French Exchange Curbs Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/63-receive-degrees-at-pcw-exercises-commencement-address-at.html | 63 RECEIVE DEGREES AT P.C.W. EXERCISES; Commencement Address at Pittsburgh Is Made by the Rev. Dr. G.A. Buttrkk. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/allies-in-retreat-declares-blythe-their-stoplandon-strategy-was.html | ALLIES IN RETREAT, DECLARES BLYTHE; Their 'Stop-Landon' Strategy Was 'Good' Until It Broke Down, He Observes. KANSANS 'SHOW CHARITY' Will Allow 'Favorite Son' Honors Rather Than End It All on First Ballot, He Says. | True | By Samuel G. Blythecopyright, 1936, By the Nana, Inc. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/seeks-statehood-plank-puerto-rico-party-instructs-delegates-for.html | SEEKS STATEHOOD PLANK; Puerto Rico Party Instructs Delegates for Demand at Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/giants-defeated-by-reds-73-despite-whiteheads-four-hits-gumbert-is.html | Giants Defeated by Reds, 7-3, Despite Whitehead's Four Hits; Gumbert Is Routed by Three-Run Drive in Fifth and Cincinnati Gets Four More Off Gabler to Win in Eighth -- Derringer Goes Route and Bats Safely in Both Big Innings. | True | By John Drebingerspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/souths-delegates-meet-twelve-states-represented-in-loose.html | SOUTH'S DELEGATES MEET; Twelve States Represented in 'Loose Organization.' | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/modern-industrial-bank-loans.html | Modern Industrial Bank Loans | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/miss-vahey-and-mrs-mitchell-lead-with-83s-in-eastern-golf-1935.html | Miss Vahey and Mrs. Mitchell Lead With 83s in Eastern Golf; 1935 Massachusetts Champion and Philadelphian Play Brilliantly in Women's Tourney at Winchester -- Mrs. Stevens Tops Metropolitan Contingent With a Fine 85. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/weather-forecasts-over-two-weeks-ahead-planned-for-1940-by.html | Weather Forecasts Over Two Weeks Ahead Planned for 1940 by Smithsonian Expert | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dr-df-calhane-retires.html | Dr. D.F. Calhane Retires | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/roosevelt-meets-congress-leaders-on-tax-compromise-conference.html | ROOSEVELT MEETS CONGRESS LEADERS ON TAX COMPROMISE; Conference Committee Spends Hour at White House Going Over Rival Bills. CORPORATE LEVY BIG ISSUE Action Is Taken to Assure Adjournment of Session by the End of Next Week. ROOSEVELT MEETS LEADERS ON TAXES | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/road-to-change-capital-okmulgee-northern-files-application-for.html | ROAD TO CHANGE CAPITAL; Okmulgee Northern Files Application for Approval With I.C.C. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/apartment-house-sold-on-west-side-fivestory-structure-in-143d.html | APARTMENT HOUSE SOLD ON WEST SIDE; Five-Story Structure in 143d Street, Near 7th Avenue, Changes Hands. FIVE PARCELS AUCTIONED Industrial and Business Deals Included in Turnover of Brooklyn Realty. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/william-rayer.html | WILLIAM RAYER | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/tax-bill-compromise.html | TAX BILL COMPROMISE | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/walteh-w-argeant.html | WALTEH W, SARGEANT | True | Special to THE NEW YOaK TnES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/spoldi-scores-knockout-halts-toomey-in-third-round-at-the-st.html | SPOLDI SCORES KNOCKOUT; Halts Toomey in Third Round at the St. Nicholas -- Herrera Wins. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/george-h-munson.html | GEORGE H. MUNSON | True | Specia1 to T NgW YoRg Tnfgs. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/miss-allison-ivloore-wed-in-quiet-ceremony-to-alexis-carrel-coudert.html | Miss Allison IVloore Wed in Quiet Ceremony To Alexis Carrel Coudert, a Law Student | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/prize-of-37500-won-by-housemaid-she-and-husband-a-chauffeur-plan.html | PRIZE OF $37,500 WON BY HOUSEMAID; She and Husband, a Chauffeur, Plan for Home and Baby With Treasure Hunt Money. $12,500 FOR TEXAS WOMAN Fund Advanced for Trip Here -- Winner of $7,500 Bars Any 'Frivolous' Spending. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/alfred-c-klahre-i-governor-of-marshall-chess-club-a-retired-chemist.html | ALFRED C. KLAHRE; { I Governor of Marshall Chess Club { a Retired Chemist, { | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/red-fears-decried-by-mrs-roosevelt-she-tells-drake-class-of.html | RED' FEARS DECRIED BY MRS. ROOSEVELT; She Tells Drake Class of 'Insulting' Law in Capital Requiring Teachers' Oath. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/the-hudson-river-bridge.html | The Hudson River Bridge | True | JULIUS J. NEHEEZ, Assistant Secretary l:ludson River Bridge Association, Inc. Weehawken, lq. J., June 4, 1936. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-blumenthal-wins-by-60-61-former-baroness-levi-downs-miss-wilson.html | MRS. BLUMENTHAL WINS BY 6-0, 6-1; Former Baroness Levi Downs Miss Wilson in Defense of State Tennis Title. MISS KELLOGG TRIUMPHS Halts Mrs. Cabot by 6-3, 3-6, 6-4 as Tourney Starts at Jackson Heights. | True | By Allison Danzig | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/joseph-byrolly.html | JOSEPH BYROLLY | True | Specia! to T NEW YOR.T TS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/says-ear-will-govern-music.html | Says Ear Will Govern Music | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/antitrust-trend-in-platform-grows-hamilton-pledges-aid-for-the.html | ANTI-TRUST TREND IN PLATFORM GROWS; Hamilton Pledges Aid for the Strongest Plank That Borah Can Proffer. PEEK'S VIEWS ARE FAVORED Include Restrictions on Farm Imports, Benefit Payments and Export Subsidies. Planks of Party Creed Are Slowly Being Shaped ANTI-TRUST TREND IN PLATFORM GROWS | True | By Felix Belair Jr.special To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lehman-approves-small-loans-bill-vetoes-giving-industrial-banks.html | LEHMAN APPROVES SMALL LOANS BILL; Vetoes Giving Industrial Banks Power Now Vested in Commercial Banks. INSURANCE BILL IS SIGNED Measure Extending Expiration of City Teachers Eligible Lists Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cubs-blank-phils-with-french-3-to-0-southpaw-allows-8-hits-as-the.html | CUBS BLANK PHILS WITH FRENCH, 3 TO 0; Southpaw Allows 8 Hits as the League Champions Take Fifth Game in a Row. MISPLAYS HURT WALTER Losers' Hurler Is Victim When Fly Falls Safe With Two Out and Wild Throw Follows. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/steel-output-up-12-point-in-contraseasonal-rise.html | Steel Output Up 1/2 Point In Contra-Seasonal Rise | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/shimp-again-pacing-columbia-oarsmen-returns-to-stroke-but-murphy.html | SHIMP AGAIN PACING COLUMBIA OARSMEN; Returns to Stroke, but Murphy Remains in Varsity Shell, Moving to No. 6. SYRACUSE SHIFTS BOATING Crowley Replaces Bettinger, Out With an Injury -- Lion Cubs Row Full 2 Miles. | True | By Robert F. Kellyspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/minter-suit-is-settled-agreement-is-reported-whereby-actress-and.html | MINTER SUIT IS SETTLED; Agreement Is Reported Whereby Actress and Mother Cash. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/to-be-coal-coordinator-mr-stephens-heads-retail-body-to-promote.html | TO BE COAL COORDINATOR; Mr. Stephens Heads Retail Body to Promote Standards. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/date-for-standard-gas-claims.html | Date for Standard Gas Claims | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/flower-show-for-commuters-is-held-at-pennsylvania-station-iris.html | Flower Show for Commuters Is Held at Pennsylvania Station; Iris Grower Wins Major Prize in the Second Spring Display by Railroad Workers -- Two-Day Show Is Opened by Employes in Lobby of Bank of Savings. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-austin-j-ford.html | MRS, AUSTIN J. FORD | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/pullman-company.html | Pullman Company | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/man-and-wife-killed-as-blast-fires-home-police-lay-bellmore.html | MAN AND WIFE KILLED AS BLAST FIRES HOME; Police Lay Bellmore Explosion to Escaping Gas -- 2 Children at School at Time. Special to THE NEW YORK TIMES. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sees-labor-hired-on-yearly-basis-heimann-tells-credit-men-at.html | SEES LABOR HIRED ON YEARLY BASIS; Heimann Tells Credit Men at Richmond Plan Will End Workers' Uncertainty. UNIFIED BANKING URGED Panaceas for Farmers Assailed -- Depression Is Over, President of the Group Asserts. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/harlemdisplays-t-wpa-creations-ridder-says-he-is-more-proud-of-his.html | HARLEM.DISPLAYS T WPA CREATIONS; Ridder Says He Is More Proud of His Work There Than of Anything He Ever Did. PRAISES NEGRO LEADERS Sees the Foundations Laid for 'Bigger and Better Work' Under Their Direction. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/racial-libel-writ-issued-by-mayor-as-chief-magistrate-he-moves.html | RACIAL LIBEL WRIT ISSUED BY MAYOR; As Chief Magistrate, He Moves Against Author of Anti-Jewish Pamphlets. PROSECUTORS TOLD TO ACT Writings Held Strong Enough to Incite Violence -- Public Officials Also Attacked. LA GUARDIA ISSUES RACE LIBEL WRIT | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/chicago-home-loans-gain.html | Chicago Home Loans Gain | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mary-h-hackworth-a-chevy-chase-bride-daughter-of-state-department-l.html | MARY H. HACKWORTH A CHEVY CHASE BRIDE; Daughter of State Department Legal Adviser Married to Robert L. Swope. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/arraigned-in-wendel-case-harry-weiss-pleads-not-guilty-in.html | ARRAIGNED IN WENDEL CASE; Harry Weiss Pleads Not Guilty in Kidnapping -- Held in $7,500 Bail. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/canadian-concern-paid-968-a-year-dominion-textile-disbursed.html | CANADIAN CONCERN PAID 96.8% A YEAR; Dominion Textile Disbursed $14,985,000 Since 1905 to 12 in Initial Syndicate. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/court-to-hear-new-guild-plea.html | Court to Hear New Guild Plea | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lackner-barrot.html | Lackner -- Barrot | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/howard-mann-sports-editor-of-the-chicago-daily-news-succumbs-at-59.html | HOWARD MANN; Sports Editor of The Chicago Daily News Succumbs at 59. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/women-open-fight-for-merit-plank-league-plans-attack-also-on-law.html | WOMEN OPEN FIGHT FOR 'MERIT' PLANK; League Plans Attack Also on Law Barring Federal Officials' Wives From Jobs. ILLINOIS VICTORY HAILED Battle for Permanent Registration Is Detailed at Group's Session in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/remington-rand-nets-3010288-124-a-common-share-earned-in-12-months.html | REMINGTON RAND NETS $3,010,288; $1.24 a Common Share Earned in 12 Months, Against 33c in Previous Fiscal Year. GOOD-WILL WRITTEN OFF Reduction of $9,999,999 to $1 Made for This and Patents and Other Items. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/amusement-leaders-in-tribute-to-burkan-division-of-palestine-appeal.html | AMUSEMENT LEADERS IN TRIBUTE TO BURKAN; Division of Palestine Appeal Pra'ses Lawyer Who Was Its Head -- Services Today. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/to-hear-lowtemperature-data.html | To Hear Low-Temperature Data | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/report-eightfoot-skeletons.html | Report Eight-Foot Skeletons | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/oller-named-lehigh-captain.html | Oller Named Lehigh Captain | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/poll-of-delegates-gives-landon-370-votes-on-the-first-ballot-more.html | Poll of Delegates Gives Landon 370 Votes on the First Ballot; MORE STATES JOIN SWING TO KANSAN He Is Expected to Add Another 80 or 100 From New York and Pennsylvania. DELEGATES ASK RELEASE South Starts Move as Other Groups Prepare to Abandon Their 'Favorite Sons.' | True | By Turner Catledgespecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/record-air-hookup-set-for-convention-broadcast-will-start-this.html | RECORD AIR HOOK-UP SET FOR CONVENTION; Broadcast Will Start This Morning -- Each Delegation to Have a Microphone. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/jersey-session-to-end-june-18.html | Jersey Session to End June 18 | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sec-tightens-curb-on-oil-royalties-rules-amended-to-provide-for.html | SEC TIGHTENS CURB ON OIL ROYALTIES; Rules Amended to Provide for Issuance of 'Suspension Orders' to Halt Sales. SOME EXEMPTIONS MADE Seller Must Give to the Buyer a 'Working Sheet' -- 2,500 of These Already Filed. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/new-union-drive-planned-teamsters-to-map-waterfront-campaign-at.html | NEW UNION DRIVE PLANNED; Teamsters to Map Waterfront Campaign at Meeting Friday. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/blum-seeks-data-on-foreign-policy-french-premier-and-foreign.html | BLUM SEEKS DATA ON FOREIGN POLICY; French Premier and Foreign Minister Consult Envoys to Chief European Nations. TO FOLLOW BRITISH LEAD Cabinet Looks to London for Cue on Sanctions, Making Most of Delay at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/british-note-bars-payment-on-debt-reply-to-washingtons-recent-dun.html | BRITISH NOTE BARS PAYMENT ON DEBT; Reply to Washington's Recent Dun Says Situation Has Not Changed Since 1934. $688,474,071 IS NOW DUE Senator Lewis Says France, Britain and Italy Plan Offer to United States. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/fire-reveals-a-suicide-body-of-brooklyn-man-found-in-gasfilled.html | FIRE REVEALS A SUICIDE; Body of Brooklyn Man Found in Gas-Filled Bathroom. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mccoy-inspects-fort-totten.html | McCoy Inspects Fort Totten | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bars-installation-of-radio.html | Bars Installation of Radio | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/peggy-ann-landon-shows-poise-as-candidates-daughter-kansas-coed-19.html | Peggy Ann Landon Shows Poise as Candidate's Daughter; KANSAS CO-ED, 19, IS NEARLY MOBBED But She Meets Press Camera Men and Reporters With a Smile and Snappy Replies. GRANDFATHER WITH HER Governor's Daughter Says She Cannot Imagine Her Father as Nation's President. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/von-maur-tennis-victor-fleming-also-scores-in-northern-new-jersey.html | VON MAUR TENNIS VICTOR; Fleming Also Scores in Northern New Jersey Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/candidates-take-a-walk-borah-and-vandenberg-deny-chat-had-political.html | CANDIDATES TAKE A WALK; Borah and Vandenberg Deny Chat Had Political Meaning. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bryn-mawr-hears-diagnosis-of-war-dr-alice-hamilton-suggests-to.html | BRYN MAWR HEARS DIAGNOSIS OF WAR; Dr. Alice Hamilton Suggests to Graduates It Be Faced as Disease Is by Physicians. FOR ULTIMATE 'CONTROL' Dr. Park Confers 87 Degrees and Honors Two Retiring From Faculty of the College. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/pietro-cinelli-real-estate-operator-and-motion-picture-theatre.html | PIETRO CINELLI; Real Estate Operator and Motion Picture Theatre Owner. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mcgoldrick-joins-law-firm.html | McGoldrick Joins Law Firm | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ranking-of-cadets-of-1936-class-at-united-states-military-academy.html | Ranking of Cadets of 1936 Class at United States Military Academy Announced; NEW JERSEY CADET NO.1 AT WEST POINT D.G. Haywood Jr. Gets Top Rank in General Merit Roll of Graduating Class. CONNECTICUT STUDENT 2D He Is H.M. Cady and C.H. Waiters, Washington, Is Third -- Regimental Parade. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/upturn-is-resumed-in-building-permits-total-for-five-months-in-four.html | UPTURN IS RESUMED IN BUILDING PERMITS; Total for Five Months in Four Boroughs Is $70,228,211, Up 41 Per Cent. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/vl-leibell-named-for-federal-bench-roosevelt-appoints-him-to-vacant.html | V.L. LEIBELL NAMED FOR FEDERAL BENCH; Roosevelt Appoints Him to Vacant Seat in Southern District of New York. BLOW AT TAMMANY SEEN In Washington the Appointment Is Thought a Challenge to Dooling's Leadership. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/prorobinson-bias-charged-to-tuttle-two-fusion-members-of-group.html | PRO-ROBINSON BIAS CHARGED TO TUTTLE; Two Fusion Members of Group Sifting City College Head's Fitness Ask Longer Inquiry. MAJORITY DUE TO REPORT Its Recommendation, Clearing the Educator, Is Held to Be Based on Inadequate Data. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-langstadter-journalist-is-dead-chicago-newspaper-woman-said-to.html | MRS. LANGSTADTER, JOURNALIST, IS DEAD; Chicago Newspaper Woman Said to Have Reported Vanderbilt's 'Public Be Damned.' | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/11-ministers-quit-us-presbyterians-three-laymen-also-retire-in.html | 11 MINISTERS QUIT U.S. PRESBYTERIANS; Three Laymen Also Retire in Fundamentalist Row Over Mission Board. MORE RESIGNATIONS LIKELY Group Leaving the National Body Joins in Forming a New Organization. | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/regret-in-the-bronx.html | Regret in the Bronx | True | BRONX | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/thomas-j-wentworth-native-of-new-york-a-baltimore-editor-for.html | THOMAS J. WENTWORTH; Native of New York a Baltimore Editor for Twenty-five Years. | True | Special to Tr. ITw YORK TZarS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/accused-union-head-has-a-heart-attack-ec-babcock-ill-at-capital-as.html | ACCUSED UNION HEAD HAS A HEART ATTACK; E.C. Babcock Ill at Capital as Government Workers' Group Moves to Oust Him. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/espinosa-quits-nicaragua-vice-president-resigns-and-takes-plane-for.html | ESPINOSA QUITS NICARAGUA; Vice President Resigns and Takes Plane for Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-tomlinson-heads-christian-scientists-boston-woman-is-elected-at.html | MRS. TOMLINSON HEADS CHRISTIAN SCIENTISTS; Boston Woman Is Elected at Mother Church Meeting to Succeed Dr. Colby. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/6-mexican-bandits-slain-quijada-and-five-of-his-men-fall-in-fight.html | 6 MEXICAN BANDITS SLAIN; Quijada and Five of His Men Fall in Fight in Guanajuato. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/tariff-and-the-war-debts-we-agree-about-the-former-but-refuse-to.html | TARIFF AND THE WAR DEBTS; We Agree About the Former but Refuse to Discuss the Latter. | True | EMERSON C. IVES | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ethics-of-pharmacy-urged-on-graduates-dr-hb-keyes-decries-the-use.html | ETHICS OF PHARMACY URGED ON GRADUATES; Dr. H.B. Keyes Decries the Use of Harmful Drugs in Address to Fordham Group of 37. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/foreign-exchange-monday-june-8-1936.html | FOREIGN EXCHANGE; Monday, June 8, 1936 | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/teachers-protest-on-pay-threaten-political-reprisals-for-veto-of.html | TEACHERS PROTEST ON PAY; Threaten Political Reprisals for Veto of Cut Restoration Bills. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/vassar-class-told-to-avoid-curealls-dr-alan-valentine-asks.html | VASSAR CLASS TOLD TO AVOID CURE-ALLS; Dr. Alan Valentine Asks Graduates to Analyze 'the Many Peddled at Your Doors.' SUFFRAGE REFORMS 'FEW' And Psychology Courses 'Avail Little' in Subduing Husbands -- Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/queen-mary-sails-670-miles-in-a-day-liner-averages-speed-of-2914.html | QUEEN MARY SAILS 670 MILES IN A DAY; Liner Averages Speed of 29.14 Knots for 23 Hours -- Seaman Dies After Fall on Deck. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/st-johns-to-give-462-law-degrees-five-certificates-also-will-be.html | ST. JOHN'S TO GIVE 462 LAW DEGREES; Five Certificates Also Will Be Awarded at the Graduation Exercises Tomorrow. PROF. CHAFEE WILL SPEAK Honorary Degree to Be Bestowed Upon Him -- Wesley Davis to Give the Valedictory. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/president-starts-journey-to-texas-winds-up-busy-day-at-desk.html | PRESIDENT STARTS JOURNEY TO TEXAS; Winds Up Busy Day at Desk Preparatory to His Absence on Tour for a Week. FIRST SPEECH TOMORROW Senator Robinson, One of Traveling Party, Expects Help From Arkansas Address. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/news-of-the-stage-first-lady-to-close-in-another-ten-days-other.html | NEWS OF THE STAGE; ' First Lady' to Close in Another Ten Days -- Other Notes of a Quiet Broadway. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/6-die-in-italian-army-exercises.html | 6 Die in Italian Army Exercises | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dying-australian-trapper-poisons-his-5-attackers.html | Dying Australian Trapper Poisons His 5 Attackers | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/257-at-fordham-end-law-course-commencement-program-will-be-held.html | 257 AT FORDHAM END LAW COURSE; Commencement Program Will Be Held This Morning on Keating Hall Terrace. TWO SPEECHES SCHEDULED President of University and Judge Crane of Appeals Court to Address Graduates. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/forestalling-bank-robberies.html | Forestalling Bank Robberies | True | G.A. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/polish-nazi-suicide-during-trial.html | Polish Nazi Suicide During Trial | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/10-honorary-degrees-conferred-by-union-prof-kittredge-who-is.html | 10 HONORARY DEGREES CONFERRED BY UNION; Prof. Kittredge, Who Is Commencement Speaker, and Bray Are Among Recipients. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/aau-junior-meet-sunday.html | A.A.U. Junior Meet Sunday | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/heads-mexican-chamber-jb-glenn-is-elected-president-two-get.html | HEADS MEXICAN CHAMBER; J.B. Glenn Is Elected President -- Two Get Honorary Titles. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bribery-is-bared-in-vice-ring-trial-2-face-disbarment-judgeship-or.html | BRIBERY IS BARED IN VICE RING TRIAL; 2 FACE DISBARMENT; Judgeship or $250,000 Was Offered to a Dewey Aide to 'Throw the Case.' $2,500 GIVEN TO WITNESS Lawyer Used Framed Evidence in Prostitution Trials, Prosecutor Tells Bar. LINKS ANOTHER TO GANG Charges His Office Was the Headquarters for One of Lucania's Lieutenants. BRIBERY IS BARED IN VICE RING CASE | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sees-peril-of-dictator-messmore-kendall-for-sons-of-revolution.html | SEES PERIL OF DICTATOR; Messmore Kendall, for Sons of Revolution, Seeks Party Planks. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/morgenthau-is-going-to-farm.html | Morgenthau Is Going to Farm | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/coughlin-defines-newdeal-failure-statement-in-social-justice-says.html | COUGHLIN DEFINES NEWDEAL 'FAILURE'; Statement in 'Social Justice' Says 'Money Changers' Still Hold Power. CITES PAPAL ENCYCLICALS He Quotes Attack on Capitalism by Plus XI as Upholding His Own Course. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/2170000-fees-in-mccrory-reorganization-asked-by-lawyers-and.html | $2,170,000 Fees in McCrory Reorganization Asked by Lawyers and Creditors' Groups | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/john-jmcdonald.html | JOHN J..McDONALD | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/st-marys-school-exercises.html | St. Mary's School Exercises | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/john-oneill-dies-transport-expert-won-honors-for-efficiency-in.html | JOHN O'NEILL DIES. TRANSPORT EXPERT; Won Honors for Efficiency in Landing American Troops in France During War. \ PERSHING PRAISED WORK Retired Superintendent of Piers for International Mercantile Marine Here and in Boston. | True | Special to THE NiW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/capablanca-takes-first-honors-in-chess-tournament-at-moscow-cuban.html | Capablanca Takes First Honors In Chess Tournament at Moscow; Cuban Master Defeats Eliskases of Austria in Final Game to Finish Play Without a Setback -- Botwininik, Held to Draw in Last Contest, Wins Second Prize -- Flohr Is Third. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/g-b-pinchot-to-wed-miss-sarah-richards-exgovernor-of-pennsylvania.html | G. B. PINCHOT TO WED MISS SARAH RICHARDS; Ex-Governor of Pennsylvania to Be Son's Best Man in Wilton, Conn., Saturday. | True | Special to THE NW YORE TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/newark-with-duke-defeats-montreal-lefthander-holds-rivals-to-4-hits.html | NEWARK, WITH DUKE, DEFEATS MONTREAL; Left-Hander Holds Rivals to 4 Hits and Bears Win by Score of 3 to 1. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/track-stars-reach-princeton.html | Track Stars Reach Princeton | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/fa-vanderlip-jr-sued-accused-of-plagiarism-in-use-of-real-estate.html | F.A. VANDERLIP JR. SUED; Accused of Plagiarism in Use of Real Estate Booklet. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/republic-steel-buys-canton-tin-plate-co-property-consists-of-9.html | REPUBLIC STEEL BUYS CANTON TIN PLATE CO.; Property Consists of 9 Mills and Employs 700 -- Transaction Is Subject to Approval. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/new-law-is-urged-on-minimum-wage-job-insurance-council-head-asks.html | NEW LAW IS URGED ON MINIMUM WAGE; Job Insurance Council Head Asks Effort to Frame Bill to Meet Objection. LAWYERS' AID PROPOSED Formation of Committee to Work With Labor Suggested to Save Principle. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dinner-marks-golden-wedding.html | Dinner Marks Golden Wedding | True | Special to THE Nz',v YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dreamers-scored-in-norwich-speech-wp-maccracken-warns-the-graduates.html | DREAMERS' SCORED IN NORWICH SPEECH; W.P. MacCracken Warns the Graduates Also on 'Preachers of Despair.' HONORARY DEGREES TO SIX Prizes to Seniors and Undergraduates Are Bestowed by President Porter. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/29-saar-reds-on-trial-six-women-in-group-accused-of-reviving.html | 29 SAAR REDS ON TRIAL; Six Women in Group Accused of Reviving Communist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/asks-socials-study-of-engineering-president-doherty-of-carnegie.html | ASKS SOCIALS STUDY OF ENGINEERING; President Doherty of Carnegie Tech Urges Economic Advance Abreast of Technology. DEGREES GIVEN TO 521 Sixty-six Students in Evening Classes Receive Certificates in Special Courses. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/would-end-san-juan-rift-liberal-party-makes-gesture-to-its.html | WOULD END SAN JUAN RIFT; Liberal Party Makes Gesture to Its Independence Faction. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mary-gillis-betrothed.html | Mary Gillis Betrothed | True | Special to THE NEW YORK TnuS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sultan-of-sulu-moro-chief-dies-titular-head-of-the-moslems-in.html | SULTAN OF SULU, MORO CHIEF, DIES; Titular Head of the Moslems in Archipelago Was Once Ruler Over 500,000. WAS PHILIPPINE SENATOR Won Throne in War -- Wealth and Power Declined and He Gave Up Many Rights in 1915. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/james-rowland-nash.html | JAMES ROWLAND NASH | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bankers-give-gold-views-suggestions-to-republicans-said-to-be-on.html | BANKERS GIVE GOLD VIEWS; Suggestions to Republicans Said to Be on the Liberal Side. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/tells-how-she-lived-to-be-100.html | Tells How She Lived to Be 100 | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/athletics-win-in-tenth-defeat-white-sox-54-on-hit-by-higgins-after.html | ATHLETICS WIN IN TENTH; Defeat White Sox, 5-4, on Hit by Higgins After Misplay. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/jamaica-and-tilden-to-play.html | Jamaica and Tilden to Play | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/restaurants-expanding-longchamps-chain-is-adding-to-its-east-side.html | RESTAURANTS. EXPANDING; Longchamps Chain Is Adding to Its East Side Units. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/831-get-penn-state-degrees.html | 831 Get Penn State Degrees | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/baby-costume-wins-new-prize.html | Baby Costume Wins New Prize | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/nancy-coffyn-to-wed-will-become-pierre-stralems-bride-thursday-at.html | NANCY COFFYN TO WED; Will Become Pierre Stralem's Bride Thursday at St. George's. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/malvina-c-hoffman-gets-a-reno-divorce-sculptress-with-worldwide.html | MALVINA C. HOFFMAN GETS A RENO DIVORCE; Sculptress With World-Wide Fame Wins Decree From Samuel B. Grimson. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/commodity-markets-most-futures-higher-in-quiet-trading-rubber-up-10.html | COMMODITY MARKETS; Most Futures Higher in Quiet Trading -- Rubber Up 10 to 12 Points -- Cash List Mixed. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/france-honors-carlin-education-board-member-is-made-an-officer-of.html | FRANCE HONORS CARLIN; Education Board Member Is Made an Officer of the Academy. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ashurst-proposes-basic-law-change-senator-offers-resolution-for.html | ASHURST PROPOSES BASIC LAW CHANGE; Senator Offers Resolution for Constitutional Amendment to Give Congress Wide Powers. WOULD COVER MANY FIELDS Regulatory Authority Is Sought Over Industry, Labor, Agriculture and Commerce. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/landon-rivals-seek-time-with-the-convention-opening-today-they-try.html | LANDON RIVALS SEEK TIME; With the Convention Opening Today They Try to Reform Lines. HOPE FOR AID OF HOOVER Vandenberg Reported Gloomy Over Turn of Events, Feeling That He Was Let Down. KANSAN FAR AHEAD IN POLL He Has 370 in Sight on First Ballot, Aside From New York and Pennsylvania. Convention Gets Under Way Today, With Keynote Speech at Night LANDON'S SWEEP MEETS SETBACKS | True | By Arthur Krockspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/1500-see-wild-fight-on-ferryboat-deck-wpa-foreman-stabbed-in-row.html | 1,500 SEE WILD FIGHT ON FERRYBOAT DECK; WPA Foreman Stabbed in Row With Worker -- Peacemakers Are Driven Off. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/canadian-business-up-rise-not-general-however-due-to-irregularities.html | CANADIAN BUSINESS UP; Rise Not General, However, Due to Irregularities, Bank Says. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cooperatives-praised-reformed-church-synod-votes-resolution-at.html | COOPERATIVES PRAISED; Reformed Church Synod Votes Resolution at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/26-teachers-graduated-special-honors-awarded-to-four-at-the-ann.html | 26 TEACHERS GRADUATED; Special Honors Awarded to Four at the Ann Reno School. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bills-sold-by-treasury-applications-for-100175000-in-two-series.html | BILLS SOLD BY TREASURY; Applications for $100,175,000 In Two Series Accepted. | True | Special to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/bond-clubs-to-play-golf-team-from-this-city-in-contest-with.html | BOND CLUBS TO PLAY GOLF; Team From This City in Contest With Philadelphia Friday. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cross-asks-class-to-watch-politics-graduates-must-be-alert-in-own.html | CROSS ASKS CLASS TO WATCH POLITICS; Graduates Must Be Alert in Own Local Affairs at Least, He Says at Swarthmore. THUS CURB WARD BOSSES Governor Cites Necessity of an Honest Administration of the New Welfare Laws. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/honors-100000th-visitor-future-house-makes-gift-to-mineola-woman.html | HONORS 100,000TH VISITOR; Future House Makes Gift to Mineola Woman and Her Son. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/1500-opens-session-today-american-institute-of-banking-to-meet-4.html | 1,500 OPENS SESSION TODAY; American Institute of Banking to Meet 4 Days at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/british-preparing-new-sea-strategy-south-africa-aids-in-move-for.html | BRITISH PREPARING NEW SEA STRATEGY; South Africa Aids in Move for Alternative to Suez as Link to Far East. HOARE IN NAVAL OFFICE New First Lord of Admiralty Is Expected to Back Staff's Demand for Battleships. | True | By Frederick T. BirchallSpecial Cable To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/man-70-defies-thugs-blows-factory-siren-warning-is-vain-and-robbers.html | MAN, 70, DEFIES THUGS, BLOWS FACTORY SIREN; Warning Is Vain and Robbers Steal Machinery in Jersey, Costing 120 Their Jobs. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/business-world.html | Business World | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/amends-sec-registration-universal-corporation-gives-prices-of-stock.html | AMENDS SEC REGISTRATION; Universal Corporation Gives Prices of Stock to Be Offered June 30. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dr-maurer-critical-of-publics-reading-90-per-cent-are-functionally.html | DR. MAURER CRITICAL OF PUBLIC'S READING; 90 Per Cent Are 'Functionally Illiterate,' Beloit President Tells Worcester Academy Class. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/letter-gratifies-roosevelt.html | Letter Gratifies Roosevelt | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/margaret-cluett-becomes-engaged-member-of-a-prominent-troy-family.html | MARGARET CLUETT BECOMES ENGAGED; Member of a Prominent Troy Family Will Be Married to Page Chapman Jr. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/for-vandenberg-to-end-michigan-delegation-votes-to-back-him-all-the.html | FOR VANDENBERG TO END; Michigan Delegation Votes to Back Him 'All the Way.' | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/starr-lloyd.html | Starr -- Lloyd | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/us-stars-to-compete-sarazen-revolta-armour-among-entries-for.html | U.S. STARS TO COMPETE; Sarazen, Revolta, Armour Among Entries for British Open. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/panama-still-counts-presidential-votes-arosemena-and-diaz-claim.html | PANAMA STILL COUNTS PRESIDENTIAL VOTES; Arosemena and Diaz Claim Victory in Sunday's Elections by Small Majorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/forestalling-criticism.html | FORESTALLING CRITICISM | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/retail-advertising-gains-newspaper-lineage-rose-35-in-first-three.html | RETAIL ADVERTISING GAINS; Newspaper Lineage Rose 3.5% in First Three Months of Year. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/white-says-borah-dominates-scene-he-pictures-senator-as-power-of.html | WHITE SAYS BORAH DOMINATES SCENE; He Pictures Senator as 'Power' of the Opposition to Nomination of Landon. VANDENBERG 'SPEARHEAD' But Governor's Lines Are 'Unbroken' and He Has a 'Better Chance' Than Rest. | True | By William Allen White | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/manhattan-to-give-254-degrees-today-cardinal-hayes-to-preside-at.html | MANHATTAN TO GIVE 254 DEGREES TODAY; Cardinal Hayes to Preside at Outdoor Ceremonies on the College Quadrangle. HONORARY AWARDS FOR 2 F.P. Graves and Dr. McGoldrick to Get Citations -- Alumni Dinner Tonight. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/jersey-factory-jobs-showed-april-gain-reports-put-increase-of.html | JERSEY FACTORY JOBS SHOWED APRIL GAIN; Reports Put Increase of Workers Over March at 1,723, With $79,194 Payroll Rise. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sports-of-the-times-the-modern-pentathlon-through-channels.html | Sports of the Times; The Modern Pentathlon, Through Channels | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/depreciated-franc-is-feared-in-basle-world-bank-members-believe.html | DEPRECIATED FRANC IS FEARED IN BASLE; World Bank Members Believe Drift Downward Would Be Worse Than Devaluation. SANCTIONS' END FAVORED Bankers Think It Is Useless to Continue the League's Prohibitions on Italy. | True | By Clarence K. Streitwireless To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/favor-the-aga-khans-horses.html | Favor the Aga Khan's Horses | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/to-aid-appliance-sales-association-sponsors-financing-at-less-than.html | TO AID APPLIANCE SALES; Association Sponsors Financing at Less Than FHA Charges. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/cleveland-has-gop-sundae.html | Cleveland Has 'G.O.P. Sundae' | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/50-coast-guard-men-graduated.html | 50 Coast Guard Men Graduated | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/walsh-and-adler-victors-on-links-carry-off-first-honors-in.html | WALSH AND ADLER VICTORS ON LINKS; Carry Off First Honors in Pro-Amateur Play at Quaker Ridge With a 67. THREE PAIRS IN DEADLOCK Share Runner-Up Post With 69s -- Goldbeck Tops Pros -- Cathles Takes Award. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/new-jersey-state-police-replacement-of-colonel-schwarzkopf-is.html | NEW JERSEY STATE POLICE; Replacement of Colonel Schwarzkopf Is Viewed With Regret. | True | M. MOYCA NEWELL | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/london-youth-honored-at-tea.html | London Youth Honored at Tea | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/kills-detective-wounds-self.html | Kills Detective, Wounds Self | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/old-flushing-church-bell-to-ring-tonight-in-honor-of-sextons-50th.html | Old Flushing Church Bell to Ring Tonight In Honor of Sexton's 50th Year of Service | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/match-plant-strike-halted.html | Match Plant Strike Halted | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mills-is-opposed-as-link-to-defeat-his-candidacy-for-resolutions.html | MILLS IS OPPOSED AS LINK TO DEFEAT; His Candidacy for Resolutions Committee Is Rejected and Taber Gets Post. AID TO LANDON DEFERRED Delegation Is Held Aloof Till Poll Tomorrow -- Hilles and Mrs. Pratt Renamed. MILLS IS OPPOSED AS LINK TO DEFEAT | True | By Warren Moscowspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/capt-garden-dead-soldier-and-actor-leading-man-in-westchester-wpa.html | CAPT. GARDEN DEAD; SOLDIER AND ACTOR; Leading Man in Westchester WPA Players Group Had Collapsed on Stage. | True | Special to Tg Ngw YORK T,S. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/presbytery-gives-licenses-to-eight-number-of-young-men-is-the.html | PRESBYTERY GIVES LICENSES TO EIGHT; Number of Young Men Is the Largest Ever Accepted Here at One Time as Preachers. VOTE ON ALL IS UNANIMOUS Four Others, Planning to Study for Ministry, Received Into Care of Church Body. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/french-market-disappointing.html | French Market Disappointing | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/museum-to-show-expositioh-plans-architecture-of-many-fairs-on-view.html | MUSEUM TO SHOW EXPOSITIOH PLANS; Architecture of Many Fairs on View as Contribution to One to Be Held Here, EXHIBITS DATE TO 1914 Models and Illustrations of PWA Housing Projects Are Also to Be Displayed. | True | H.D. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/thomas-to-go-to-house-excolonial-chief-to-be-present-at-budget-leak.html | THOMAS TO GO TO HOUSE; Ex-Colonial Chief to Be Present at Budget Leak Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/expert-sees-flaw-in-slum-programs-problem-cannot-be-solved-until.html | EXPERT SEE'S FLAW IN SLUM PROGRAMS; Problem Cannot Be Solved Until Private Interests Are Subordinated, Ford Holds. FEARS LET-UP IN GRANTS Says Main Aim Now Is to Create Jobs -- Thinks Government Should Own Only the Land. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/japanese-ships-start-calling-in-nicaragua.html | Japanese Ships Start Calling in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-eu6ene-field-poets-widow-dies-stricken-at-wisconsin-home-saved.html | MRS. EU6ENE FIELD, POET'S WIDOW, DIES; Stricken at Wisconsin Home Saved for Her by Members of Husband's Fraternity, ROYALTIES HAD DWINDLED Income From His Works Almost Nothing -- $200,000 Estate Lost in Depression, | True | Special to T NW YORK T1m&zs. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/landon-demands-monopolies-end-and-escape-from-bureaucracy-in.html | Landon Demands Monopolies' End And Escape From Bureaucracy; In Address at University of Kansas Commencement He Says America Faces Vital Decisions If It Is to Avoid Being Drawn Into One of 'Great Retreats of History.' LANDON DEMANDS END OF MONOPOLY | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/107-to-be-graduated-by-la-salle-tonight-jfx-mcgohey-assistant-state.html | 107 TO BE GRADUATED BY LA SALLE TONIGHT; J.F.X. McGohey, Assistant State Attorney General, to Speak -- Mgr. Lavelle Will Preside. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/calls-lutherans-to-be-evangels-dr-burgess-opening-synod-convention.html | CALLS LUTHERANS TO BE EVANGELS; Dr. Burgess, Opening Synod Convention at Albany, Says Millions Are 'Unchurched.' 150TH ANNIVERSARY TODAY 500 New Yorkers Will Make Boat Trip Up Hudson to Attend a Pageant Tonight. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/rule-on-bandages-sought-by-jacobs-wrapping-of-fighters-hands-in.html | RULE ON BANDAGES SOUGHT BY JACOBS; Wrapping of Fighters' Hands in Ring Is Suggested by Schmeling's Manager. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/the-wheeling-asks-a-new-stock-setup-road-in-bid-to-icc-seeks.html | THE WHEELING ASKS A NEW STOCK SET-UP; Road, in Bid to I.C.C., Seeks Readjustment of Preferred and Prior Lien Issues. BIG SAVINGS IN THE PLAN Preferential Factors Modified in Proposal Scheduled for Ballot on June 29. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/vice-ring-verdicts.html | VICE RING VERDICTS | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/late-rise-in-berlin.html | Late Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/troth-announced-of-natalie-peters-alumna-of-the-chapin-school-to-be.html | TROTH ANNOUNCED OF NATALIE PETERS; Alumna of the Chapin School to Be Married to Charles D, Webster of This City. HE ATTENDED DARTMOUTH Bridegroom-Elect a Descendant of Roger Sherman, a Signer of Declaration of Independence. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/yale-gives-awards-in-divinity-school-professor-burrows-speaks-at.html | YALE GIVES AWARDS IN DIVINITY SCHOOL; Professor Burrows Speaks at the Anniversary Exercises -- Painting of Brown Presented. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/copper-abroad-holds-steady.html | Copper Abroad Holds Steady | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/caris-outpoints-turner.html | Caris Outpoints Turner | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/penn-elects-cocaptains.html | Penn Elects Co-captains | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/six-firemen-felled-in-union-city-blaze-seven-stores-and-factory-are.html | SIX FIREMEN FELLED IN UNION CITY BLAZE; Seven Stores and Factory Are Wrecked in a $50,000 Fire Visible for Several Miles. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/de-mare-smith.html | De Mare -- Smith | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/germany-completes-accord-with-brazil-rio-de-janeiro-declares-trade.html | GERMANY COMPLETES ACCORD WITH BRAZIL; Rio de Janeiro Declares Trade With U.S. Is Protected -- Pact Is for One Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/manhasset-estate-bought.html | Manhasset Estate Bought | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/would-make-issue-of-ship-lines-plea-chc-pearsall-urges-nation-be.html | WOULD MAKE ISSUE OF SHIP LINES PLEA; C.H.C. Pearsall Urges Nation Be Shown the Need for a Government Subsidy. HOLDS IT VITAL FOR TRADE Address to Sales Executives Brings Move to Urge Aid of Political Conventions. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ransom-money-put-in-lindberghs-name-14665-found-in-hauptmanns.html | RANSOM MONEY PUT IN LINDBERGH'S NAME; $14,665 Found in Hauptmann's Garage Deposited Here to Flier's Credit. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/kinder-gets-subpar-69-plainfield-pro-has-best-card-in-new-jersey.html | KINDER GETS SUB-PAR 69; Plainfield Pro Has Best Card in New Jersey P.G.A. Event. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/admits-killing-forest-ranger.html | Admits Killing Forest Ranger | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/roadside-improvement.html | ROADSIDE IMPROVEMENT | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/fred-e-heitmann-former-head-of-wyckoff-heights-hospital-dies-at-82.html | FRED E. HEITMANN; Former Head of Wyckoff Heights Hospital Dies at 82, | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/boyer-little.html | Boyer -- Little | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/czech-nazis-seek-peace-german-move-seen-in-overture-to-partys.html | CZECH NAZIS SEEK PEACE; German Move Seen in Overture to Party's Dissident Faction. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/general-chiang-opposes-fighting.html | General Chiang Opposes Fighting | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/thomas-j-shaughnessy-i-retired-yonkers-builder-active-as-a.html | THOMAS J. SHAUGHNESSY, i Retired Yonkers Builder Active as a Yachtsman. | True | Special to T NW YORK TESIE8. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/franklin-t-bivis-mount-vernon-undertaker-had-first-telephone-in.html | FRANKLIN T. BIVIS; Mount Vernon Undertaker Had First Telephone in That City, | True | Special to T N-v YoK. Ts. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/delegates-making-temperance-mark-consumption-of-alcoholic-beverages.html | DELEGATES MAKING TEMPERANCE MARK; Consumption of Alcoholic Beverages Has Been So Small as to Startle Observers. ICED TEA THE FAVORITE Scenes of Volstead Days Are Absent, Although There Is No Check on Liquor Buying. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/botany-hearings-ended-referee-sets-monday-for-filing-of-reports-and.html | BOTANY HEARINGS ENDED; Referee Sets Monday for Filing of Reports and Memoranda. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ten-escape-in-plane-wreck.html | Ten Escape in Plane Wreck | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/57-get-diplomas-at-blair-academy-dr-christian-gauss-dean-of.html | 57 GET DIPLOMAS AT BLAIR ACADEMY; Dr. Christian Gauss, Dean of Princeton, Delivers the Address to Graduates. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-edward-r-downe.html | MRS. EDWARD R. DOWNE | True | Special to TJc N YORr TXMKS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/firemens-8hour-day-put-to-vote-of-city-as-lehman-approves-3platoon.html | Firemen's 8-Hour Day Put to Vote of City As Lehman Approves 3-Platoon Referendum | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/jobyna-howland-actress-found-dead-veteran-character-portrayer-of.html | JOBYNA HOWLAND, ACTRESS, FOUND DEAD; Veteran Character Portrayer of Stage and Screen Began as Artists' Model. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/book-notes.html | BOOK NOTES | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/wheeler-enters-tryouts.html | Wheeler Enters Tryouts | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/king-saxon-fourth-as-good-gamble-captures-inaugural-feature-at.html | King Saxon Fourth as Good Gamble Captures Inaugural Feature at Aqueduct; GOOD GAMBLE BEATS CLANG BY 2 LENGTHS Good Harvest, Victor's Stablemate, Third in Queens County Handicap at Aqueduct. BREVITY SUSTAINS INJURY Widener Likely to Retire Colt for Year as Result of Lame Leg Suffered in Belmont. | True | By Bryan Field | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/henry-davis.html | Henry -- Davis | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/loans-by-dominion-to-alberta-renewed-2250000-maturities-put-off-a.html | LOANS BY DOMINION TO ALBERTA RENEWED; $2,250,000 Maturities Put Off a Year as Province Moves to Pacify Bondholders. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/slides-force-end-of-everest-climb-one-of-pair-making-survey-caught.html | SLIDES FORCE END OF EVEREST CLIMB; One of Pair Making Survey, Caught in an Avalanche, Is Saved by Companion. EFFORT PUT OFF FOR YEAR Expedition Unable to Reach North Face, Rendered Negotiable When Cleared by Wind. | True | By Hugh Ruttledge Leader, 1936 British Mt. Everest Expedition | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/hearst-wins-an-appeal-but-court-refuses-a-temporary-writ-against.html | HEARST WINS AN APPEAL; But Court Refuses a Temporary Writ Against Lobby Committee | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lehigh-holds-class-day.html | Lehigh Holds Class Day. | True | Special to THE NEW YOTK TIMERS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/louis-plays-golf.html | Louis Plays Golf | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/june-weather.html | June Weather | True | WILLIAM B. LIPPHARD | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/john-hammond-sr-mine-expert-dead-developed-mineral-wealth-and-had.html | JOHN HAMMOND SR, MINE EXPERT, DEAD; Developed Mineral Wealth and Had Many Adventures All Over the World. HERO OF DAVIS'S STORIES Engineer, 81, Made Millions Was Sentenced to Death for Share in Jameson Raid. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lost-girl-found-dazed-doctors-say-virginia-child-appeared-to-be.html | LOST GIRL FOUND DAZED; Doctors Say Virginia Child Appeared to Be Drugged. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/parker-hlavaty.html | Parker -- Hlavaty | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/borahs-remarks-please-mr-gloom-but-the-veteran-jeffersonian.html | BORAH'S REMARKS PLEASE MR. GLOOM; But the Veteran Jeffersonian Democrat Won't Predict the Senator's Nomination. SOME POINTS DISQUIETING Idahoan's Way of Defending the Constitution Seems Curious to the Man From Indiana. | True | By Elmer Davisspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/animal-specimens-here-for-museum-banting-wild-ox-of-indochina-and.html | ANIMAL SPECIMENS HERE FOR MUSEUM; Banting, Wild Ox of Indo-China, and Other Rare Species Obtained by Expedition. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/henry-s-p-nichols-assistant-general-counsel-of-the-pennsylvania.html | HENRY S. P. NICHOLS; Assistant General Counsel of the Pennsylvania Railroad 20 Years. | True | Special to T Ngw YORK ' | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/valuable-painting-found-duvenecks-the-yacht-harbor-discovered-in-st.html | VALUABLE PAINTING FOUND; Duveneck's 'The Yacht Harbor' Discovered in St. Louis School. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/veteran-soldier-retires-ends-28-years-service-after-traveling.html | VETERAN SOLDIER RETIRES; Ends 28 Years' Service After Traveling 306,000 Miles on Sound. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/scrap-men-propose-export-trade-body-association-to-be-formed-under.html | SCRAP MEN PROPOSE EXPORT TRADE BODY; Association to Be Formed Under Federal Law to Promote Foreign Business. TO HANDLE IRON, STEEL Aims to Be Presented Soon to Federal Trade Board for Its Approval. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/sales-in-new-jersey-housing-properties-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY; Housing Properties Make Up Bulk of Turnover. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/king-carol-sees-20-killed-and-700-injured-as-grand-stand-at-palace.html | King Carol Sees 20 Killed and 700 Injured As Grand Stand at Palace Falls With 5,000 | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/firebug-eludes-citywide-search-brophy-worried-by-the-utter-absence.html | FIREBUG ELUDES CITY-WIDE SEARCH; Brophy Worried by the Utter Absence of Clues in 18 Incendiary Blazes. M'ELLIGOTT GIVES ADVICE Urges All Tenement Dwellers to Take Special Precautions to Balk Pyromaniac. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/st-petersburg-bond-payment.html | St. Petersburg Bond Payment | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/big-harkness-gift-to-lawrenceville-fund-will-enable-boys-school-to.html | BIG HARKNESS GIFT TO LAWRENCEVILLE; Fund Will Enable Boys' School to Introduce New System of Small-Group Instruction. AMOUNT IS NOT REVEALED But It Provides for Building and Remodeling and Salaries of More Teachers. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/motor-deaths-rose-in-city-last-week-increase-of-eight-over-previous.html | MOTOR DEATHS ROSE IN CITY LAST WEEK; Increase of Eight Over Previous Week Reported -- Sharp Drop in Up-State Total. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/general-motors-sets-sales-record-figures-for-may-the-largest-for.html | GENERAL MOTORS SETS SALES RECORD; Figures for May the Largest for That Month in History of the Company. ALSO A HIGH FOR 5 MONTHS With Exception of April, May's Totals Were the Corporation's Best for Any Month. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/rusling-pickett.html | Rusling -- Pickett | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-meigs-v-crouse.html | MRS. MEIGS V. CROUSE | True | SpecisJ to THZ N EOP Tns. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lectures-begin-at-columbia.html | Lectures Begin at Columbia | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mar6aret-mado0-en6afied-to-arm-benninton-girl-daughter-of-mrs-g-m.html | MAR6ARET M'ADO0 EN6AfiED TO ARRN; Benninton Girl, Daughter of Mrs. G. M. Hawks, to Be Wed to C. L. Simonson. HE IS WITH BANKING FIRM Fiance, a Member of Pioneer Family of Staten Island, Is M. I. T. Alumnus. | True | Special to T NZW YORK T[ES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/press-missing-girl-hunt-possemen-and-bloodhounds-fail-to-find-pekin.html | PRESS MISSING GIRL HUNT; Possemen and Bloodhounds Fail to Find Pekin Ill., Child. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/6eorge-arm0ur-80-collector-is-dead-father-of-minister-to-canada-was.html | 6EORGE ARM0UR, 80, COLLECTOR, IS DEAD; Father of Minister to Canada Was Student and Searcher After Rare Books. GAVE LARGELY TO CHARITY He Owned Copy of Shakespeare's! Works That Had Belonged to John Keats. . | True | Special to TH NSW NOP.K TI:UmS. | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/newsboys-halt-mexican-daily.html | Newsboys Halt Mexican Daily | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/draft-is-studied-for-second-place-landon-chiefs-are-said-to-want.html | 'DRAFT' IS STUDIED FOR SECOND PLACE; Landon Chiefs Are Said to Want Vandenberg Despite His Refusal to Accept. EDGE'S NAME IS PROPOSED Friends of 15 Aspirants Visit Kansas Leaders -- Peek, Wadsworth Mentioned. 'DRAFT' IS STUDIED FOR SECOND PLACE | True | By W. A. Warnspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/stocks-in-london-paris-and-berlin-english-market-strengthened-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Strengthened by Rally of Gold Currencies -- Silver Also Higher. FRENCH ISSUES WEAKEN Affected by Pledge That Franc Will Not Be Devalued -- Recovery on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/maria-marascio-is-married.html | Maria Marascio Is Married | True | Special to TH] NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/valan-outboxes-cleary.html | Valan Outboxes Cleary | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/alumni-of-drew-elect-officers-the-rev-parker-b-holloway-new-head-of.html | ALUMNI OF DREW ELECT OFFICERS; The Rev. Parker B. Holloway New Head of Association in Annual Balloting. 63 GET DEGREES TODAY Bishop McConnell to Make the Commencement Address -- Dr. Brown to Give Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/borah-not-joining-bloc-pledges-aid-to-nominee-if-he-fits-acceptable.html | BORAH NOT JOINING BLOC; Pledges Aid to Nominee if He Fits Acceptable Party Platform. ASSAILS 'LANDON PLANKS' Strong' Men Would Commit Party to a Rigid Gold Standard, He Holds. AGAINST AN AMENDMENT He Opposes 'Opening the Door' on Sovereignties, He Asserts in Cleveland Interview. Borah Strikes Out at Landon Planks, Seeing a 'Straddle' on Foreign Affairs BORAH NOT JOINING ANY 'COMBINATION' | True | By James A. Hagertyspecial To the New York Times. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/named-to-lawyers-title-nine-directors-elected-to-stateorganized.html | NAMED TO LAWYERS TITLE; Nine Directors Elected to State-Organized Corporation. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/stock-market-indices-international-average-declines-in-week-higher.html | STOCK MARKET INDICES; International Average Declines in Week -- Higher for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/old-city-milestones-go-to-museum-today-two-that-were-erected-in.html | OLD CITY MILESTONES GO TO MUSEUM TODAY; Two That Were Erected in Third Av. More Than a Century Ago Will Be Preserved. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/scene-of-lincoln-debate-now-national-monument.html | Scene of Lincoln Debate Now National Monument | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ovation-for-grace-moore-she-sings-for-charity-in-london-kings.html | OVATION FOR GRACE MOORE; She Sings for Charity in London -- King's Brother Sends Bouquet. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/edgar-l-ryier-dies-ran-for-governoi-z-westchester-lawyer-a.html | EDGAR L. RYI]ER DIES; RAN FOR GOVERNOI Z; Westchester Lawyer a Candidate in 1902 -- ux-ASsemblyman Had Been Journalist. | True | | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dern-reprimands-air-corps-officer-lieut-col-hoffman-concealed.html | DERN REPRIMANDS AIR CORPS OFFICER; Lieut. Col. Hoffman 'Concealed' Connection With Aircraft and Parachute Concerns. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dog-succors-mistress-animal-races-half-mile-to-get-aid-when-woman.html | DOG SUCCORS MISTRESS; Animal Races Half Mile to Get Aid When Woman Is Shot. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/gas-company-revenues-natural-and-manufacturing-units-gain-in-march.html | GAS COMPANY REVENUES; Natural and Manufacturing Units Gain in March Over 1935. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfeild | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/36-contributors-to-the-bawl-street-journal-divide-1000-prizes-for.html | 36 Contributors to The Bawl Street Journal Divide $1,000 Prizes for Financial Satire | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/seniors-hear-dr-perry-princeton-country-day-school-graduates-get.html | SENIORS HEAR DR. PERRY; Princeton Country Day School Graduates Get Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/frances-s-emlen-to-become-a-bride-germantown-girls-betrothal-to.html | FRANCES S. EMLEN TO BECOME A BRIDE; Germantown Girl's Betrothal to James Bond Godshalk Announced by Mother. PARTY TO BE GIVE SUNDAY His Parents Will Entertain at Reception at Ardmore for Affianced Couple. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/lomski-knocks-out-wiater.html | Lomski Knocks Out Wiater | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/dr-eddy-deplores-teacher-oath-idea-it-may-be-a-prelude-to-control.html | DR. EDDY DEPLORES TEACHER OATH IDEA; It May Be a Prelude to Control by a Black Legion, He Tells St. Lawrence Class. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ap-andrew-left-390000-congress-members-will-gives-all-to-his-sister.html | A.P. ANDREW LEFT $390,000; Congress Member's Will Gives All to His Sister. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/philip-bick.html | PHILIP BICK | True | Special to Tlt NIW' 'OP. TIIS. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/business-failures-up-total-rises-to-188-in-5day-week-dun-bradstreet.html | BUSINESS FAILURES UP; Total Rises to 188 in 5-Day Week, Dun & Bradstreet Report. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/miss-coult-is-honored-two-photographs-of-veteran-instructor-are.html | MISS COULT IS HONORED; Two Photographs of Veteran Instructor Are Presented in Newark. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/ruling-changed-on-cashing-bonus-veterans-need-not-bring-any.html | RULING CHANGED ON CASHING BONUS; Veterans Need Not Bring Any Witnesses for Certification of Their Bonds. MUST HAVE OTHER PAPERS One Legion or V.F.W. Man Will Aid Every Postal Clerk in the Task of Identification. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/predict-further-rise-for-candy-industry-confectioners-start.html | PREDICT FURTHER RISE FOR CANDY INDUSTRY; Confectioners Start Sessions With Taxes Chief Worry -- New Products on Display. | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/canada-expects-tourists-to-take-many-off-relief.html | Canada Expects Tourists To Take Many Off Relief | True | By the Canadian Press. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/mrs-wb-sullivan-hostess-at-dinner-minister-to-sweden-and-mrs.html | MRS. W.B. SULLIVAN HOSTESS AT DINNER; Minister to Sweden and Mrs. Steinhardt Are Among Her Guests at Ambassador. Mary Alice Johnson Entertains at Party for Her and Fiance, Julian Francis De Pree. | True | HELEN A. CLARKE HONORED | C1B 302695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/holy-cross-downs-boston-college-61-crusaders-gain-second-triumph-in.html | HOLY CROSS DOWNS BOSTON COLLEGE, 6-1; Crusaders Gain Second Triumph in Series as Jarlett Holds Rivals to 6 Safeties. | True | Special to THE NEW YORK TIMES. | C1B 302695 |
| 1936-06-09 | 1936-06-09 | https://www.nytimes.com/1936/06/09/archives/warships-are-sent-to-south.html | Warships Are Sent to South | True | | C1B 302695 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/australia-studies-control-of-rabbits-extermination-held-impossible.html | AUSTRALIA STUDIES CONTROL OF RABBITS; Extermination Held Impossible -- Pests Cause Huge Loss in Crops and Livestock. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/postoffice-to-be-begun-cornerstone-for-bronx-building-will-be-laid.html | POSTOFFICE TO BE BEGUN; Cornerstone for Bronx Building Will Be Laid Saturday. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/blease-again-seeks-office.html | Blease Again Seeks Office | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/50-rise-is-seen-in-travel-to-us-tourists-lured-chiefly-by-increased.html | 50% RISE IS SEEN IN TRAVEL TO U.S.; Tourists Lured Chiefly by Increased Purchasing Power of Their Money Here. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/moran-reelected-by-police-group-named-for-23d-year-as-head-of.html | MORAN RE-ELECTED BY POLICE GROUP; Named for 23d Year as Head of Benevolent Association, Routing Opponent, 6 to 1. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stamp-racket-charged-canceled-documentary-stamps-washed-and-resold.html | STAMP RACKET CHARGED; Canceled Documentary Stamps Washed and Resold in Boston. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mr-farleys-own-inflation.html | Mr. Farley's Own Inflation | True | B.R. BLANCHARD | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lightning-burns-substation.html | Lightning Burns Substation | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mayor-denounced-by-foe-of-jews-edmondson-asserts-la-guardia-shows.html | MAYOR DENOUNCED BY FOE OF JEWS; Edmondson Asserts La Guardia Shows His Bias by Attack on 'Patriotic Movement.' | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/heads-monmouth-college.html | Heads Monmouth College | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/tribute-in-verse.html | Tribute in Verse | True | FRANCIS P. DONNELLY | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/frank-merrick-70-mining-engineer-dies-british-consultant-organizer.html | FRANK MERRICKS, 70, MINING ENGINEER, DIES; British Consultant Organizer of Department go Spur Use of Nation's Ore in War. | True | WiFeless to T .- WZW YORK T8 | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/blodgett-victor-on-links.html | Blodgett Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lafe.html | LAFE | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mayor-to-sign-relief-tax-bills.html | Mayor to Sign Relief Tax Bills | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/at-t-directors-rule-many-fields-have-some-voice-in-concerns-with-34.html | A.T.& T. DIRECTORS RULE MANY FIELDS; Have 'Some Voice' in Concerns With 34 Billions in Assets, Expert Tells the FCC. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/twiname-wins-rothschild-trophy-in-retail-dry-goods-group-golf.html | Twiname Wins Rothschild Trophy In Retail Dry Goods Group Golf; Returns 91 -- 18 -- 73 for Best Net Score at the Century Club -- S.J. Bloomingdale Captures Saks Cup -- E.A. and B.F. Gimbel Post 75s -- Palmer's 82 Low Gross. | True | By Lincoln A. Werden | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stocks-in-london-paris-and-berlin-english-market-goes-higher-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Goes Higher, as Does International List - Gold, Silver Off. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/joseph-d-malloy.html | JOSEPH d. MALLOY' | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/seniors-sing-at-beaver-hold-traditional-lantern-chain-program-on.html | SENIORS SING AT BEAVER; Hold Traditional Lantern Chain Program on the Campus. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/relief-in-australia-costs-breadwinners-12-a-year.html | Relief in Australia Costs Breadwinners 12 a Year | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/regina-f-mkinney-plans-her-bridal-she-will-be-married-june-20-to.html | REGINA F. M'KINNEY PLANS HER BRIDAL; She Will Be Married June 20 to Louis Hopkins Porter in Church at Stamford. | True | Specla! to THE NW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-hill-advances-in-open-golf-event-routs-mrs-jones-in-initial.html | MRS. HILL ADVANCES IN OPEN GOLF EVENT; Routs Mrs. Jones in Initial Round of Western Tourney -- Miss Didrikson Gains. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wpa-delays-bonus-ruling-action-on-senate-bill-awaited-on-dropping.html | WPA DELAYS BONUS RULING; Action on Senate Bill Awaited on Dropping of Veterans. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/pennsylvia-gets-detroit-cult-data-investigators-reach-city-to-study.html | PENNSYLVIA GETS DETROIT CULT DATA; Investigators Reach City to Study Evidence Pertaining to Their State. | True | By Will Lissner | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/british-reorientation.html | BRITISH REORIENTATION | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/the-mount-olympus-park-bill.html | The Mount Olympus Park Bill | True | WILLARD G. VAN NAME | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/contingent-fees-in-law.html | Contingent Fees in Law | True | ALBION DARTREY | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/high-tariffs-hit-before-credit-men-they-do-not-protect-our-workers.html | HIGH TARIFFS HIT BEFORE CREDIT MEN; They Do Not Protect Our Workers, Representative Woodrum Asserts. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/poland-seizes-road-aides-22-are-arrested-on-complaints-of-american.html | POLAND SEIZES ROAD AIDES; 22 Are Arrested on Complaints of American Auto Concerns. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/432-get-diplomas-today-central-needle-trades-high-school-to-hold.html | 432 GET DIPLOMAS TODAY; Central Needle Trades High School to Hold Commencement. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/invocation-asks-aid-for-victims-of-crisis-dr-mccartney-at-cleveland.html | INVOCATION ASKS AID FOR VICTIMS OF CRISIS; Dr. McCartney at Cleveland Pleads for Return of Spirit of Brotherhood. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/committee-posts-are-won-by-women-hail-victory-as-longworths.html | COMMITTEE POSTS ARE WON BY WOMEN; Hail Victory as Longworth's Ex-Secretary Is Named to Resolutions Group. | True | By Kathleen McLaughlin | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/medieval-play-in-paris-staged-before-large-crowd-in-square-before.html | MEDIEVAL PLAY IN PARIS; Staged Before Large Crowd in Square Before Notre Dame. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/pirates-turn-back-dodgers-by-41-75-brooklyn-sinks-to-cellar-as.html | PIRATES TURN BACK DODGERS BY 4-1, 7-5; Brooklyn Sinks to Cellar as String of Setbacks Is Stretched to 6 Games. | True | By Roscoe McGowen | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/american-tarso-co-acquired.html | American Tarso Co. Acquired | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/fcc-plans-world-communication-system-free-from-all-foreign.html | FCC Plans World Communication System Free From All Foreign Interferences | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-bankruptcy-act-sought-by-wilcox-author-of-the-invalidated.html | NEW BANKRUPTCY ACT SOUGHT BY WILCOX; Author of the Invalidated Measure Has Backing of Jesse Jones. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/senators-top-indians-21-appletons-pitching-and-batting-account-for.html | SENATORS TOP INDIANS, 2-1; Appleton's Pitching and Batting Account for Victory. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/neidecker-trustees-seek-secreted-funds-suit-charges-bc-neidecker.html | NEIDECKER TRUSTEES SEEK 'SECRETED' FUNDS; Suit Charges B.C. Neidecker Put Large Sum in Wife's Name, but Retained Use of It. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wpa-ousts-oscar-fuss-ridder-denies-action-is-reprisal-against-city.html | WPA OUSTS OSCAR FUSS; Ridder Denies Action Is Reprisal Against City Projects Council. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/600-get-purdue-degrees-thirteen-from-new-york-state-are-among-the.html | 600 GET PURDUE DEGREES; Thirteen From New York State Are Among the Graduates. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/35-are-graduated-by-adelphi-academy-dr-tertius-van-dyke-delivers.html | 35 ARE GRADUATED BY ADELPHI ACADEMY; Dr. Tertius van Dyke Delivers Address -- Mary C. Bishop Gets Barlow Medal. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/walter-h-strain.html | WALTER H. STRAIN | True | Special to TD N YORK TS. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/for-tremaine-as-governor.html | For Tremaine as Governor | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bombing-of-red-cross-laid-to-ethiopian-error.html | Bombing of Red Cross Laid to Ethiopian Error | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/cashing-of-bonus-to-be-rushed-here-payment-at-rate-of-20000-a-day.html | CASHING OF BONUS TO BE RUSHED HERE; Payment at Rate of 20,000 a Day Expected Under System Arranged by Goldman. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lawrie-letcher.html | Lawrie -- Letcher | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/36360333-repaid-to-rfc-in-april-agency-disbursed-21493339-in-month.html | $36,360,333 REPAID TO RFC IN APRIL; Agency Disbursed $21,493,339 in Month in New Loans, It Reports to Congress. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/king-issues-call-to-tax-conferees-senate-and-house-group-convening.html | KING ISSUES CALL TO TAX CONFEREES; Senate and House Group, Convening Today, Will Devote Week to 288 Amendments. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-haber-loses-to-miss-taubele-bows-63-97-in-third-round-of-state.html | MRS. HABER LOSES TO MISS TAUBELE; Bows, 6-3, 9-7, in Third Round of State Title Tennis at Jackson Heights. | True | By Allison Danzig | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/jennie-v-bobb-engaged-allentown-pa-girl-will-be-the-bride-of-the.html | JENNIE V. BOBB ENGAGED; Allentown, Pa., Girl Will Be the Bride of the Rev. T. T. Steckel. | True | Special to THE NW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mack-expected-to-offer-roosevelts-name-again.html | Mack Expected to Offer Roosevelt's Name Again | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/ianet-pyle-engaged-to-j-a-woodruff-vew-jersey-girl-is-graduate-of.html | IANET PYLE ENGAGED TO J. A. WOODRUFF; Vew Jersey Girl Is Graduate of Miss Beard's School and Studied Dramatic Art. | True | Sl?t,a! 1:o THE NEW YORK Tlg. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/miss-polly-ensign-lists-attendants-uncle-to-perform-ceremony-at-her.html | MISS POLLY ENSIGN LISTS ATTENDANTS; Uncle to Perform Ceremony at Her Marriage June 20 to Frederick H. Love joy. | True | Special to THK NEW YORK TIMES. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/endorses-new-tunnels-west-side-commerce-group-favors-one.html | ENDORSES NEW TUNNELS; West Side Commerce Group Favors One Self-Supporting Project. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/landon-tide-perplexes-rivals-delegates-who-see-no-other-place-to-go.html | Landon Tide Perplexes Rivals' Delegates Who See No Other Place to Go; LANDON OX WAGON FRETS MR. GLOOM | True | By Elmer Davis | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/canton-enlisting-more-troop.html | Canton Enlisting More Troop | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/liners-are-delayed-by-fog-outside-bay-aquitania-after-record-trip.html | LINERS ARE DELAYED BY FOG OUTSIDE BAY; Aquitania, After Record Trip, Docks 7 Hours Late -- Ile de France Behind Schedule. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/old-city-milestones-given-to-museums-ceremonies-mark-removal-of-two.html | OLD CITY MILESTONES GIVEN TO MUSEUMS; Ceremonies Mark Removal of Two That Stood in Third Avenue 114 Years. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/trade-is-discussed-at-japanus-fete-acting-secretary-of-state-and.html | TRADE IS DISCUSSED AT JAPAN-U.S. FETE; Acting Secretary of State and Other Officials Are Present at Luncheon for Envoys. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-e-s-proctor-luncheon-hostess-mrs-burgess-gurnee-and-mrs-ansel.html | MRS. E. S. PROCTOR LUNCHEON HOSTESS; Mrs. Burgess Gurnee and Mrs. Ansel Phelps Her Guests in Ritz-Carlton Garden. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/notables-of-city-t-bijrli-8eryice-political-and-stage-headers.html | NOTABLES OF CITY. T BIJRli 8ERYICE; . : Political and stage he'aders Attend Funeral of Lawyer and Tammany Leader. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hoare-uses-britain-as-a-world-model-suggests-big-selfcontained.html | HOARE USES BRITAIN AS A WORLD MODEL; Suggests Big Self-Contained Trade Units Like Empire as an Aim for League. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/freighters-crash-in-fog-san-simeon-rammed-by-dakotan-off-sea-girt.html | FREIGHTERS CRASH IN FOG; San Simeon, Rammed by Dakotan Off Sea Girt, Is in No Danger. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/heads-north-jersey-baptists.html | Heads North Jersey Baptists | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-add-a-vice-chairman-national-committee-group-opens-way-for-woman.html | TO ADD A VICE CHAIRMAN; National Committee Group Opens Way for Woman to Be Aide. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/golf-award-taken-by-miss-sylvester-gross-winner-matches-cards-with.html | GOLF AWARD TAKEN BY MISS SYLVESTER; Gross Winner Matches Cards With Mrs. Annenberg After Tie at Century Club | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-r-c-papo-has-daughteri.html | Mrs. R. C. Papo Has DaughterI | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/schools-exhorted-to-build-leaders-that-is-the-chief-goal-of.html | SCHOOLS EXHORTED TO BUILD LEADERS; That Is the Chief Goal of Education, Dr. Graves Says at Manhattan Exercises. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/franc-has-relapse-to-shipment-point-5040000-more-gold-engaged-in.html | FRANC HAS RELAPSE TO SHIPMENT POINT; $5,040,000 More Gold Engaged in Franc as Currency Sinks to 6.58 3/8 Cents. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/leo-cohen.html | LEO COHEN | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wins-sec-exemption-wisconsin-public-service-need-not-register-as.html | WINS SEC EXEMPTION; Wisconsin Public Service Need Not Register as Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/ga-fuller-operations-17000000-of-unfinished-work-laid-to-weather.html | G.A. FULLER OPERATIONS; $17,000,000 of Unfinished Work Laid to Weather and Strikes. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sally-watt-is-bride-of-george-c-ham-the-ceremony-takes-place-in-st.html | SALLY WATT IS BRIDE OF GEORGE C. HAM; !The Ceremony Takes Place in St. Martin's Church at Radnor, Pa. | True | Slcial to TH W YORK TrMg. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-catt-reviews-womans-century-urges-sweet-briar-graduates-to-use.html | MRS. CATT REVIEWS 'WOMAN'S CENTURY'; Urges Sweet Briar Graduates to Use Their Inheritance to Advance Progress. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/urges-hedge-on-fascism-babson-advises-a-nest-egg-in-good-canadian.html | URGES 'HEDGE' ON FASCISM; Babson Advises a 'Nest Egg' in Good Canadian Securities. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/seven-piano-pupils-win-high-ratings-4yearold-boy-is-youngest-of.html | SEVEN PIANO PUPILS WIN HIGH RATINGS; 4-Year-Old Boy Is Youngest of Group Getting Gold Seal Certificates in Tournament. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/miss-quier-and-mrs-lack-tied-in-eastern-title-tourney-at-164-gain.html | Miss Quier and Mrs. Lack Tied In Eastern Title Tourney at 164; Gain Advantage of Four Strokes With Women's Championship Two-Thirds Completed at Winchester -- Miss Buechner Sets Pace for New Yorkers With 172. | True | By Maribel Y. Vinson | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-declare-vacant-philadelphia-pulpit-presbytery-will-follow-up-the.html | TO DECLARE VACANT PHILADELPHIA PULPIT; Presbytery Will Follow Up the Suspension of the Rev. M.T. MacPherson. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/morro-conquers-rodak-bronx-lightweight-gets-verdict-in-10round.html | MORRO CONQUERS RODAK; Bronx Lightweight Gets Verdict in 10-Round Contest. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/pickpockets-prey-on-visitors.html | Pickpockets Prey on Visitors | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/moore-cassidy.html | Moore -- Cassidy | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/french-warn-labor-parley.html | French Warn Labor Parley | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/governor-vetoes-rail-crossing-bill-fearon-measure-would-have.html | GOVERNOR VETOES RAIL CROSSING BILL; Fearon Measure Would Have Transferred Elimination to Works Bureau. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-walter-laidlaw-widow-ofcensus-authority-who-died-only-month-ago.html | MRS, WALTER LAIDLAW ,; .' Widow of,Census Authority Who Died Only Month Ago, | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/big-railroad-loan-on-market-today-60000000-of-10year-3-34s-offered.html | BIG RAILROAD LOAN ON MARKET TODAY; $60,000,000 of 10-Year 3 3/4s Offered by Kuhn, Loeb & Co. for Southern Pacific. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/trap-more-mad-felons-officials-recapture-9-of-16-who-fled-minnesota.html | TRAP MORE MAD FELONS Officials; Recapture 9 of 16 Who Fled Minnesota Asylum. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/judges-assailants-paroled.html | Judge's Assailants Paroled | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/yankees-subdued-by-browns-5-to-3-hogsett-hurls-shutout-ball-until.html | YANKEES SUBDUED BY BROWNS, 5 TO 3; Hogsett Hurls Shutout Ball Until Eighth When Losers Score All Their Runs. | True | By James P. Dawson | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/jersey-cleaners-defer-strike.html | Jersey Cleaners Defer Strike | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dalessandro-retains-title.html | D'Alessandro Retains Title | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hoover-goes-to-cleveland-his-speech-unfinished.html | Hoover Goes to Cleveland, His Speech Unfinished | True | Special to THE NEW YORK TIMES | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bond-offerings-by-municipalities-massachusetts-to-receive-bids-june.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts to Receive Bids June 23 on $3,000,000 of Public Works Liens. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/salm-calls-exwife-unfit-as-guardian-count-asks-court-to-remove-the.html | SALM CALLS EX-WIFE UNFIT AS GUARDIAN; Count Asks Court to Remove the Former Millicent Rogers to Protect Son's Interests. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sports-of-the-times-fighting-is-a-soldiers-trade.html | Sports of the Times; Fighting Is a Soldier's Trade | True | Reg. U.S. Pat. Off. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/steel-scrap-in-ohio-off-1.html | Steel Scrap in Ohio Off $1 | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/naval-reserve-fliers-killed.html | Naval Reserve Fliers Killed | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/murray-loses-to-wilde-63-63.html | Murray Loses to Wilde, 6-3, 6-3 | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/moses-wins-fight-for-fair-contract-board-votes-for-third-lowest.html | MOSES WINS FIGHT FOR FAIR CONTRACT; Board Votes for Third Lowest Bidder on Grading Work as Levy and Lyons Dissent. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/flandin-has-operation-on-arm.html | Flandin Has Operation on Arm | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/school-at-princeton-awards-three-prizes-international-affairs.html | SCHOOL AT PRINCETON AWARDS THREE PRIZES; International Affairs Institute Gives the Herrick Prize to Frank B. Hennessy. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stinnes-companies-ask-for-extension-would-continue-payment-of-4.html | STINNES COMPANIES ASK FOR EXTENSION; Would Continue Payment of 4%, With 3% Deferred, to Holders in This Country. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/queen-marys-run-for-day-679-miles-liners-average-speed-is-again.html | QUEEN MARY'S RUN FOR DAY 679 MILES; Liner's Average Speed Is Again 29.52 Knots -- She Nears the End of Homeward Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/aau-title-swim-set.html | A.A.U. Title Swim Set | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/arbara-sabcoc-is-bride-in-chapel-st-bartholomews-church-the-scene.html | ARBARA SABCOC IS BRIDE IN CHAPEL; St. Bartholomew's Church the Scene of Her Marriage to Standish Backus Jr. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/court-convicts-tunney-he-fails-as-own-lawyer-in-defending-traffic.html | COURT CONVICTS TUNNEY; He Fails as Own Lawyer in Defending Traffic Charge. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-hydroplanes-speed-at-80-mph-jacoby-and-davie-drive-class-x.html | NEW HYDROPLANES SPEED AT 80 M.P.H.; Jacoby and Davie Drive Class X Boats at Sensational Clip on Hackensack River. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/narcotics-talks-widened-united-states-wins-inclusion-of-poppies.html | NARCOTICS TALKS WIDENED; United States Wins Inclusion of Poppies, Coca and Cannabis. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/pennsylvanians-seek-a-deal-with-landon-for-concessions-on-currency.html | Pennsylvanians Seek a Deal With Landon For Concessions on Currency and Tariff | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dr-ackntosh-theologian-dies-professor-at-new-college-in-edinburgh.html | DR. ACK/NTOSH, THEOLOGIAN, DIES; . . : Professor at New College in 'Edinburgh Since 1904 Studied in Germany. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/annexation-plans.html | Annexation Plans | True | JOSE MIGUEL BEJARANO | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-breed-is-admitted-staffordshire-terrier-officially-recognized.html | NEW BREED IS ADMITTED; Staffordshire Terrier Officially Recognized by A.K.C. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/heads-american-woolen-moses-pendleton-chosen-by-the-board-to.html | HEADS AMERICAN WOOLEN; Moses Pendleton Chosen by the Board to Succeed L.J. Noah. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/treasury-details-its-june-financing-final-subscriptions-on-2-34.html | TREASURY DETAILS ITS JUNE FINANCING; Final Subscriptions on 2 3/4 % Bonds and 1 3/8 % Notes Total $8,079,443,100. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/de-ruzza-wins-on-points-defeats-pal-in-6round-contest-at-new-york.html | DE RUZZA WINS ON POINTS; Defeats Pal in 6-Round Contest at New York Coliseum. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-president-sworn-in.html | New President Sworn In | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hiring-500-to-end-syracuse-strike-remington-rand-announces-they.html | HIRING 500 TO END SYRACUSE STRIKE; Remington Rand Announces They Will Fill Places of Men Who Quit Jobs. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/3000-dance-in-park-as-the-season-opens-15000-others-gather-on-mall.html | 3,000 DANCE IN PARK AS THE SEASON OPENS; 15,000 Others Gather on Mall to Watch -- Rules Are Stricter Than Last Year's. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/david-a-rowe.html | DAVID A. ROWE | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/traders-in-wheat-await-crop-report-latest-government-estimates-due.html | TRADERS IN WHEAT AWAIT CROP REPORT; Latest Government Estimates Due Today -- Evening-Up Trades Lift Prices. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bridges-is-boomed-for-second-place-young-republicans-led-by-mahoney.html | BRIDGES IS BOOMED FOR SECOND PLACE; Young Republicans, Led by Mahoney, Endorse New Hampshire Governor. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/kloth-shifted-to-strobe-of-columbia-shell-in-drastic-shakeup-at.html | Kloth Shifted to Strobe of Columbia Shell In Drastic Shake-Up at Poughkeepsie Drill | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/quebec-accountant-brother-of-premier-resigns-after-bank-interest.html | QUEBEC ACCOUNTANT; Brother of Premier Resigns After Bank Interest Evidence. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/banking-institute-told-of-left-trend-le-wakefield-warns-seattle.html | BANKING INSTITUTE TOLD OF LEFT TREND; L.E. Wakefield Warns Seattle Convention of Danger and Asks for Laissez-Faire. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rumanian-crash-toll-now-put-at-40-to-60-exact-figures-still.html | RUMANIAN CRASH TOLL NOW PUT AT 40 T0 60; Exact Figures Still Withheld -- Stand That Fell With 5,000 Was Built to Hold 1,500. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rockefeller-sr-listed-as-oldest-republican.html | Rockefeller Sr. Listed As Oldest Republican | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/knox-puts-party-above-ambition-platform-transcends-all-he-says-and.html | KNOX PUTS PARTY ABOVE AMBITION; Platform Transcends All, He Says, and He Would Not Run on 'Weasel-Word' Basis. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/negroes-threaten-racial-party-split-several-groups-prepare-for.html | NEGROES THREATEN RACIAL PARTY SPLIT; Several Groups Prepare for Floor Fight as Credentials Committee Bars Them. | True | By W.a. Warn | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/pwa-rejects-housing-bids.html | PWA Rejects Housing Bids | True | Special to THE NEW YORK TIMES. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/alumnae-to-honor-head-of-wellesley-delegates-from-all-58-classes.html | ALUMNAE TO HONOR HEAD OF WELLESLEY; Delegates From All 58 Classes Will Attend Jubilee Pageant for Miss Pendleton Saturday. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/190-slain-in-land-disputes-mexican-farmers-charge.html | 190 Slain in Land Disputes, Mexican Farmers Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-increase-trolley-service.html | To Increase Trolley Service | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/the-keynote-speech.html | THE KEYNOTE SPEECH | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/insurance-risks-known-medical-director-says-rejected-applicants.html | INSURANCE RISKS KNOWN; Medical Director Says Rejected Applicants Suspect Failure. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/milk-board-cites-2-concerns-here-a-p-stores-dairy-sealed-inc.html | MILK BOARD CITES 2 CONCERNS HERE; A. & P. Stores, Dairy Sealed, Inc., Accused of Violating Minimum-Price Rule. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/whiton-departs-to-race-in-norway-takes-his-sixmeter-yacht-indian.html | WHITON DEPARTS TO RACE IN NORWAY; Takes His Six-Meter Yacht Indian Scout for Gold Cup Sailing Series. | True | By James Robbins | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sues-over-prison-death-sister-of-man-stabbed-in-great-meadows-asks.html | SUES OVER PRISON DEATH; Sister of Man Stabbed in Great Meadows Asks $50,000. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bank-acts-to-retire-25000000-rfc-debt-stockholders-of-manufacturers.html | BANK ACTS TO RETIRE $25,000,000 RFC DEBT; Stockholders of Manufacturers Trust Approve New Issue of 500,000 Shares of Stock. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-curb-nominating-group.html | New Curb Nominating Group | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/price-of-montana-oil-cut.html | Price of Montana Oil Cut | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/ends-life-after-merry-party.html | Ends Life After Merry Party | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/exile-handicap-at-aqueduct-is-captured-by-play-chance-in-driving.html | Exile Handicap at Aqueduct Is Captured by Play Chance in Driving Finish; PLAY CHANCE,15-1, IS VICTOR BY NOSE | True | By Fred van Ness | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-sift-brazilian-voting-commissioner-will-investigate-the-claims.html | TO SIFT BRAZILIAN VOTING; Commissioner Will Investigate the Claims in Maranhao. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rt-rev-aw-knight-is-dead-in-florida-was-abishop-of-the-protestant.html | RT. REV. A.W. KNIGHT IS DEAD IN' FLORIDA; Was a-Bishop of the Protestant' Episcopal ChurchFormer Coadjutor of New Jersey,. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/miss-stoh-wed-to-robert-marvel-dr-fosdick-performs-ceremony-in.html | MISS STOH WED TO ROBERT MARVEL; Dr. Fosdick Performs Ceremony in Riverside Church mReception Follows. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wn-nigey-heads-lions-club.html | W.N. Nigey Heads Lions Club | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/will-build-at-candlewood.html | Will Build at Candlewood | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/steiwer-avoids-rifts-his-conservative-tone-soothingly-directed-to.html | STEIWER AVOIDS RIFTS; His Conservative Tone Soothingly Directed to Party in East. | True | By Arthur Krock | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/john-roeszler-.html | JOHN ROESZLER . | True | Spectl to TiE lqsw YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-stock-plan-studied-driverharriss-directors-weigh-minoritys-plea.html | NEW STOCK PLAN STUDIED; Driver-Harris's Directors Weigh Minority's Plea on 5% Issue. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rfc-financing-housing-10000000-authorized-for-first-projects-by.html | RFC FINANCING HOUSING; $10,000,000 Authorized for First Projects by Mortgage Unit. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/business-world.html | Business World | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/changes-in-tin-contracts-commodity-exchange-aims-to-ease-deals-in.html | CHANGES IN TIN CONTRACTS; Commodity Exchange Aims to Ease Deals in the Actual Metal. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/strong-finish-carries-dudley-to-victory-in-shawnee-open-golf-play.html | Strong Finish Carries Dudley to Victory in Shawnee Open Golf Play; DUDLEY'S FINE 288 WINS AT SHAWNEE | True | By William D. Richardson | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wakefieldmpelllssier.html | WakefieldmPelllssier | True | Special to THg NEw YORE TLES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/r-daughter-to-h-w-dusinberresl.html | r Daughter to H. W. Dusinberresl | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/connecticut-group-talks-pledged-to-landon-it-discusses-platform.html | CONNECTICUT GROUP TALKS; Pledged to Landon, It Discusses Platform -- Attitude Conservative. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/gomer-beats-caracciola-annexes-decision-in-sixround-feature-at.html | GOMER BEATS CARACCIOLA; Annexes Decision in Six-Round Feature at Broadway Arena. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mr-ryans-compliments.html | Mr. Ryan's Compliments | True | FRANK J. RYAN, Secretary of State. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-thomas-h-hunt-writer-88-daughter-of-founder-of-cincinnati-paper.html | MRS. THOMAS H. HUNT; Writer, 88, Daughter of Founder of Cincinnati Paper. | True | Special to Nw YORK Ts. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/holy-cross-scores-76-beats-boston-college-in-13th-to-sweep-3game.html | HOLY CROSS SCORES, 7-6; Beats Boston College in 13th to Sweep 3-Game Series. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/slain-youths-father-sets-up-scholarship-fund-is-provided-at.html | SLAIN YOUTH'S FATHER SETS UP SCHOLARSHIP; Fund Is Provided at Williams to Assist Needy Student in Memory of Victim. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/oil-output-down-slightly-in-week-daily-average-off-to-2935450.html | OIL OUTPUT DOWN SLIGHTLY IN WEEK; Daily Average Off to 2,935,450 Barrels From 2,943,950 -- Flow in Kansas Lags. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/tilden-nine-gains-final-defeats-jamaica-high-by-73-in-psal.html | TILDEN NINE GAINS FINAL; Defeats Jamaica High by 7-3 in P.S.A.L. Tournament. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/530000-fans-watch-midget-auto-races-philadelphias-biggest-pro.html | 53,0000 FANS WATCH MIDGET AUTO RACES; Philadelphia's Biggest Pro Sports Crowd Since 1926 Sees Nalon Win. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bronx-apartments-to-cost-1100000-six-large-multifamily-houses.html | BRONX APARTMENTS TO COST $1,100,000; Six Large Multi-Family Houses Included in Building Plans Filed in Borough. | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/archives/flower-shows-in-queens-many-take-part-in-bayside-and-flushing.html | FLOWER SHOWS IN QUEENS; Many Take Part in Bayside and Flushing Exhibitions. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/east-orange-boy-honored-he-wins-barrett-medal-as-vermont-academy.html | EAST ORANGE BOY HONORED; He Wins Barrett Medal as Vermont Academy Graduates 27. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/news-of-the-screen-warners-scan-the-headlines-merle-oberon-in-color.html | NEWS OF THE SCREEN; Warners Scan the Headlines -- Merle Oberon in Color -- Sundry Other Film Affairs. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/city-is-feminine-in-its-beauty-says-poet-here-on-world-dash.html | City Is 'Feminine' in Its Beauty, Says Poet Here on World Dash; Especially at Night, It Is 'Tall, Graceful and Sheer, Like One of Madame's ' Gowns, Jean Cocteau Finds -- Rhapsodizes on Our Meals, the Orient and Pet Cricket. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/auto-parts-inquiry-hears-12-witnesses-three-waive-immunity-in-case.html | AUTO PARTS INQUIRY HEARS 12 WITNESSES; Three Waive Immunity in Case of Eight Concerns Accused of Counterfeiting Trade-Marks. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/import-ruling-assailed-trade-group-protests-countervailing-duties.html | IMPORT RULING ASSAILED; Trade Group Protests Counter-vailing Duties on German Goods. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/college-humor-disputes-guild.html | College Humor Disputes Guild | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/piechota-of-bears-blanks-royals-80-yields-eight-scattered-hits-to.html | PIECHOTA OF BEARS BLANKS ROYALS, 8-0; Yields Eight Scattered Hits to Gain 9th Triumph of Season -- Schalk Stars. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/helen-a-glarke-has-hhrch-bridal-she-s-wed-to-julian-francis-de-pree.html | HELEN A. GLARKE HAS HHRCH BRIDAL; She !s Wed to Julian Francis De Pree -- The Rev. George A. Palmer Officiates. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/university-of-pennsylvania-bestows-prizes-on-the-eve-of-its.html | University of Pennsylvania Bestows Prizes on the Eve of Its Commencement; U. OF P. REWARDS STUDENT ABILITY | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/skyscraper-to-be-auctioned.html | Skyscraper to Be Auctioned | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/neurologist-on-stand-testifies-in-separation-action-that-wife.html | NEUROLOGIST ON STAND; Testifies in Separation Action That Wife Embarrassed Him. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/miss-landon-attends-convention-opening-she-carries-out-purpose-of.html | MISS LANDON ATTENDS CONVENTION OPENING; She Carries Out Purpose of 'Making Friends' and Writes Father Story of Day. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/the-keynote-speech-text-of-the-keynote-speech-of-senator-steiwer.html | The Keynote Speech; Text of the Keynote Speech of Senator Steiwer, Assailing Record of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/fire-volunteers-demand-ballyhoo-veterans-at-canarsie-session-insist.html | FIRE VOLUNTEERS DEMAND BALLYHOO; Veterans at Canarsie Session Insist Their Service Is Not Appreciated by Public. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/r-james-s-davis-buried-service-held-for-former-head-of-brooklyn.html | r JAMES S. DAVIS BURIED; Service Held for Former Head of , Brooklyn Chamber of Commerce. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/residence-is-subleased-by-decorator-at-profit.html | Residence Is Subleased By Decorator at Profit | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/14-win-study-prizes-at-school-for-deaf-certificates-to-be-presented.html | 14 WIN STUDY PRIZES AT SCHOOL FOR DEAF; Certificates to Be Presented Tonight at Commencement of Lexington Institution. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/conscience-fund-gets-20.html | Conscience Fund Gets $20 | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dardanella-writer-is-killed-by-blow-composer-of-song-hit-which-made.html | 'DARDANELLA' WRITER' IS KILLED BY BLOW; Composer of Song Hit Which Made Fortune Is Victim of Ohio Cafe Brawl. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/cotton-up-further-on-buying-by-mills-beneficial-rains-in-drought.html | COTTON UP FURTHER ON BUYING BY MILLS; Beneficial Rains in Drought Area Fail to Halt Rise -- Gains Are 1 to 11 Points. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/white-holds-borah-is-problem-child-kansas-editor-tells-of-allday.html | WHITE HOLDS BORAH IS 'PROBLEM CHILD'; Kansas Editor Tells of All-Day Effort by Landon Men to Make Peace With Senator. | True | By William Allen White | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mayos-card-of-76-best-at-plandome-lido-amateur-wins-in-oneday-golf.html | MAYO'S CARD OF 76 BEST AT PLANDOME; Lido Amateur Wins in One-Day Golf Preparing for Defense of Long Island Title. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/railway-light-stock-values.html | Railway & Light Stock Values | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/two-women-take-highest-honors-in-law-among-324-graduates-at.html | Two Women Take Highest Honors in Law Among 324 Graduates at Brooklyn School | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/shubert-back-from-england.html | Shubert Back From England | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-john-j-connolly-has-son.html | Mrs. John J. Connolly Has Son | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/babcock-offers-to-quit-head-of-federal-workers-union-under-fire.html | BABCOCK OFFERS TO QUIT; Head of Federal Workers Union, Under Fire, Asks Vote on Issue, | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/retail-failures-higher-rise-in-defaults-is-noted-also-in.html | RETAIL FAILURES HIGHER; Rise in Defaults Is Noted Also in Manufacturing Divisions. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/west-side-house-featured-in-deals-apartment-unit-in-riverside-drive.html | WEST SIDE HOUSE FEATURED IN DEALS; Apartment Unit in Riverside Drive to Be Renovated by New Owner. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mgr-ellard-speaks-he-addresses-graduates-of-the-academy-of-st.html | MGR. ELLARD SPEAKS; He Addresses Graduates of the Academy of St. Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/builders-buy-in-forest-hills.html | Builders Buy in Forest Hills | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/seniors-at-hopkins-warned-of-menace-dr-bowman-tells-graduates-to.html | SENIORS AT HOPKINS WARNED OF MENACE; Dr. Bowman Tells Graduates to Guard Against False Sense of Intellectual Attainment. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-chat-with-motorists-connecticut-inspectors-will-stop-visitors-to.html | TO CHAT WITH MOTORISTS; Connecticut Inspectors Will Stop Visitors to Tell of Safety Drive. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/visitor-finds-the-pope-jovial.html | Visitor Finds the Pope Jovial | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mistake-costs-life-of-woman-100-here-staten-island-resident-drinks.html | MISTAKE COSTS LIFE OF WOMAN, 100, HERE; Staten Island Resident Drinks Furniture Polish Left in Milk Bottle On Table. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/retailers-advised-on-social-security-vm-miles-member-of-board-says.html | RETAILERS ADVISED ON SOCIAL SECURITY; V.M. Miles, Member of Board, Says Offices Will Be Set Up in Principal Cities. | True | Special to THE NEW YORK TIMES. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-railway-bridge-here-westchester-roads-trustees-ask-court-to.html | NEW RAILWAY BRIDGE HERE; Westchester Road's Trustees Ask Court to Approve Project. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/transformer-falls-kills-man.html | Transformer Falls, Kills Man | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/scientific-mind-in-politics-urged-baker-tells-graduates-of-mi-t-to.html | SCIENTIFIC MIND IN POLITICS URGED; Baker Tells Graduates of M.I.T. to Carry Technical Training Into Government. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/urges-new-blood-at-church-parleys-brooklyn-clergyman-calls-for.html | URGES 'NEW BLOOD' AT CHURCH PARLEYS; Brooklyn Clergyman Calls for Younger Delegates to United Lutheran Conventions. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/inquiry-is-stated-in-labor-beating-federal-agents-assigned-to-get.html | INQUIRY IS STATED IN LABOR BEATING; Federal Agents Assigned to Get Facts in Assault on Rubber Union Head. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/osmun-schmldt.html | Osmun -- Schmldt | True | Special to THE IW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/gives-up-three-of-his-seven-cabinet-posts.html | Gives Up Three of His Seven Cabinet Posts | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lady-shackleton-df-in-england-survived-the-noted-antarctic-explorer.html | LADY SHACKLETON DF IN ENGLAND; Survived the Noted Antarctic Explorer I& Years -- One of Their Sons in Field, | True | Wireless to NsW YORK TB. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/operetta-club-has-dance-175-members-attend-the-tenth-anniversary-at.html | OPERETTA CLUB HAS DANCE; 175 Members Attend the Tenth Anniversary at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/measles-epidemic-is-waning-in-city-new-cases-for-week-dropped-to.html | MEASLES EPIDEMIC IS WANING IN CITY; New Cases for Week Dropped to 1,377, Against 1,698 for Same Period Last Year. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/files-for-3000000-bonds-otter-tail-power-company-to-retire-entire.html | FILES FOR $3,000,000 BONDS; Otter Tail Power Company to Retire Entire Funded Debt. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/miss-alphema-corey.html | MISS ALPHEMA COREY | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/three-manhole-blasts-jar-financial-area-heavy-covers-in-broad-st.html | Three Manhole Blasts Jar Financial Area; Heavy Covers in Broad St. Hurled Into Air | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dr-woolley-to-speak-mount-holyoke-head-to-take-part-in-bradford.html | DR. WOOLLEY TO SPEAK; Mount Holyoke Head to Take Part in Bradford Commencement. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/assails-trustees-of-prudence-co-committee-for-disabled-war-veteran.html | ASSAILS TRUSTEES OF PRUDENCE CO.; Committee for Disabled War Veteran Wants Callaghan and Cowin Ousted. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/guilty-in-medical-fraud.html | Guilty in Medical Fraud | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/brown-loses-place-as-a-committeeman-ohio-caucus-elects-frank-f.html | BROWN LOSES PLACE AS A COMMITTEEMAN; Ohio Caucus Elects Frank F. Taggart Over Former Postmaster General. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bolivia-outlaws-communism.html | Bolivia Outlaws Communism | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/john-hays-hammond.html | JOHN HAYS HAMMOND | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/landmark-at-auction-old-hamilton-club-building-in-brooklyn-bid-in.html | LANDMARK AT AUCTION; Old Hamilton Club Building In Brooklyn Bid In by Bank. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wpa-circus-at-hospital.html | WPA Circus at Hospital | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/jamaica-exposition-open-event-held-in-new-armory-is-arranged-by.html | JAMAICA EXPOSITION OPEN; Event Held in New Armory Is Arranged by Business Groups. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/jersey-city-police-shift-casey-named-acting-safety-director-in.html | JERSEY CITY POLICE SHIFT; Casey Named Acting Safety Director in Absence of Wolfe. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/chassis-imports-fixed.html | Chassis Imports Fixed | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mayor-rizzo-hails-sons-graduation-mulberry-st-executive-step-nearer.html | 'MAYOR' RIZZO HAILS SON'S GRADUATION; Mulberry St. 'Executive' Step Nearer His Goal -- Namely, to Educate Children. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/6-catch-huge-turtle-five-men-and-a-woman-land-sea-monster-in-a.html | 6 CATCH HUGE TURTLE; Five Men and a Woman Land Sea Monster in a Jersey Creek. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dewey-foiled-plot-at-last-minute-discovered-just-as-witness-was-to.html | DEWEY FOILED PLOT AT LAST MINUTE; Discovered, Just as Witness Was to Testify, That He Had Been Bribed. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/payroll-thugs-abduct-victim.html | Payroll Thugs Abduct Victim | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/puerto-rican-seized-as-police-murderer-youth-alleged-to-be.html | PUERTO RICAN SEIZED AS POLICE MURDERER; Youth, Alleged to Be Nationalist, Is Identified by Widow of Victim and Her Sister. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/church-singer-kills-himself-at-rumson-edward-obrien-jr-soloist-at.html | CHURCH SINGER KILLS HIMSELF AT RUMSON; Edward O'Brien Jr., Soloist at St. George's, Hinted at Plan in Talk to Congregation. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/westchester-gets-new-charter-plea-taxpayers-group-demands-that.html | WESTCHESTER GETS NEW CHARTER PLEA; Taxpayers' Group Demands That Supervisors Have a Program Prepared by July 15. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/100-bribe-offered-to-drukman-juror-witness-confesses-acted-at-the.html | $100 BRIBE OFFERED TO DRUKMAN JUROR, WITNESS CONFESSES; Acted at the Behest of Singer, Ex-Aide of U.S. Prosecutor, Anzalone Says at Trial. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/republicans-fill-campaign-chest-contributions-of-435152-in-3-months.html | REPUBLICANS FILL CAMPAIGN CHEST; Contributions of $435,152 in 3 Months Pay Expenses and Leave $220,856 Balance. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-edwin-waiien.html | MRS. EDWIN W.-AI-I-EN | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/future-of-the-franc.html | FUTURE OF THE FRANC | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/discuss-pier-cab-issue-ship-operators-and-city-officials-seek.html | DISCUSS PIER CAB ISSUE; Ship Operators and City Officials Seek Compromise on Ban. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sexton-for-50-years-honored.html | Sexton for 50 Years Honored | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/revamped-cards-defeat-bees-75-mize-going-to-right-field-hits-homer.html | REVAMPED CARDS DEFEAT BEES, 7-5; Mize, Going to Right Field, Hits Homer With Three On -- Martin at Third. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/creeden-made-a-monsignor.html | Creeden Made a Monsignor | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/jerseys-delegates-push-drive-for-edge-they-report-support-from-ten.html | JERSEY'S DELEGATES PUSH DRIVE FOR EDGE; They Report Support From Ten States in Move to Obtain Vice Presidential Nomination. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/drowning-victim-identified.html | Drowning Victim Identified | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/aids-palestine-appeal-brooklyn-division-raises-70000-1000-at.html | AIDS PALESTINE APPEAL; Brooklyn Division Raises $70,000 -- 1,000 at Closing Dinner. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hartman-scores-63-62-defeats-miller-in-third-round-of-metropolitan.html | HARTMAN SCORES, 6-3, 6-2; Defeats Miller in Third Round of Metropolitan Tennis. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/yugoslav-strikers-shot-8-gravely-wounded-by-belgrade-police-in.html | YUGOSLAV STRIKERS SHOT; 8 Gravely Wounded by Belgrade Police in Attack on Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/frank-n-smith-consulting-industrial-engineer-once-headed-school.html | FRANK N. SMITH; Consulting Industrial Engineer Once Headed School Board, | True | Special to THE NK%V YORK TE[ES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/4-maryland-stars-on-allamerica-ten-squads-for-us-and-canadian.html | 4 MARYLAND STARS ON ALL-AMERICA TEN; Squads for U.S. and Canadian Lacrosse Tours Also Named by College Body. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/icc-names-motor-board-new-york-pennsylvania-and-new-jersey-joint.html | I.C.C. NAMES MOTOR BOARD; New York, Pennsylvania and New Jersey Joint Administrators. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-edmund-cook-cole.html | MRS. EDMUND COOK COLE | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/radio-phone-to-open-direct-service-between-san-salvador-and-us-will.html | RADIO PHONE TO OPEN; Direct Service Between San Salvador and U.S. Will Start Today. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/suffield-school-adds-trustees.html | Suffield School Adds Trustees | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/son-to-mrs-d-christian-gaussi.html | Son to Mrs. D. Christian GaussI | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/10000-watch-session-opening-large-hall-is-twothirds-full-nearly-all.html | 10,000 Watch Session Opening: Large Hall Is Two-Thirds Full; Nearly All Delegates Are on Hand as Fletcher Starts Meeting -- Mayor Burton Cheered as He Asks Freedom for Industry, Labor and Farm -- Officials Are Chosen. | True | By James A. Hagerty | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/shakeup-looms-in-yale-varsity-as-result-of-decisive-defeat-by.html | Shake-Up Looms in Yale Varsity as Result of Decisive Defeat by Jayvee Crew; YALE JAYVEES BEAT VARSITY AT 4 MILES | True | By Robert F. Kelley | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/american-is-killed-in-swedish-air-crash-11-are-injured-as-4engined.html | AMERICAN IS KILLED IN SWEDISH AIR CRASH; 11 Are Injured as 4-Engined Plane Falls -- First Fatal Accident in Aviation Line's History. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rebel-at-delay-on-new-york-poll-delegates-backing-landon-insist-on.html | REBEL AT DELAY ON NEW YORK POLL; Delegates Backing Landon Insist on Count Today -- Resent Hint of 'Trade.' | True | By Warren Moscow | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/schuschnigg-warns-foes-of-his-regime-tells-60000-followers-it-can.html | SCHUSCHNIGG WARNS FOES OF HIS REGIME; Tells 60,000 Followers It Can Cope With Any Disturbance -- Italy Denies Link With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/woman-26-on-committee.html | Woman, 26, on Committee | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stevensde-bree.html | StevensDe Bree | True | Special to TH NKW YORK T.UES. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/places-are-allotted-by-committee-for-final-olympic-track-tryouts.html | Places Are Allotted by Committee For Final Olympic Track Tryouts; Sixteen Athletes Will Be Permitted in Each Running Event and Twenty in Each Field Contest in Meet at Randalls Island on July 11, 12 -- Equestrian Team Sails Today. | True | By Arthur J. Daley | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/berlin-rise-laid-to-trade-gain.html | Berlin Rise Laid to Trade Gain | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/court-lifts-ban-on-howell-deals-federal-body-sets-aside-grain.html | COURT LIFTS BAN ON HOWELL DEALS; Federal Body Sets Aside Grain Commission's Order of Two-Year Suspension. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hurricanes-repel-aiken-knights-136-sanfords-poloists-ride-into.html | HURRICANES REPEL AIKEN KNIGHTS, 13-6; Sanford's Poloists Ride Into Westbury Cup Final Round at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/188998-is-earned-by-american-bosch-twelvemonth-profit-before.html | $188,998 IS EARNED BY AMERICAN BOSCH; Twelve-Month Profit Before Federal Taxes, Against $55,079 in 1934-35. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-r-l-beeckman-newport-hostess-tco-engertaln-there.html | MRS. R. L. BEECKMAN NEWPORT HOSTESS; ;; ;TcO:::; Engertaln There. | True | Jpectal to TH, NW YORK TXMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/commodity-markets-prices-are-uneven-in-trading-in-futures-raw-silk.html | COMMODITY MARKETS; Prices Are Uneven in Trading in Futures -- Raw Silk Rises 3 1/2 to 5 Cents -- Cash List Mixed. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/fordham-to-hold-graduation-today-judge-crane-is-among-five-to-get.html | FORDHAM TO HOLD GRADUATION TODAY; Judge Crane Is Among Five to Get Honorary Degrees at 91st Commencement. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/reformed-synod-bars-women-on-consistory-church-delegates-adjourn-at.html | REFORMED SYNOD BARS WOMEN ON CONSISTORY; Church Delegates Adjourn at Rochester After Selecting Asbury Park for Next Session. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/llullmecampbell.html | llullMcCampbell | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/votes-heavy-liquor-tax-pennsylvania-legislature-passes-bill-for-10.html | VOTES HEAVY LIQUOR TAX; Pennsylvania Legislature Passes Bill for 10 Per Cent Levy. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sacasa-betrayed-he-says-in-exile-expresident-of-nicaragua-in-el.html | SACASA BETRAYED, HE SAYS IN EXILE; Ex-President of Nicaragua, in El Salvador, Asserts He Did Not Suspect Rebel Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/12-tested-for-fire-bureau-job.html | 12 Tested for Fire Bureau Job | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/cubs-conquer-phils-for-sixth-straight-triumph-63-as-henshaw-gives.html | CUBS CONQUER PHILS FOR SIXTH STRAIGHT; Triumph, 6-3, as Henshaw Gives Only 7 Hits -- Victors Get 3 Runs in the First. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/duce-names-soninlaw-foreign-minister.html | Duce Names Son-in-Law Foreign Minister; | True | By Arnaldo Cortesi | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sir-patrick-quinn-police-bead-dies-former-superintendent-of-the-c-i.html | SIR PATRICK QUINN, POLICE BEAD, DIES; Former Superintendent of the. C. I. D. at Scotland Yard Guardian of Kings. | True | Wireless to NL' NoaK Ts.s. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/spain-rushes-law-to-curb-terrorism-to-make-possession-of-arms-or.html | SPAIN RUSHES LAW TO CURB TERRORISM; To Make Possession of Arms or Explosives One of Most Serious of Offenses. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/taschereau-on-eve-of-dropping-reins-quebec-liberal-government.html | TASCHEREAU ON EVE OF DROPPING REINS; Quebec Liberal Government Leader Resigning After 16 Years of Rule. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/convicted-for-loud-preaching.html | Convicted for Loud Preaching | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bronx-women-end-drive-880-now-enrolled-in-division-of-charity.html | BRONX WOMEN END DRIVE; 880 Now Enrolled in Division of Charity Federation. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wins-in-shooting-match-company-i-of-107th-infantry-here-takes-camp.html | WINS IN SHOOTING MATCH; Company I of 107th Infantry Here Takes Camp Smith Event. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/canada-conversion-loan-closed.html | Canada Conversion Loan Closed | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/olympic-heads-visit-stirs-finnish-hopes-count-bailletlatour-praises.html | OLYMPIC HEAD'S VISIT STIRS FINNISH HOPES; Count Baillet-Latour Praises Facilities for Games but Says Japan Also Is Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/thugs-get-1900-payroll-two-rob-messenger-in-elevator-of-broadway.html | THUGS GET $1,900 PAYROLL; Two Rob Messenger in Elevator of Broadway Building. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/vallee-victor-in-suit-court-dismisses-170000-action-over-night-club.html | VALLEE VICTOR IN SUIT; Court Dismisses $170,000 Action Over Night Club Contract. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/livermore-jr-in-hospital-again.html | Livermore Jr. in Hospital Again | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/the-illegitimacy-law.html | The Illegitimacy Law | True | ALBERT A. AVALLONE | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/robinson-cleared-new-inquiry-voted-report-upholding-his-fitness-is.html | ROBINSON CLEARED; NEW INQUIRY VOTED; Report Upholding His Fitness Is Accepted by the Board of Higher Education, 14 to 7. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/texas-gulf-producing-borrows.html | Texas Gulf Producing Borrows | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/zioncheck-breaks-out-kicks-out-screens-at-hospital-but-is-caught-in.html | ZIONCHECK BREAKS OUT; Kicks Out Screens at Hospital, but Is Caught in Grounds. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/new-york-university-to-graduate-4206-at-its-104th-commencement.html | New York University to Graduate 4,206 at Its 104th Commencement Today; 15,000 WILL WATCH CAMPUS EXERCISES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/stuart-gains-tie-for-links-honors-records-net-72-to-deadlock.html | STUART GAINS TIE FOR LINKS HONORS; Records Net 72 to Deadlock Robertson in Tourney for the Beers Memorial. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/giants-swamped-by-reds-15-to-4-dropping-to-tie-for-second-place.html | Giants Swamped by Reds, 15 to 4, Dropping to Tie for Second Place; Belted for 18 Hits, Castleman Nevertheless Is Forced to Pitch Full Game for First Time This Year -- Cuyler Makes Four Safeties in Row, Including Homer. | True | By John Drebinger | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/antisilicosis-bills-signed-by-lehman-governor-also-approves-measure.html | ANTI-SILICOSIS BILLS SIGNED BY LEHMAN; Governor Also Approves Measure for Liquidation of Assets of Foreign Corporations. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/fur-tax-protested-by-cloak-industry-trade-bodies-against-flat-levy.html | FUR TAX PROTESTED BY CLOAK INDUSTRY; Trade Bodies Against Flat Levy of 3% as Early Fall Lines Are Shown Here. | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-louis-h-burr-83-i-church-worker-dies-former-president-of-the.html | MRS. LOUIS H. BURR, 83, i CHURCH WORKER, DIES!; Former President of the Ladies Christian Union of New York -- Interested in Day Nursery. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sales-in-new-jersey-port-authority-adds-to-its-holdings-factory.html | SALES IN NEW JERSEY; Port Authority Adds to Its Holdings -- Factory Deal. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/edward-has-third-levee-king-wears-kilt-as-colonel-of-seaforth.html | EDWARD HAS THIRD LEVEE; King Wears Kilt as Colonel of Seaforth Highlanders. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-push-bryn-mawr-fund-additional-gifts-will-be-sought-by-the.html | TO PUSH BRYN MAWR FUND; Additional Gifts Will Be Sought by the Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rail-bonds-lead-on-rising-market-trading-pace-shows-a-wider.html | RAIL BONDS LEAD ON RISING MARKET; Trading Pace Shows a Wider Speculative Interest as Sales Expand to $10,754,500. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wins-panama-election-jd-arosemena-has-majority-of-2000-for-the.html | WINS PANAMA ELECTION; J.D. Arosemena Has Majority of 2,000 for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/huddleston-is-defeated-alabamians-negative-votes-on-new-deal-bills.html | HUDDLESTON IS DEFEATED; Alabamian's Negative Votes on New Deal Bills Figured in Campaign. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/textile-strike-is-ended.html | Textile Strike Is Ended | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/50000-securities-quickly-restored-officials-here-recover-shares-3.html | $50,000 SECURITIES QUICKLY RESTORED; Officials Here Recover Shares 3 Hours After New Hampshire Sends Out Complaint. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/grizzly-bears-attack-plane.html | Grizzly Bears Attack Plane | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bondpurchasing-plan-promoted-by-treasury.html | Bond-Purchasing Plan Promoted by Treasury | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/troth-announoei-i-of-barbai-kanei-locustvalley-girl-an-alumna-of.html | TROTH ANNOUNOEI) i OF BARBAI KANEI; Locust-Valley Girl, an Alumna of. Chapin School, Will Be \ Wed to Samuel W. Mills, | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wright-hearing-resumed-arnold-co-counsel-objects-to-testimony.html | WRIGHT HEARING RESUMED; Arnold & Co. Counsel Objects to Testimony Before SEC. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/chosen-as-oberlin-trustees.html | Chosen as Oberlin Trustees | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/printing-school-program-41-preapprentices-get-diplomas-at.html | PRINTING SCHOOL PROGRAM; 41 Pre-Apprentices Get Diplomas at Commencement Tonight. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/woman-farm-leader-opposes-landon-she-bolted-democrats-now-may-bolt.html | Woman Farm Leader Opposes Landon; She Bolted Democrats, Now May Bolt Rivals | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/municipal-group-to-open-art-show-works-of-thirty-painters-to-be-on.html | MUNICIPAL GROUP TO OPEN ART SHOW; Works of Thirty Painters to Be on View at Temporary Galleries Today. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lehman-signs-last-of-39-crime-bills-he-declares-measures-constitute.html | LEHMAN SIGNS LAST OF 39 CRIME BILLS; He Declares Measures Constitute the Broadest Program Adopted by Any State. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/caffery-returns-to-post-in-cuba.html | Caffery Returns to Post in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/brief-stay-on-fare-is-won-by-li-road-appellate-court-to-rule-today.html | BRIEF STAY ON FARE IS WON BY L.I. ROAD; Appellate Court to Rule Today Whether or Not to Continue Rate Cut Writ for City. | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/apartment-space-rented-in-volume-leases-in-city-gain-despite.html | APARTMENT SPACE RENTED IN VOLUME; Leases in City Gain, Despite Seasonal Exodus to Country and Seashore. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/scott-paper-retirement.html | Scott Paper Retirement | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/flats-and-houses-sold-in-the-bronx-deals-closed-on-tremont-av-and.html | FLATS AND HOUSES SOLD IN THE BRONX; Deals Closed on Tremont Av. and Clarke Place -- Altered Homes Purchased. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mixup-almost-takes-office-from-gleason-his-name-is-displaced-as.html | MIX-UP ALMOST TAKES OFFICE FROM GLEASON; His Name Is Displaced as Convention Secretary but Error Is Found in Time. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/final-plans-made-for-june-17-benefit-rockefeller-center-plaza-to-be.html | FINAL PLANS MADE FOR JUNE 17 BENEFIT; Rockefeller Center Plaza to Be Transformed for Opening of Its Restaurant. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/japanese-competition-protecting-our-wage-standard-will-cost-all-of.html | JAPANESE COMPETITION; Protecting Our Wage Standard Will Cost All of Us More Money. | True | JOHN YEARWOOD | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/industrial-building-plans-in-may-set-12year-mark.html | Industrial Building Plans In May Set 12-Year Mark | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/germanys-coffee-contract.html | Germany's Coffee Contract | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/candy-makers-urge-food-and-drug-law-in-plea-to-president-roosevelt.html | CANDY MAKERS URGE FOOD AND DRUG LAW; In Plea to President Roosevelt They Express Belief Bill Will Protect Public. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/paris-shares-fall-with-franc.html | Paris Shares Fall With Franc | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/83000000-loan-for-us-landbanks-3s-will-be-offered-tomorrow-to.html | $83,000,000 LOAN FOR U.S. LANDBANKS; 3s Will Be Offered Tomorrow to Refund $83,125,000 of 4 1/4s, Called Today. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/enthusiasm-rises-in-night-session-delegates-singing-martial-airs.html | ENTHUSIASM RISES IN NIGHT SESSION; Delegates, Singing Martial Airs With the Band, Swept Off Feet by Emotion. | True | By Tubner Catledge | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/sec-gets-registrations-applications-filed-for-trading-in-the.html | SEC GETS REGISTRATIONS; Applications Filed for Trading in the Over-Counter Market. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/group-plans-horse-show-shrewsbury-junior-riding-club-event-will.html | GROUP PLANS HORSE SHOW; Shrewsbury Junior Riding Club Event Will Take Place June 14. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/currency-management-british-authority-denies-that-his-country-is.html | CURRENCY MANAGEMENT; British Authority Denies That His Country Is 'Tied to Gold.' | True | CHARLES MORGAN-WEBB | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-retire-sugar-stock-american-crystal-stockholders-approve-plan.html | TO RETIRE SUGAR STOCK; American Crystal Stockholders Approve Plan for Reduction. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/canzoneri-starts-training.html | Canzoneri Starts Training | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/to-discuss-razing-elevated.html | To Discuss Razing Elevated | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/st-johns-gives-degrees-graduates-urged-to-take-part-in-practical.html | ST. JOHN'S GIVES DEGREES; Graduates Urged to Take Part in Practical Politics. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/editor-will-recant-charge-against-jews-swiss-libel-action-ends-with.html | EDITOR WILL RECANT CHARGE AGAINST JEWS; Swiss Libel Action Ends With Proof That Alleged Plan to Control World Is Spurious. | True | By the Jewish Telegraphic Agency. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/nonagenarian-ranks-of-gar-rally-again-only-50-of-new-yorks-300.html | NONAGENARIAN RANKS OF G.A.R. RALLY AGAIN; Only 50 of New York's 300 Survivors Go to Syracuse for the State Encampment. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/charter-revisers-defend-proposals-thacher-and-five-others-urge.html | CHARTER REVISERS DEFEND PROPOSALS; Thacher and Five Others Urge Civic Groups to Show Merits of Document to Public. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/false-report-laid-to-little-company-prosecutor-shows-disparity.html | FALSE REPORT LAID TO LITTLE COMPANY; Prosecutor Shows Disparity Between Tax and Published Earnings Statements. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/advertising-news.html | Advertising News | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mother-dies-for-child-saves-one-girl-tries-to-save-second-in.html | MOTHER DIES FOR CHILD; Saves One Girl, Tries to Save Second in Farmhouse Fire. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bonus-tax-exempt-in-state.html | Bonus Tax Exempt in State | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/h-t-badgley-dies-once-noted-acrobat-apos-daredevil-tilden-also.html | 'H. T. BADGLEY DIES; ONCE NOTED ACROBAT &apos; ;Daredevil Tilden' Also Fought Battlng Nelson and at One Time Trained Tunney. | True | Special to THE .EW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/nyu-classes-hold-final-meetings-medical-arts-and-engineering.html | N.Y.U. CLASSES HOLD FINAL MEETINGS; Medical, Arts and Engineering Divisions Mark Day With Special Ceremonies. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/battleship-repulse-rebuilt-goes-to-sea-british-vessel-now-a-speedy.html | BATTLESHIP REPULSE, REBUILT, GOES TO SEA; British Vessel, Now a Speedy Plane Carrier Too, Sails to Join Mediterranean Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/reichsbanks-gold-is-slightly-higher-253388000mark-drop-in-note.html | REICHSBANK'S GOLD IS SLIGHTLY HIGHER; 253,388,000-Mark Drop in Note Issue -- Reserve Ratio Rises to 1.80 Per Cent. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/aids-extortion-inquiry-brodsky-tells-dodge-assistant-he-barely-knew.html | AIDS EXTORTION INQUIRY; Brodsky Tells Dodge Assistant He Barely Knew 'Lord Desmond.' | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/large-crowd-sees-schmeling.html | Large Crowd Sees Schmeling | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/landon-listens-in-as-steiwer-speaks-it-was-a-fine-speech-governor.html | LANDON LISTENS IN AS STEIWER SPEAKS; 'It Was a Fine Speech,' Governor Comments to Reporters at His Home. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/british-plan-malta-manoeuvres.html | British Plan Malta Manoeuvres | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/twa-planning-planes-for-air-express-only-growth-of-business-prompts.html | TWA PLANNING PLANES FOR AIR EXPRESS ONLY; Growth of Business Prompts Separation From the Passenger Flights. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/lombardi-defeats-dunbar.html | Lombardi Defeats Dunbar | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/kansan-approves-planks-platform-draft-declares-for-the-return-of.html | KANSAN APPROVES PLANKS; Platform Draft Declares for the Return of the Gold Standard. | True | By Charles R. Michael | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/financial-markets-stocks-higher-in-heavier-trading-bonds-gain-franc.html | FINANCIAL MARKETS; Stocks Higher in Heavier Trading, Bonds Gain -- Franc Drops to Gold Point -- Commodities Up. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dr-edward-d-hurley.html | DR. EDWARD D. HURLEY | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/renovated-nursery-dedicated.html | Renovated Nursery Dedicated | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hurtado-to-box-casimini.html | Hurtado to Box Casimini | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/granville-named-for-classic.html | Granville Named for Classic | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/throng-in-scented-auditorium-thrills-to-lively-tunes-as-opening.html | Throng in Scented Auditorium Thrills to Lively Tunes as Opening Gavel Falls; SWEET AROMA RISES AT OPENING SESSION | True | By F. Raymond Daniell | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/silver-fox-top-of-200-at-sale.html | Silver Fox Top of $200 at Sale | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-fields-funeral-friday.html | Mrs. Field's Funeral Friday | True | Special to lgw YORK T,s. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/48-in-bond-syndicate-texas-corporation-lists-underwriters-for.html | 48 IN BOND SYNDICATE; Texas Corporation Lists Underwriters for $60,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/handleypage-record-british-airplane-company-reports-its-best.html | HANDLEY-PAGE RECORD; British Airplane Company Reports Its Best Earnings Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/staten-island-zoo-to-be-opened-today-la-guardia-smith-moses-and.html | STATEN ISLAND ZOO TO BE OPENED TODAY; La Guardia, Smith, Moses and Palma to Attend Barrett Park Ceremonies. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/mrs-john-h-horn-new-york-physicians-wife-dies-at-her-summer-home.html | MRS. JOHN H. HORN; New York Physician's Wife Dies at. Her Summer Home. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/blum-submits-bill-for-40hour-week-acts-to-calm-workers-by-also.html | BLUM SUBMITS BILL FOR 40-HOUR WEEK; Acts to Calm Workers by Also Asking Laws for Collective Contracts and Paid Holidays. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/destroying-monopoly-party-platforms-held-to-be-no-certain-means-of.html | DESTROYING MONOPOLY; Party Platforms Held to Be No Certain Means of Achieving End. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/tenement-owners-join-firebug-hunt-harlem-taxpayers-urge-close-watch.html | TENEMENT OWNERS JOIN FIREBUG HUNT; Harlem Taxpayers Urge Close Watch for Pyromaniac in All Buildings. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/dance-in-berkshires-to-honor-miss-kelly-she-will-be-entertained.html | DANCE IN BERKSHIRES TO HONOR MISS KELLY; She Will Be Entertained With Her Fiance, Edwin H.B. Pratt -- They Are to Wed June 27. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/money-in-circulation-reported.html | MONEY IN CIRCULATION REPORTED | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/l-dcan-yoom-professor-dead-timght-educational-research-and-practice.html | L DCAN YOOM, .' PROFESSOR, DEAD; Timght Educational Research and Practice at University of Pennsylvania, | True | lSpecial to Tm Nzw YORK Tlxts. | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/world-rayon-output-passed-billion-mark-journal-puts-1935.html | WORLD RAYON OUTPUT PASSED BILLION MARK; Journal Puts 1935 Productions at 1,069,902,000 Pounds -- Japan Showed Big Gain. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/huntington-school-plan-wins.html | Huntington School Plan Wins | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/drew-seniors-hear-bishop-mconnell-class-told-church-has-duty-to.html | DREW SENIORS HEAR BISHOP M'CONNELL; Class Told Church Has Duty to Weigh New Values -- Prizes Awarded to Graduates. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/australia-seeks-accord.html | Australia Seeks Accord | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/son-born-to-b-l-hardins-jr.html | Son Born tO B. L. Hardins Jr. | True | Specls to Tn- N]:W YORK Trus. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/southerners-push-campaign-in-china-four-divisions-are-now-forty.html | SOUTHERNERS PUSH CAMPAIGN IN CHINA; Four Divisions Are Now Forty Miles Inside Hunan, but No Resistance Is Offered. | True | By Hallett Abend | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hoover-stirs-fear-says-sg-blythe-writer-finds-landonites-uneasy.html | HOOVER STIRS FEAR, SAYS S.G. BLYTHE; Writer Finds Landonites Uneasy Over Possibilities in His Speech Tonight. | True | By Samuel G. Blythe | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/500-attend-auction-held-by-post-office-441-lots-of-unclaimed.html | 500 ATTEND AUCTION HELD BY POST OFFICE; 441 Lots of Unclaimed Articles Net $3,561 -- Number of Lost Pieces Drop Sharply. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/chamber-operas-produced-by-wpa-princess-on-the-pea-by-toch-has.html | CHAMBER OPERAS PRODUCED BY WPA; 'Princess on the Pea,' by Toch, Has American Premiere in Excellent Performance. | True | H.T. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/roosevelt-greets-knoxville-crowd-on-his-way-south-speaks-briefly.html | ROOSEVELT GREETS KNOXVILLE CROWD ON HIS WAY SOUTH; Speaks Briefly From His Train on Trip to Hot Springs and Little Rock for Fete. | True | By Charles W. Hurd | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/hoover-worker-ends-life-gardener-despondent-shoots-self-at.html | HOOVER WORKER ENDS LIFE; Gardener, Despondent, Shoots Self at Ex-President's Home. | True | Special to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/news-of-the-stage-westport-and-moliere-to-get-jimmy-savo-in-august.html | NEWS OF THE STAGE; Westport and Moliere to Get Jimmy Savo in August -- Nazimova's Public Elects Hedda -- Sundry Matters. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/drought-in-this-area-endangers-crops-lawns-and-golf-courses-farmers.html | Drought in This Area Endangers Crops, Lawns and Golf Courses; Farmers in Suffolk and Southern Jersey Face Almost Total Loss of Potato and Strawberry Yields if Rain Does Not Fall Soon -- Effect on Prices in City Is Slight. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/bulgaria-to-pay-more-interest.html | Bulgaria to Pay More Interest | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/fast-buses-for-rockaways.html | Fast Buses for Rockaways | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/german-jobless-drop-to-1491201-official-figure-for-the-end-of-may.html | GERMAN JOBLESS DROP TO 1,491,201; Official Figure for the End of May Is Lowest for That Time Since 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/at-t-will-receive-about-3000000-as-western-electric-resumes.html | A.T. & T. Will Receive About $3,000,000 As Western Electric Resumes Dividends | True | | C1B 303103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/blind-lawyer-will-get-his-4th-college-degree.html | Blind Lawyer Will Get His 4th College Degree | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/rain-aids-canadas-crops-dominion-bureau-gives-condition-of-grains.html | RAIN AIDS CANADA'S CROPS; Dominion Bureau Gives Condition of Grains in All Sections. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/canadian-utility-sees-income-cut-new-terms-with-ontario-will-cost.html | CANADIAN UTILITY SEES INCOME CUT; New Terms With Ontario Will Cost $2,000,000 a Year, Head of Hydro-Electric Says. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/3-win-prizes-at-hunter-frances-gutglass-gets-two-awards-and-half-of.html | 3 WIN PRIZES AT HUNTER; Frances Gutglass Gets Two Awards and Half of Another. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/frank-jerome-hoyle-retired-official-of-southern-railroad-native-of.html | FRANK JEROME HOYLE; Retired Official of Southern Railroad Native of Atlanta. | True | Specfl to TE NW Yo TIMES. | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/runaway-truck-kills-boy-6.html | Runaway Truck Kills Boy, 6 | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/engineers-take-lease-move-to-manhattan-quarters-from-denver-being.html | ENGINEERS TAKE LEASE; Move to Manhattan Quarters From Denver Being Completed. | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/prizes-offered-for-art-essay.html | Prizes Offered for Art Essay | True | | C1B 303103 |
| 1936-06-10 | 1936-06-10 | https://www.nytimes.com/1936/06/10/archives/white-sox-vanquish-athletics-in-tenth-triumph-by-52-on-four-hits.html | WHITE SOX VANQUISH ATHLETICS IN TENTH; Triumph by 5-2 on Four Hits After Two Are Out -- Rally to Tie Count in Ninth. | True | | C1B 303103 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/tf-manville-jr-sued-truck-driver-charges-abusive-language-and-asks.html | T.F. MANVILLE JR. SUED; Truck Driver Charges Abusive Language and Asks $17,000. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/platform-draft-is-ready-readjusting-currency-would-be-timed-to.html | PLATFORM DRAFT IS READY; Readjusting Currency Would Be Timed to Nation's Good. COMPROMISE WITH BORAH 'Still Not Altogether Satisfactory,' He Says, but It Is Better Than First Draft. LANDON APPROVAL SOUGHT 2,400-Word Document Is Wired to Topeka and Work Awaits Governor's Judgment. PLATFORM PLEDGES STABILIZATION STEP | True | By Charles R. Michaelspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/delbos-sees-italian-envoy.html | Delbos Sees Italian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/walla-walla-says-vandenberg.html | 'Walla, Walla,' Says Vandenberg | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/silence-of-germany-annoying-to-british-failure-of-reich-to-reply-to.html | SILENCE OF GERMANY ANNOYING TO BRITISH; Failure of Reich to Reply to the Questionnaire Causes Some to Doubt Hitler's Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/five-arabs-wounded-by-palestine-police-victims-in-funeral.html | FIVE ARABS WOUNDED BY PALESTINE POLICE; Victims in Funeral Procession -- Attack on Jewish Colony Is Repelled by Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bills-to-tighten-auto-laws-signed-governor-in-approving-14-measures.html | BILLS TO TIGHTEN AUTO LAWS SIGNED; Governor, in Approving 14 Measures, Predicts Even More Rigid Statutes. TRAFFIC BOARD CREATED It Will Expand Safety Rules -- Harnett Hails Advance in Drive to Cut Accidents. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/24000000-offering-cost-issuer-60000.html | $24,000,000 Offering Cost Issuer $60,000 | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/paris-market-feels-strikes-yet.html | Paris Market Feels Strikes Yet | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/few-at-jersey-conclave-barbour-invites-delegates-to-a-breakfast.html | FEW AT JERSEY CONCLAVE; Barbour Invites Delegates to a Breakfast Session Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/women-maintain-leading-roles-in-many-phases-of-the-convention.html | Women Maintain Leading Roles in Many Phases of the Convention Activities; DELEGATE BATTLE WON BY MISS TODD Convention, at Her Behest, Decides Not to Enlarge Territorial Groups. PLANK STATUS IN DOUBT That on Merit System Rumored in Favor -- Women Leaders Among Hoover Callers. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/foe-of-jews-fails-to-appear-in-court-edmondson-sips-coffee-while.html | FOE OF JEWS FAILS TO APPEAR IN COURT; Edmondson Sips Coffee While Lawyer Argues -- Case Is Set for Tomorrow. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bontecou-is-robbed-in-cleveland-hotel-state-senators-room-one-of.html | BONTECOU IS ROBBED IN CLEVELAND HOTEL; State Senator's Room One of Several at Convention That Were Looted of Cash. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/budd-meetings-set-for-aug-8.html | Budd Meetings Set for Aug. 8 | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/summer-nya-aid-asked-director-seeks-federal-funds-for-needy.html | SUMMER NYA AID ASKED; Director Seeks Federal Funds for Needy Students Here. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/american-poloists-down-england-in-opening-defense-of-westchester.html | American Poloists Down England in Opening Defense of Westchester Cup; PEDLEY'S 9 GOALS WIN FOR U.S., 10-9 Veteran Equals International Polo Series Record to Help Beat England. LOSERS' DRIVE STIRS 10,000 Challengers Put Up a Heroic Battle Against Heavily Favored Americans. | True | By Arthur K. Brycesonspecial Cable To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/woolen-imports-higher-association-cites-53-increase-over-fiveyear.html | WOOLEN IMPORTS HIGHER; Association Cites 53% Increase Over Five-Year Average. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/suffolk-republican-former-county-chairman-80-had-lidl-o-ffice-ln.html | SUFFOLK ..REPUBLICAN; Former 'County Chairman, 80, Had lidl O. ffice ln Albany and Port.Jefferson. | True | Special, to Tlr NW YOIC TB. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cross-dunning.html | Cross -- Dunning | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rand-is-optimistic-on-strike-trends-troubles-are-settled-definitely.html | RAND IS OPTIMISTIC ON STRIKE TRENDS; Troubles Are Settled Definitely, He Says, as Some of Those in Walkouts Return. DENOUNCES 'COMMUNISTS' Seven Men Leaving Syracuse Factory Are Attacked and Police Use Clubs. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/pennino-to-box-salvatore.html | Pennino to Box Salvatore | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/on-trial-as-slayer-woman-breaks-down-accused-of-poisoning-man-she.html | ON TRIAL AS SLAYER, WOMAN BREAKS DOWN; Accused of Poisoning Man She Hoped to Wed, Her Tears Halt Court Session. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/71-at-st-elizabeths-will-be-graduated-class-at-new-jersey-college.html | 71 AT ST. ELIZABETH'S WILL BE GRADUATED; Class at New Jersey College Will Hear Bishop Walsh at the Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/decline-in-stockholders-345265-owners-of-general-motors-issues.html | DECLINE IN STOCKHOLDERS; 345,265 Owners of General Motors' Issues Listed. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/eulerhopple.html | EulerHopple | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/railroad-man-ends-50-years-of-service-old-associates-on.html | RAILROAD MAN ENDS 50 YEARS OF SERVICE; Old Associates on Pennsylvania Pay Tribute to L.S. Wells, Electrical Engineer. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/asks-curb-on-fireworks-bronx-commerce-chamber-wants-a-safe-city.html | ASKS CURB ON FIREWORKS; Bronx Commerce Chamber Wants a Safe City July 4. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/nominators-plan-rallies-half-million-in-new-york-will-listen-to.html | NOMINATORS PLAN RALLIES; Half Million in New York Will Listen to Roosevelt, Says Payson. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ali-baba-tosses-bruno.html | Ali Baba Tosses Bruno | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-kirkland-cards-a-78-to-win-prize-in-long-island-tournament-goes.html | Mrs. Kirkland Cards a 78 to Win Prize in Long Island Tournament; Goes Only One Over Par Despite Putting Lapses to Defeat Mrs. Rudel by 5 Strokes on Glen Head Links -- Mrs. Earle, With 91 -- 14 -- 77, Captures Low Net Laurels. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/form-liquor-trade-board.html | Form Liquor Trade Board | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/china-sends-more-silver-to-us.html | China Sends More Silver to U.S. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mclehand-sherman.html | McLeHand -- Sherman | True | pectal to TH !w YOR TES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/whalen-accounting-filed-half-of-estate-willed-to-cardinal-hayes.html | WHALEN ACCOUNTING FILED; Half of Estate Willed to Cardinal Hayes Valued at $1,346,252. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/chain-sales-made-best-gain-since-33-may-increase-for-25-systems-164.html | CHAIN SALES MADE BEST GAIN SINCE '33; May Increase for 25 Systems 16.4 Per Cent With Rise Held This Month. MAIL-ORDER UNITS LEAD Shoe Companies Show Only Loss for Month -- Variety Stores Now Moving Up. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/international-payments.html | INTERNATIONAL PAYMENTS | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mccabe-obrien.html | McCabe -- O'Brien | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/drewry-scores-steiwer-representative-says-senator-is-not.html | DREWRY SCORES STEIWER; Representative Says Senator Is Not Constructive Critic. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/will-pass-on-new-judges-federal-bar-group-to-study-fitness-of-three.html | WILL PASS ON NEW JUDGES; Federal Bar Group to Study Fitness of Three Appointees. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/new-north-western-plan.html | New North Western Plan | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/reliant-winner-is-disqualified-verdict-of-stewards-gives-hollbit.html | RELIANT, WINNER, IS DISQUALIFIED; Verdict of Stewards Gives Hollbit Triumph in First Event at Agnwam. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/investment-trust-files-with-the-sec-american-cities-power-light.html | INVESTMENT TRUST FILES WITH THE SEC; American Cities Power & Light Seeks Registration for 150,000 Class A Shares. STOCK CARRIES WARRANTS Holders Are Entitled to Purchase North American Co. Common -- Listings by Others. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/curb-listings-approved-oklahoma-gas-tilo-roofing-and-fairchild.html | CURB LISTINGS APPROVED; Oklahoma Gas, Tilo Roofing and Fairchild Issues Acted On. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/siberia-buys-much-fuel-california-shipping-great-supplies-of.html | SIBERIA BUYS MUCH FUEL; California Shipping Great Supplies of Gasoline. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/june-1-estimates-lift-wheat-yield-government-sets-winter-crop-at.html | JUNE 1 ESTIMATES LIFT WHEAT YIELD; Government Sets Winter Crop at 482,000,000 Bushels -- 1935 Output 433,000,000. DROUGHT DAMAGE FEARED Condition of Spring Wheat, Oats, Rye and Barley at Low Levels -- Loss in Tobacco. JUNE 1 ESTIMATES LIFT WHEAT YIELD | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/princeton-alumni-assemble-today-commencement-reunions-will-begin.html | PRINCETON ALUMNI ASSEMBLE TODAY; Commencement Reunions Will Begin With Third Forum of Faculty, Alumni. DAILY PAPER A FEATURE 'Reunion Reporter' Will 'Cover' Highlights of Program -- Labor Laws to Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/securities-fraud-denied-salesman-pleads-not-guilty-of-flight-after.html | SECURITIES FRAUD DENIED; Salesman Pleads Not Guilty of Flight After $51,400 Deal. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/royal-dutch-co-jumps-net-income-big-oil-holding-corporation-reports.html | ROYAL DUTCH CO. JUMPS NET INCOME; Big Oil Holding Corporation Reports $36,692,732 in '35, Against $25,776,944. OUTPUT RISES IN AMERICAS Deterding Deplores World Trade Bars and Lack of Peace in Industries. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/debate-on-defense-is-started-in-sweden-cabinets-defeat-is-expected.html | DEBATE ON DEFENSE IS STARTED IN SWEDEN; Cabinet's Defeat Is Expected Because Majority in Parliament Want Large Appropriation. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/fraud-defendants-aided-five-testify-to-good-character-of-title.html | FRAUD DEFENDANTS AIDED; Five Testify to Good Character of Title Company Officials. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mary-slaters-plans-wil-be-married-in-greenwich-june-20-to-james.html | MARY SLATER'S PLANS; Wil[ Be Married in Greenwich June 20 to James Macquarie, | True | speeisl to Te NEW YORK TMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/vallee-gets-honorary-degree.html | Vallee Gets Honorary Degree | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/miss-buchheit-to-wed-allentown-girl-to-be-married-to-cadet-h-w-wolf.html | MISS BUCHHEIT TO WED; Allentown Girl to Be Married to Cadet H. W. Wolf Saturday, j i | True | Special to To Nsw' YORK Tzs. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/3-killed-5-injured-in-auto-accidents-two-die-in-collision-of-cars.html | 3 KILLED, 5 INJURED IN AUTO ACCIDENTS; Two Die in Collision of Cars Near Wildwood, N.J. -- Boy Hurt Fatally by Bus. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/legal-hospitals-urged-by-chafee-harvard-professor-suggests-plan-to.html | LEGAL 'HOSPITALS' URGED BY CHAFEE; Harvard Professor Suggests Plan to Remedy Improperly Handled Litigation. LAWYERS TOO EASYGOING And Profession Is Subject to Epidemics, He Says at St. John's Commencement. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/chase-bank-plans-to-repay-rfc-loan-federal-agency-holds-46222160-of.html | CHASE BANK PLANS TO REPAY RFC LOAN; Federal Agency Holds $46,222,160 of $50,000,000 Issue of Preferred Stock. EARNINGS TO BE USED Chicago Tribune Says Recoveries on Assets Previously Written Off Will Help. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mystery-ship-hunted-off-south-america-the-girl-pat-fleeing-from.html | MYSTERY SHIP HUNTED OFF SOUTH AMERICA; The Girl Pat, Fleeing From England, Spain and Senegal, Near French Guiana. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/roosevelt-calls-for-broader-view-of-constitution-sees-no-change.html | ROOSEVELT CALLS FOR BROADER VIEW OF CONSTITUTION; SEES NO CHANGE NEEDED Its Breadth Includes Nation's Welfare, He Says in Arkansas. JEFFERSON'S ACT CITED No One Took Louisiana Purchase to Supreme Court, He Recalls in Historical Speech. CROWDS HAIL PRESIDENT Thousands Pack Little Rock Stadium After Throngs Greeted Him in Tour of State. ROOSEVELT HOLDS SOCIAL AIMS LEGAL | True | By Charles W. Hurdspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/utility-loan-tomorrow-10550000-bonds-and-notes-of-california-water.html | UTILITY LOAN TOMORROW; $10,550,000 Bonds and Notes of California Water Service Co. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/drowned-boys-body-found.html | Drowned Boy's Body Found | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ely-threatens-bolt-to-republican-party-action-would-be-protest-on.html | ELY THREATENS BOLT TO REPUBLICAN PARTY; Action Would Be Protest on Any Revival of New Deal Policies by Democrats. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-owen-to-aid-roosevelt.html | Mrs. Owen to Aid Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/path-cleared-for-landon-borah-remains-a-man-of-mystery-but-kansan.html | PATH CLEARED FOR LANDON; Borah Remains a Man of Mystery, but Kansan Has Votes Needed. HOOVER'S SPEECH AIDS HIM Fear Ex-President Would Picture Another Man Fades on His Arrival in Cleveland. HINTS ON SECOND PLACE Knox Gets a Bit of a 'Run' From Governor's Men but They Do Not Exclude Others. LANDON'S CONVENTION MANAGERS ON THE FIELD OF ACTION HOOVER DENOUNCES NEW DEAL 'FASCISM' | True | By Arthur Krockspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/defers-air-mail-decision-cummings-withholding-report-on-contracts.html | DEFERS AIR MAIL DECISION; Cummings Withholding Report on Contracts Pending Litigation Ruling | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/jesse-livermore-jr-better.html | Jesse Livermore Jr. Better | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/thomas-w-clark-tosail-for-england-today-j-t-o-wed-ho-n-a-nn_a-va.html | Thomas W. Clark toSail for England Today j T o Wed Ho n. A nn_a Va v_ass_e u r_Fisher Aug. 10 | True | Special to TH BW Yol TS. I | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/calm-halts-yacht-race-interclubs-fail-to-finish-within-time-limit.html | CALM HALTS YACHT RACE; Interclubs Fail to Finish Within Time Limit at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rahm-gets-hole-in-one.html | Rahm Gets Hole in One | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/canada-fixes-carryover-grain-board-says-it-will-be-125000000.html | CANADA FIXES CARRY-OVER; Grain Board Says It Will Be 125,000,000 Bushels of Wheat. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/duke-sees-haile-selassie-gloucester-visits-emperor-and-has-a.html | DUKE SEES HAILE SELASSIE; Gloucester Visits Emperor and Has a Five-Minute Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/judge-assails-ban-on-racing-of-dogs-bonynge-in-hearing-mineola-case.html | JUDGE ASSAILS BAN ON RACING OF DOGS; Bonynge, in Hearing Mineola Case, Sees 'Hypocrisy' in Favoring Horses. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/33-in-hun-school-class-dr-dodds-to-address-preparatory-seniors-at.html | 33 IN HUN SCHOOL CLASS; Dr. Dodds to Address Preparatory Seniors at Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/united-aid-to-china-urged.html | United Aid to China Urged | True | By Hugh Byaswireless To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rand-speaks-at-ilion.html | Rand Speaks at Ilion | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/prayer-stresses-faith-for-future-bishop-waldorf-pleads-that.html | PRAYER STRESSES FAITH FOR FUTURE; Bishop Waldorf Pleads That Religion Confirm Confidence and Clarify Vision. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/50-keystone-votes-will-go-to-landon-caucus-also-forecasts-swing-to.html | 50 KEYSTONE VOTES WILL GO TO LANDON; Caucus Also Forecasts Swing to Him of 8 Borah Delegates and 1 Knox on First Ballot. CLINCHED, SAYS HAMILTON Pennsylvanians Back Maxey for Second Place, Urge Sound Money and Tariff Revision. | True | By Felix Belair Jr.special To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ferrell-red-sox-halts-tigers-43-boston-bunches-five-blows-off.html | FERRELL, RED SOX, HALTS TIGERS, 4-3; Boston Bunches Five Blows Off Rookie Phillips to Register Triumph. WERBER DRIVES HOME RUN Gets Four-Bagger With Foxx and McNair on Bases in the Second Inning. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dollar-line-exonerated-ship-company-sued-when-silk-cargo-turned-out.html | DOLLAR LINE EXONERATED; Ship Company Sued When Silk Cargo Turned Out to Be Cotton. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/john-chalmers-tudor.html | JOHN CHALMERS TUDOR | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/decision-deferred-on-li-road-fares-appellate-division-will-hear-new.html | DECISION DEFERRED ON L.I. ROAD FARES; Appellate Division Will Hear New Arguments Monday on Charge Within City. VALIDITY OF LAW STUDIED B. & O. Reports 2-Cent Rate Has Increased Revenue 28 Per Cent in This District. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/receive-roosevelt-token-gold-star-mothers-get-pen-used-to-sign.html | RECEIVE ROOSEVELT TOKEN; Gold Star Mothers Get Pen Used to Sign Veterans' Cemetery Bill. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/county-center-turner-into-garden-by-westchester-flower-displays.html | County Center Turner Into Garden By Westchester Flower Displays; Vast Floor Space of Building at White Plains Is Covered With 3,000 Exhibits -- Mr. and Mrs. Arthur Curtiss James Win Sweepstakes for Third Year. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/miss-marion-scott-affianced.html | Miss Marion Scott Affianced | True | Special to THE NW YOi. TIMmS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/china-led-in-purchases-of-arms-from-us-in-may.html | China Led in Purchases Of Arms From Us in May | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-rc-ream-to-be-hostess.html | Mrs. R.C. Ream to Be Hostess | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dominican-honor-for-cardenas.html | Dominican Honor for Cardenas | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/turner-will-speak-to-flatbush-class-head-of-board-of-education-to.html | TURNER WILL SPEAK TO FLATBUSH CLASS; Head of Board of Education to Deliver Address at School Exercises Tonight. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/garden-fete-for-charity-i-mrs-m-s-matthews-opens-her-home-in-rye.html | [GARDEN FETE FOR CHARITY; I Mrs. M, S. Matthews Opens Her Home in Rye for Event, | True | Special to TKz Nzw 'YORK TZS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/deny-sec-drives-trading-to-london-fletcher-and-landis-reply-to.html | DENY SEC DRIVES TRADING TO LONDON; Fletcher and Landis Reply to Kean's Charge of Loss by Exchanges Here. STRICT RULES ARE UPHELD Increased Buying of American Securities by Foreigners Swells Home Business. DENY SEC DRIVES TRADING TO LONDON | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/small-fire-blocks-times-sq-throngs-police-bar-entrance-to-the.html | SMALL FIRE BLOCKS TIMES SQ. THRONGS; Police Bar Entrance to the Subway for 25 Minutes at 42d St. and 7th Av. PATRON OF SHOP INJURED Superintendent of Theatre Building Puts Out Blaze With Extinguishers. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/miss-peggy-bull-plans-her-bridal-her-marriage-to-ulmer-rives-lide.html | MISS PEGGY BULL 'PLANS HER BRIDAL; Her Marriage to Ulmer Rives Lide to Take Place in Trinity Church, Southport, Conn. NUPTIALS SET FOR JUNE 27 Maud Watts Will Be Honor Maid -- Mrs.. H. C. Robert and Polly Pope to Be Attendants. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/arkansas-crowds-cheer-roosevelt-president-attends-public.html | ARKANSAS CROWDS CHEER ROOSEVELT; President Attends Public Demonstrations in Hot Springs and Little Rock. HE ATTENDS CAMP MEETING Precedent Is Broken When Executive Has Dinner at Senator Robinson's Home. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/chamberlain-asks-regional-treaties-chancellor-of-the-exchequer.html | CHAMBERLAIN ASKS REGIONAL TREATIES; Chancellor of the Exchequer Calls for Guarantees to Localize Danger Zones. WOULD REVOKE SANCTIONS Favors Limiting the Functions of League to Accord With Its 'Real Powers.' | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/simpson-johnston.html | Simpson -- Johnston | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-chase-tells-new-york-university-graduates-of-perils-to-our.html | Dr. Chase Tells New York University Graduates of Perils to Our Democracy; HOOVER AND BORI RECEIVE DEGREES 'G-Man No. 1' and Opera Star Are Among Recipients of Honorary Awards. DIPLOMAS GIVEN TO 4,206 Chancellor Stresses Danger to Freedom in New Methods of Communication. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/two-wardens-testify-in-death-of-convict-lawes-wilson-describe.html | TWO WARDENS TESTIFY IN DEATH OF CONVICT; Lawes, Wilson Describe Prison Conditions in Suit Brought by Mother for Damages. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-s-l-bhett-benefactor-dead-london-social-worker-created-dame-of.html | MRS. S. L BHETT, BENEFACTOR, DEAD; London Social Worker Created Dame of' British Empire -- Devoted Life to Poor, HELPED HUMANIZE CHARITY University Settlements Here and in Britain Owe Start to Her and Husband. | True | Wireless to TE NZW YORK Things. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/farley-ridicules-steiwers-attack-says-keynote-speech-fails-to.html | FARLEY RIDICULES STEIWER'S ATTACK; Says Keynote Speech Fails to Square With Senator's Aid to New Deal. 'VACUUM' ON HOOVER CITED Republican Record Ignored, He Charges -- Warns of 'Pledge' to Revive Old Policies. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/fund-for-blind-increases.html | Fund for Blind Increases | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sec-registration-ordered.html | SEC Registration Ordered | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/fordham-seniors-hold-ball-tonight-festivities-for-fourthyear.html | FORDHAM SENIORS HOLD BALL TONIGHT; Festivities for Fourth-Year Students Will Close With Event at New Yorker. HUNDREDS TO ATTEND FETE Reception Committee Headed by Daniel J. O'Connor -- Harry P. Cronin, Dance Chairman. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/six-veterans-in-coast-boat.html | Six Veterans in Coast Boat | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hits-bankruptcy-laws-judge-knox-at-senate-inquiry-urges-their.html | HITS BANKRUPTCY LAWS; Judge Knox, at Senate Inquiry, Urges Their Simplification. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/berlin-prices-continue-strong.html | Berlin Prices Continue Strong | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sall-wins-15mile-event.html | Sall Wins 15-Mile Event | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/landon-expresses-hope-of-harmony-he-wants-a-platform-agreed-on-that.html | LANDON EXPRESSES HOPE OF 'HARMONY'; He Wants a Platform Agreed On That He Can Support 'Enthusiastically.' NOT GOING TO CLEVELAND He Rejects Offer of Plane Trip -- Topeka Plans Celebration With Five Gross of Torches. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/news-of-the-screen-louise-fazenda-as-mrs-malaprop-and-hugh-herbert.html | NEWS OF THE SCREEN; Louise Fazenda as Mrs. Malaprop and Hugh Herbert as Bob Acres -- Other Screen Gleanings. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/gesells-car-in-crash-as-mills-wins-race-hollis-driver-is-taken-to.html | GESELL'S CAR IN CRASH AS MILLS WINS RACE; Hollis Driver Is Taken to St. John's Hospital -- Injuries Reported Not Serious. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/expoliceman-seized-on-holdup-charge-accused-with-three-men-who.html | EX-POLICEMAN SEIZED ON HOLD-UP CHARGE; Accused With Three Men, Who Escape, of Stealing $3,000 Furs and $20 Cash. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/lor-tybromleydavenport.html | lor tyBromley-Davenport | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-frank-a-stahl.html | DR. FRANK A. STAHL | True | Special to THE lr-W YORK TS. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/miss-quier-returns-243-to-annex-eastern-golf-association-title.html | Miss Quier Returns 243 to Annex Eastern Golf Association Title; Scores a 79 to Defeat Mrs. Lack in Duel Over Closing Eighteen and Win by Two Strokes -- Miss Bauer Finishes Third at 253, While Miss Vahey Is Next With 255. | True | By Maribel Y. Vinsonspecial to The New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/edmond-mays-the-last-civil-war-veteran-of-rahway-n-j-was-94.html | EDMOND MAYS; The Last Civil War Veteran of Rahway, N. J., Was 94. | True | Special to T N,W YOK Trs. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sharpe-beats-watt-at-net.html | Sharpe Beats Watt at Net | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/us-golf-team-triumphs-takes-dawes-trophy-for-6man-groups-kunes.html | U.S. GOLF TEAM TRIUMPHS; Takes Dawes Trophy for 6-Man Groups -- Kunes Cards a 69. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/39402-to-columbia-for-research-work-purchase-of-new-equipment-and.html | $39,402 TO COLUMBIA FOR RESEARCH WORK; Purchase of New Equipment and Salaries for Attaches Among Items Provided. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/credit-men-praise-federal-survey-sales-and-collection-study-fills.html | CREDIT MEN PRAISE FEDERAL SURVEY; Sales and Collection Study Fills Vital Need of Business, Resolution Declares. 'NATURAL YEAR' APPROVED Meetings of Women's Group and Bankers' Section to Be Held in Richmond Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/everest-route-sought-expedition-plans-final-effort-to-reach-the.html | EVEREST ROUTE SOUGHT; Expedition Plans Final Effort to Reach the Summit. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expedition.copyright. 1936, By the New York Times Company and Nana, Inc. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/exchange-orders-full-margin-data-new-ruling-compels-members-to.html | EXCHANGE ORDERS FULL MARGIN DATA; New Ruling Compels Members to Report All Deals Made on Percentage Basis. CONDITION TO BE DETAILED Change Is Laid to Investigation and Suspension of Firm of McCaffray & Co. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hoover-assails-socialist-march-former-president-identifies-course.html | HOOVER ASSAILS 'SOCIALIST MARCH'; Former President Identifies Course of New Deal With Rise of Despotism. CROWD CHEERS THRUSTS Thirty-Minute Demonstration, Follows Stirring Attack on the Administration. | True | By James A. Hagertyspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/illinois-disbars-malmin-high-court-ousts-lawyer-for-conduct-toward.html | ILLINOIS DISBARS MALMIN; High Court Ousts Lawyer for Conduct Toward Ickes. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/steel-flooring-rise-indicated.html | Steel Flooring Rise Indicated | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/james-c-pietsch.html | JAMES C. PIETSCH | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rutgers-to-award-teaching-degrees-231-students-in-the-school-of.html | RUTGERS TO AWARD TEACHING DEGREES; 231 Students in the School of Education to Be Graduated at Exercises Today. E.D. MARTIN WILL SPEAK Dr. Clothier to Present Diplomas to Class at Commencement in College Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/the-wonder-state.html | "THE WONDER STATE" | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/doctors-to-hohor-jacobi-and-schurz-pediatric-society-will-dedicate.html | DOCTORS TO HOHOR JACOBI AND SCHURZ; Pediatric Society Will Dedicate One Acre Park at Bolton Landing Today. MRS. M'ANENY GAVE LAND Her Gift Will Be Monument to Father and His Diplomat Friend From Childhood. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/reich-sentences-more-catholics-ratibor-priest-gets-15-months-on.html | REICH SENTENCES MORE CATHOLICS; Ratibor Priest Gets 15 Months on Charge Involving Girl, 15, Whose Confessor He Was. COBLENZ TRIAL CONTINUES Ex-Franciscan Friar Jailed for 3 Years After Conviction in 16 Cases of Immorality. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/chief-surveyor-of-lloyds-to-quit-james-french-to-retire-this-summer.html | CHIEF SURVEYOR OF LLOYD'S TO QUIT; James French to Retire This Summer After 41 Years With Organization. HIS RECORD IS PRAISED Veteran Is Honored at Luncheon -- William Bennett Will Take Over His Duties. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/securities-added-to-list-issues-of-five-companies-receive-sanction.html | SECURITIES ADDED TO LIST; Issues of Five Companies Receive Sanction of Exchange. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/pupils-get-prizes-in-music-contest-town-hall-auditorium-filled-at-a.html | PUPILS GET PRIZES IN MUSIC CONTEST; Town Hall Auditorium Filled at Annual Presentation of Education League. MEDAL FOR MRS. DAVISON She Is Lauded for Her Services to Organization -- Winners Give a Concert. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/iservices-for-george-a-armour.html | IServices for George A. Armour. | True | pedal to THE NMW YO T-s. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/andrewsstevens.html | Andrews-Stevens | True | Special to THS NZW YoR TnZS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/beds-rented-on-8hour-shifts.html | Beds Rented on 8-Hour Shifts | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/westchester-man-signed-will-with-fingerprints.html | Westchester Man Signed Will With Fingerprints | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/heidt-undergoes-searching-inquiry-policeman-who-aided-defense-in.html | HEIDT UNDERGOES SEARCHING INQUIRY; Policeman, Who Aided Defense in Lucania Trial, Is Haled Before Blanshard Aide. RESULT IS KEPT SECRET Former Leader of an Orchestra Admits Guilt on Vice Charge -- Faces 12 to 123 Years. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/man-rescued-in-blaze-carried-out-by-policemen-as-east-17th-street.html | MAN RESCUED IN BLAZE; Carried Out by Policemen as East 17th Street Building Burns. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/judge-manton-speaks-100-receive-degrees-in-exercises-at-st.html | JUDGE MANTON SPEAKS; 100 Receive Degrees in Exercises at St. Bonaventure. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/charlesbarton-79-retired-broker-dies-member-of-stock-exchange-many.html | CHARLESBARTON, 79, RETIRED BROKER, DiES; Member of Stock Exchange Many Years Had Resided on Staten Island All of His Life. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/french-agitators-keep-strikes-going-they-hinder-settlements-and.html | FRENCH AGITATORS KEEP STRIKES GOING; They Hinder Settlements and Fresh Walkouts Increase -- Paris Hotel Workers Quit. SHARP PRICE RISE IN VIEW Sentiment for Nationalization of Industry Mounts -- Labor Parley Delegates Quarrel. | True | By P.j. Philipwireless To the New York Times. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/jersey-odd-fellows-elect.html | Jersey Odd Fellows Elect | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/haber-scores-in-upset-halts-bowden-to-gain-semifinal.html | HABER SCORES IN UPSET; Halts Bowden to Gain Semi-Final in Metropolitan Tennis. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hauptmann-action-off-reilly-not-in-court-to-press-demand-for-filing.html | HAUPTMANN ACTION OFF; Reilly Not in Court to Press Demand for Filing Will. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/u-of-p-commencement-speaker-warns-students-of-dangers-wealth.html | U. of P. Commencement Speaker Warns Students of Dangers; WEALTH, SECURITY DECRIED AS GOALS Prof. Rogers of Yale Warns U. of P. Graduates Against Becoming 'Dated.' URGES A NEW VIEW OF LIFE Men Have Died for Dreams, Not Bread or Clothes, He Says in Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/appeals-beresford-tax-dispute.html | Appeals Beresford Tax Dispute | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/paris-gold-exodus-keeps-on-franc-firm-4540000-of-bullion-engaged-in.html | PARIS GOLD EXODUS KEEPS ON; FRANC FIRM; $4,540,000 of Bullion Engaged in France for Sending Here -- Sterling Up 1/8 Cent. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/missalice-oconnor.html | MISS*A'LICE O'CONNOR | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/song-contest-extended-aug-1-now-is-deadline-for-manuscripts-for-a.html | SONG CONTEST EXTENDED; Aug. 1 Now Is Deadline for Manuscripts for a City Anthem. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/a-sectional-supreme-court-judicial-districts-throughout-country.html | A SECTIONAL SUPREME COURT; Judicial Districts Throughout Country Advanced as Remedy. | True | JOHN A. OATES | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ship-committee-named-five-intercoastal-executives-to-choose-a.html | SHIP COMMITTEE NAMED; Five Intercoastal Executives to Choose a Conference Leader. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/55-in-oxford-group-reach-cleveland-dr-buchman-declares-visit-is.html | 55 IN OXFORD GROUP REACH CLEVELAND; Dr. Buchman Declares Visit Is Non-Political, but That 'Delegates May Come to Us.' INFLUENCE ABROAD CITED Founder of Movement Asserts That It Has Taken Bitterness Out of Politics. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/steiwer-pronounced-stywere.html | 'Steiwer' Pronounced 'Sty-were' | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/subsidized-exports-while-probably-temporary-they-may-do-permanent.html | SUBSIDIZED EXPORTS; While Probably Temporary, They May Do Permanent Harm. | True | OSLER DUNN | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/says-a-few-own-half-phone-stock-dr-danielian-testifies-50-of-at-t.html | SAYS A FEW OWN HALF PHONE STOCK; Dr. Danielian Testifies 50% of A.T. & T. Shares Belong to 5% of All the Holders. 'CONCENTRATED' IN EAST Hearing Data Will Not Bring Rate Order, FCC Tells a Protesting Company Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/nedenia-hutton-honored-mrs-joseph-e-davies-gives-supper-dance-for.html | NEDENIA HUTTON HONORED; Mrs. Joseph E. Davies Gives Supper Dance for Her Daughter. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/big-tuna-caught-by-hand.html | Big Tuna Caught by Hand | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dismissed-from-army-lieut-fn-parsons-retired-is-accused-of.html | DISMISSED FROM ARMY; Lieut. F.N. Parsons, Retired, Is Accused of Neglecting Debts. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/shevlin-stakes-taken-by-brookmeade-stables-gean-canach-in-camera.html | Shevlin Stakes Taken by Brookmeade Stable's Gean Canach in Camera Finish; GEAN CANACH, 20-1, CONQUERS GLEEMAN Gets Up in Final Stride to Score by Nose in Feature at Aqueduct Track. EXCITE IS NEXT AT FINISH Leads Pullman, Joint Choice -- Rebellion Defeats Danger Point in Diablo Purse. | True | By Bryan Field | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rubel-takes-tennis-title.html | Rubel Takes Tennis Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/two-named-to-banks-board.html | Two Named to Bank's Board | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/schacht-in-vienna-on-southeast-tour-no-link-with-an-austrogerman.html | SCHACHT IN VIENNA ON SOUTHEAST TOUR; No Link With an Austro-German Rapprochement Seen -- Minister Flies to Belgrade Today. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/goldwyn-leaves-hospital.html | Goldwyn Leaves Hospital | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/an-unplanned-shortage.html | AN UNPLANNED SHORTAGE | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/the-jc-cowdins-are-dinner-hosts-they-entertain-in-roof-garden-of-st.html | THE J.C. COWDINS ARE DINNER HOSTS; They Entertain in Roof Garden of St. Regis for Lord and Lady Milford Haven. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/monmouth-four-in-front-defeats-baltimore-orioles-30-fine-defensive.html | MONMOUTH FOUR IN FRONT; Defeats Baltimore Orioles, 3-0, -- Fine Defensive Play Seen. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rich-lnight.html | Rich -- lnight | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rise-in-air-travel-51-twa-reports-increases-in-mail-and-express.html | RISE IN AIR TRAVEL 51%; TWA Reports Increases In Mail and Express Poundage Also. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/traing-in-wheat-holds-at-low-ebb-most-of-the-business-confined-to.html | TRAING IN WHEAT HOLDS AT LOW EBB; Most of the Business Confined to Spreading Operations -- Prices Even to 1/8c Up. CROP REPORTS ARE MIXED Traders More Disposed to Sell Corn on the Bulges -- Market 1/4 Higher to 1/4 Lower. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/itwin-sons-to-mrs-c-v-hickoxj.html | ITwin Sons to Mrs. C. V. HickoxJ | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-c-j-wall-dead-in-alaska-gold-rush-went-there-with-first-husband.html | MRS. C. J. WALL DEAD; IN ALASKA GOLD RUSH; Went There With First. Husband' in '98mMother of First White Child Born in Dawson City. | True | Specla! to THE N' YORK TZES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/many-variations-appear.html | Many Variations Appear | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/battle-starts-at-syracuse.html | Battle Starts at Syracuse | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/milk-law-charge-admitted-by-a-p-counsel-denying-intended-violation.html | MILK LAW CHARGE ADMITTED BY A. & P.; Counsel, Denying Intended Violation, Offers to Return $15,036.91 Discount. PLEADS TO KEEP LICENSES State Control Head Reserves Decision at Albany Hearing on Price Rebates in City. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/army-places-burlap-order.html | Army Places Burlap Order | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/seized-in-bruening-plot-alleged-reich-agent-held-by-swiss-for-plan.html | SEIZED IN BRUENING PLOT; Alleged Reich Agent Held by Swiss for Plan to Kill Ex-Chancellor. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hospital-surgeon-is-honored.html | Hospital Surgeon Is Honored | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/couldnt-wait-for-licking-landon-as-boy-said-do-it-now-when.html | COULDN'T WAIT FOR LICKING; Landon, as Boy, Said 'Do It Now' When Punishment Waited. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/address-of-permanent-chairman-bertrand-h-snell-arraigning-the-new.html | Address of Permanent Chairman Bertrand H. Snell Arraigning the New Deal | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/reynolds-coleman.html | Reynolds -- Coleman | True | Special to Tr Nrw YOI TS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/removal-of-suvich-is-blow-to-vienna-official-austria-expresses-its.html | REMOVAL OF SUVICH IS BLOW TO VIENNA; Official Austria Expresses Its Regret Over Ousting of the Italian Foreign Official. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/nicaraguans-take-oath-cabinet-inducted-into-office-as-president.html | NICARAGUANS TAKE OATH; Cabinet Inducted Into Office as President Takes Over Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/candidate-for-vice-president-wanted-vice-presidency-puzzling.html | Candidate for Vice President Wanted; VICE PRESIDENCY PUZZLING LEADERS Talk of Col. Knox Persists, Although He Is Still First-Place Candidate. FIVE LEFT IN THE FIELD Steiwer Is Mentioned as a Possibility and Edge Is Still in the Running. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/city-approves-fund-for-snow-apparatus-most-of-8000000-voted-for.html | CITY APPROVES FUND FOR SNOW APPARATUS; Most of $8,000,000 Voted for Sanitation Bureau Will Be for That Purpose. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/heard-on-aaa-tax-pleas-claimants-seek-return-of-42000-paid-to.html | HEARD ON AAA TAX PLEAS; Claimants Seek Return of $42,000 Paid to Textile Concern. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/1935-earnings-up-for-banks-in-state-first-upturn-since-depression.html | 1935 EARNINGS UP FOR BANKS IN STATE; First Upturn Since Depression Seen in 10% Rise Noted in Balance Sheet Study. 1% GAIN IN RESOURCES Total Deposits Increased by $67,000,000 -- Interest Cuts a Low Cost Factor. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hog-receipts-light-prices-rise-5-to-10c.html | HOG RECEIPTS LIGHT; PRICES RISE 5 TO 10c | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/legion-to-hold-outing.html | Legion to Hold Outing | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/helen-v-manally-married-in-church-she-is-wed-to-joseph-lambert.html | HELEN V M'ANALLY MARRIED IN CHURCH; She Is Wed to Joseph Lambert O'Hara in a Ceremony at Philadelphia. RECEPTION HELD AT HOME Bishop G. P. O'Hara, Brother of i the Bridegroom, Celebrates the Nuptial Mass. l | True | Special to T Nk'W YO TXXEB | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/coffee-shipments-rise-brazil-reports-upturn-of-204-and-colombia-of.html | COFFEE SHIPMENTS RISE; Brazil Reports Upturn of 20.4% and Colombia of 24.5%. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/indians-vanquish-senators-by-102-collect-fifteen-safeties-while.html | INDIANS VANQUISH SENATORS BY 10-2; Collect Fifteen Safeties While Blaeholder Holds Rivals to Total of Six Blows. GET FIVE RUNS IN FIRST Home Runs by Hale and Trosky Climax Attack in Opening Frame on Whitehill. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/waseda-conquers-princeton-5-to-4-tsuruzakis-single-in-ninth-drives.html | WASEDA CONQUERS PRINCETON, 5 TO 4; Tsuruzaki's Single in Ninth Drives Across Deciding Run in Keen Duel. TIGERS HELD TO FOUR HITS Kondo and Kawamura Split Total -- Visitors Make 10 Safeties, Including 2 Homers. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/gov-dummer-to-add-building.html | Gov. Dummer to Add Building | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/business-world.html | Business World | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/buechler-lerner.html | Buechler -- Lerner | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hosts-in-white-sulphur-mrs-john-m-emmet-and-wn-mcllvrays-give.html | HOSTS IN WHITE SULPHUR; Mrs. John M. Emmet and W.N. McIlvrays Give Parties. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bevanheist.html | BevanHeist | True | Special to THE NEW YORK TUES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/named-to-mit-board-three-life-members-three-term-members-are.html | NAMED TO M.I.T. BOARD; Three Life Members, Three Term Members Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cruiser-at-navy-yard-indianapolis-here-from-panama-for-an.html | CRUISER AT NAVY YARD; Indianapolis Here From Panama for an Overhauling. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/largest-us-team-in-history-395-will-compete-in-olympic-games.html | Largest U.S. Team in History, 395, Will Compete in Olympic Games; America to Be Represented by 342 Men and 53 Women in Events at Berlin -- Equestrian Group Sails on President Roosevelt -- No Chutes Will Be Used in Final Tryouts. | True | By Arthur J. Daley | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/news-of-the-stage-mr-ephraim-and-a-transatlantic-schedule-sundry.html | NEWS OF THE STAGE; Mr. Ephraim and a Transatlantic Schedule -- Sundry Other Items, Including the Summer and the WPA. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/note-flotation.html | NOTE FLOTATION | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/three-platoons.html | THREE PLATOONS | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/humpfaplington.html | HumpfAplington | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bootleg-fireworks.html | Bootleg Fireworks | True | ROBERT W. BROWN | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/raise-auto-prices-in-australia.html | Raise Auto Prices in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/gold-import-resumed.html | GOLD IMPORT RESUMED | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/railroad-employment-rises.html | Railroad Employment Rises | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/newark-to-confer-192-degrees-today-universitys-commencement-to-be.html | NEWARK TO CONFER 192 DEGREES TODAY; University's Commencement to Be the First Since Four Schools Merged. CLASS TO HEAR DEAN GAUSS Graduates Include 118 Seniors at the Former New Jersey School of Law. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/british-favored-in-tennis-series-miss-jacobs-will-meet-miss.html | BRITISH FAVORED IN TENNIS SERIES; Miss Jacobs Will Meet Miss Stammers in First Singles of Wightman Play. MRS. FABYAN IS SELECTED To Face Miss Round Tomorrow as U.S. Starts Bid for 6th Straight Victory. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/stone-schnaper.html | Stone -- Schnaper | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/2-of-colby-76-class-to-return.html | 2 of Colby '76 Class to Return | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/miss-susan-west-began-career-at-bellevue-school-for-nurses-in-1875.html | MISS SUSAN WEST; Began Career at Bellevue School for Nurses in 1875, | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/griffithle-cain.html | GriffithLe Cain | True | Special to T, NEW YOI 'X'MXW. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/wife-sues-leon-janney.html | Wife Sues Leon Janney | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/noerling-browne-.html | Noerling -- Browne . | True | Special to 'lc NW ORK Tg | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/woman-ends-life-by-gas-twice-sends-away-employe-who-traced-odor-to.html | WOMAN ENDS LIFE BY GAS; Twice Sends Away Employe Who Traced Odor to Apartment. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/five-held-in-spain-in-currency-plot-4-officials-of-us-and-british.html | FIVE HELD IN SPAIN IN CURRENCY PLOT; 4 Officials of U.S. and British Banking Concerns Seized in Alleged Smuggling Scheme. COMPANIES NOT INVOLVED Three More Killed and Scores Wounded in Clashes -- Malaga Scene of Street Battle. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/teachers-tour-approved-board-reverses-itself-when-germany-is.html | TEACHER'S TOUR APPROVED; Board Reverses Itself When Germany Is Dropped From Itinerary. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/16-at-albertus-magnus-class-graduating-today-will-hear-professor.html | 16 AT ALBERTUS MAGNUS; Class Graduating Today Will Hear Professor Nagle of Providence. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/second-match-saturday.html | Second Match Saturday | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/canadian-in-tribute-to-unarmed-border-sir-joseph-flavelle-in-speech.html | CANADIAN IN TRIBUTE TO UNARMED BORDER; Sir Joseph Flavelle, in Speech at Beaver College, Praises the Friendly Status. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/firemen-free-boy-held-by-walls.html | Firemen Free Boy Held by Walls | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/roosevelt-urges-bank-aid-on-bonus-prompt-cashing-of-checks-is-asked.html | ROOSEVELT URGES BANK AID ON BONUS; Prompt Cashing of Checks Is Asked So Funds May Begin to Flow in Trade Channels. POSTMASTER HERE READY Bonds Virtually Tax-Exempt -- Morgenthau's Ruling of June 6 Is Recalled. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/wall-st-golf-contests-june-17.html | Wall St. Golf Contests June 17 | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-davidson-named-knox-college-head-professor-at-carleton-chosen-to.html | DR. DAVIDSON NAMED KNOX COLLEGE HEAD; Professor at Carleton Chosen to Succeed Dr. Albert Britt in Office July 1. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-james-b-w-lansing-englewood-hospital-consultant-an-exhead-of.html | DR. JAMES B. W. LANSING; Englewood Hospital Consultant an Ex-Head of Medical Society, | True | Special to THE NEW YOaK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/drops-new-trial-plans-counsel-says-health-of-woman-in-gossip.html | DROPS NEW TRIAL PLANS; Counsel Says Health of Woman in 'Gossip' Slaying Has Broken. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mary-rich-is-wed-to-rey-h-w-frick-elizabeth-h-rich-the-maid-of.html | MARY RICH IS WED TO REY. H. W. FRICK; Elizabeth H. Rich the Maid of Honor at Ceremony in West 69th Street Church. CHARLES. FRICK BEST MAN Dr. Frank B. S. Gavin Officiates at CeremonyBride's Father Assists at Service. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/queen-mary-sets-no-record-on-trip-but-when-the-liner-arrives-in.html | QUEEN MARY SETS NO RECORD ON TRIP; But When the Liner Arrives in Southampton Bates Declares She Did Not Seek Mark. EARNING POWER PRAISED Chairman Says Company Has Already Started Inquiries About a Sister Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/french-study-reply-to-us-war-debt-dun-note-declining-to-pay-is.html | FRENCH STUDY REPLY TO U.S. WAR DEBT DUN; Note Declining to Pay Is Expected to Have Different Tone From That of Other Years. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/modern-teaching-termed-betrayal-father-hogan-tells-fordham-class.html | MODERN TEACHING TERMED 'BETRAYAL'; Father Hogan Tells Fordham Class Secular Emphasis Violates Our Ideals. PUTS MORAL LAW FIRST Colleges That Formerly Put Main Emphasis on It Now Neglect It, He Says as 597 Get Degrees. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/yost-and-vandenberg-in-huddle.html | Yost and Vandenberg in Huddle | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/degree-awarded-rd-skinner.html | Degree Awarded R.D. Skinner | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/north-china-bars-war-aid-to-south-rejects-cantons-invitation-to.html | NORTH CHINA BARS WAR AID TO SOUTH; Rejects Canton's Invitation to Organize an Anti-Japanese Army or to Fight Nanking. PARTY COUNCIL IS CALLED Government Seeks Conference on Rift, but Southern Armies Continue Their Activities. | True | By Hallett Abendwireless To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cubs-down-phils-on-odeas-single-triumph-by-43-as-catchers-hit-with.html | CUBS DOWN PHILS ON O'DEA'S SINGLE; Triumph by 4-3 as Catcher's Hit With Bases Loaded in Ninth Tallies 2 Runs. WARNEKE SCORES IN BOX Gains Sixth Victory of Year -- Team's Winning Streak Reaches 7 Games. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/union-pacific-gets-rail-safety-medal-new-york-central-receives.html | UNION PACIFIC GETS RAIL SAFETY MEDAL; New York Central Receives Special Award on Record of Five of Its Units. WINNER 9 TIMES A LEADER Only 30 Passengers Lost Lives on Roads in 1935 and None Died in Collisions. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/2500-pay-honor-to-mgr-lavelle-at-dinner-marking-80th-birthday.html | 2,500 Pay Honor to Mgr. Lavelle At Dinner Marking 80th Birthday; Cardinal Hayes Hails Rector of St. Patrick's as 'Prince Among Men' -- 150-Pound Cake Is Presented -- Governor Lehman and Mayor La Guardia Send Greetings. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/westchester-fete-fixed-event-on-tuesday-to-benefit-jewish-charities.html | WESTCHESTER FETE FIXED; Event on Tuesday to Benefit Jewish Charities. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/convention-profit-assured-to-cleveland-delegates-spending-may-reach.html | Convention Profit Assured to Cleveland; Delegates' Spending May Reach Million | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sports-of-the-times-runs-hits-and-errors.html | Sports of the Times; Runs, Hits and Errors | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/democrats-to-get-courtesy-cards-philadelphia-prepares-5000-for.html | DEMOCRATS TO GET 'COURTESY CARDS'; Philadelphia Prepares 5,000 for Delegates and Others at the Convention. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ross-stops-tonielli-right-to-jaw-ends-nontitle-bout-in-fifth-round.html | ROSS STOPS TONIELLI; Right to Jaw Ends Non-Title Bout in Fifth Round. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/giant-flying-reptile-unearthed-in-arizona-desert-quarry-yields.html | GIANT FLYING REPTILE UNEARTHED IN ARIZONA; Desert Quarry Yields Fossil of Sea-Born Pterosaur With 27-Foot Wing Spread. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/crude-oil-stocks-decline-decrease-of-305000-barrels-in-week-to.html | CRUDE OIL STOCKS DECLINE; Decrease of 305,000 Barrels in Week to 314,020,000 Reported. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/academy-of-music-seeks-to-dissolve-brooklyn-organization-files-plan.html | ACADEMY OF MUSIC SEEKS TO DISSOLVE; Brooklyn Organization Files Plan to Give Its Building to Arts and Sciences Institute. STOCKS HELD WORTHLESS $100,000 Second Mortgage Would Be Canceled, and First Issue of $300,000 Extended. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-alden-h-williams-former-head-of-the-radiological-society-of.html | DR. ALDEN H. WILLIAMS; Former Head of the Radiological Society of North America, | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/financial-markets-stocks-up-irregularly-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Up Irregularly in Increased Trading. Bonds Firm -- Paris Loses Gold -- Commodities Steady | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/leonore-l-hebard-has-home-bridal-married-at-home-of-parents-in.html | LEONORE L, HEBARD HAS HOME BRIDAL; Married at Home of Parents in White Plains to Francis de Sola of San Salvador. SHE HAS STUDIED IN ITALY His Brother Serves as Best Man -- Rev. Dr. James Fairley Performs Ceremony. | True | Special to Tra lqZg YOItK TI3S. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/fowler-makes-an-arrest-seeing-hitrun-accident-police-official-and.html | FOWLER MAKES AN ARREST; Seeing Hit-Run Accident, Police Official and Driver Give Chase. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/american-hurt-in-crash-in-nice.html | American Hurt in Crash in Nice | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/west-point-gives-awards-at-parade-stars-for-scholarship-and-prizes.html | WEST POINT GIVES AWARDS AT PARADE; 'Stars' for Scholarship and Prizes to Cadet Leaders Are Bestowed by Gen. Connor. CROWD SEES CEREMONY Alumni Exercises, Reception and Graduation Hop Are on Program for Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/with-bridges-on-ticket-landon-men-fear-slogan.html | With Bridges on Ticket Landon Men Fear Slogan | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/alumni-of-temple-holding-reunions-groups-return-to-campus-as.html | ALUMNI OF TEMPLE HOLDING REUNIONS; Groups Return to Campus as University Seniors Plant Traditional Ivy. 1,325 WILL BE GRADUATED Degrees and Certificates to Be Presented Today -- Two Get Heidelberg Awards. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/record-class-is-graduated.html | Record Class Is Graduated | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/standard-oil-of-new-jersey-proposes-liquidation-of-its-76000000.html | Standard Oil of New Jersey Proposes Liquidation of Its $76,000,000 Export Unit | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cleveland-steaks-at-175.html | Cleveland Steaks at $1.75 | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/james-j-mcool-former-vaudeville-actor-dies-on-street-in.html | JAMES J. M'COOL; .Former Vaudeville Actor Dies on Street in Philadelphia. | True | Special to.THE NEV YOaK TzMss. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/our-monetary-policy-men-of-experience-required-to-follow-cardinal.html | OUR MONETARY POLICY; Men of Experience Required to Follow Cardinal Principles. | True | SAMUEL LAUFBAHN | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/keeshin-puts-plan-before-retailers-shipper-addresses-conference-on.html | KEESHIN PUTS PLAN BEFORE RETAILERS; Shipper Addresses Conference on Project to 'Coordinate Rails and Highways.' INSTALLMENT SALES RISING Returned-Goods Evil Reduced in Store by Enlisting Aid of Women Consumers. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/schmeling-holds-no-fear-of-louis-german-confident-of-ability-to.html | SCHMELING HOLDS NO FEAR OF LOUIS; German Confident of Ability to Conquer Negro Rival in Fight at Stadium. SHARKEY BOUTS RECALLED Showing in Second Meeting Is Cited as an Example of His Courage in the Ring. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/-1000000-dividend-ordered-by-bank-bank-of-america-national-trust.html | $ 1,000,000 DIVIDEND ORDERED BY BANK; Bank of America National Trust and Savings to Pay a Special of 50 Cents. EXTRA BY AIR REDUCTION Quarterly Rate Is Increased by Ford Motor Co. of Canada -- Declarations by Others. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/new-war-on-heads-of-presbyterians-fundamentalists-charge-last.html | NEW WAR ON HEADS OF PRESBYTERIANS; Fundamentalists Charge 'Last Minute Pressure' to Halt Convention. THEY LOSE MEETING PLACE Philadelphia Moderator Denies Coercing Church to Close Doors to Covenant Union. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/howard-russ-new-jeraey-farmer-had-served-in-several-county-offices-.html | HOWARD RUSS; New Jeraey Farmer Had Served in .Several County Offices. ' | True | Special to T Nw YoR TLES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/confers-on-wendel-case-geoghan-aide-sees-kimberling-about-bleefeld.html | CONFERS ON WENDEL CASE; Geoghan Aide Sees Kimberling About Bleefeld Story. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cards-boosting-hoffman-given-to-trenton-visitors.html | Cards Boosting Hoffman Given to Trenton Visitors | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/files-800000share-issue-grand-national-films-formed-on-march-30.html | FILES 800,000-SHARE ISSUE; Grand National Films, Formed on March 30, Asks SEC's Approval. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/2-insane-convicts-caught-minnesota-possemen-press-hunt-for-four.html | 2 INSANE CONVICTS CAUGHT; Minnesota Possemen Press Hunt for Four More Fugitives. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/salm-suit-is-shifted-justice-collins-to-hear-dispute-over-boys.html | SALM SUIT IS SHIFTED; Justice Collins to Hear Dispute Over Boy's Guardianship. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/conferees-start-work-on-tax-bill-reach-tentative-agreement-on-some.html | CONFEREES START WORK ON TAX BILL; Reach Tentative Agreement on Some Minor Differences for Ratification Later. LEVY ON SURPLUS WAITS Doughton Is Overruled on Plan to Plunge Into Crucial Feature, Senators Asking Delay. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/commodity-markets-most-staples-are-firm-in-quiet-trading-cocoa.html | COMMODITY MARKETS; Most Staples Are Firm in Quiet Trading -- Cocoa Futures Sell at Two-Year Top Level. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rights-in-news-sought-property-privileges-in-it-urged-on-british.html | RIGHTS IN NEWS SOUGHT; Property Privileges in It Urged on British Press Parley. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/jersey-retail-sales-rise-department-store-business-up-11-in-may.html | JERSEY RETAIL SALES RISE; Department Store Business Up 11% in May From a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-alice-f-holmes.html | MRS. 'ALICE F. "HOLMES' | True | Specfa] to TH Nzw YORK TL[ES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/law-class-of-398-will-get-degrees-magistrate-cullen-among-those-to.html | LAW CLASS OF 398 WILL GET DEGREES; Magistrate Cullen Among Those to Be Honored Today by Brooklyn School. JUSTICE JOHNSTON GUEST Will Give Principal Talk and Receive Honorary Degree of Doctor of Laws. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/credentials-committee-ignores-1932-reform-move-in-the-south.html | Credentials Committee Ignores 1932 Reform Move in the South; CONVENTION SEATS CAROLINA NEGROES Tolbert Delegation, Thrown Out in 1932, Wins Restoration Over Lily Whites. EFFORT TO MOLLIFY RACE Credentials Committee Action Is Held to Offset Barring of Other Negro Groups. | True | By W.a. Warnspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/lonergan-discounts-fears-for-nation-in-an-address-at-catholic.html | Lonergan Discounts 'Fears for Nation' In an Address at Catholic University | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/church-group-plans-to-end-marital-obey-congregational-and-christian.html | CHURCH GROUP PLANS TO END MARITAL 'OBEY'; Congregational and Christian Manual Holds the Word Is 'Irritating and Needless.' | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/parties-at-hot-springs-james-cahills-and-mrs-thomas-mcginley-among.html | PARTIES AT HOT SPRINGS; James Cahills and Mrs. Thomas McGinley Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/town-to-buy-disputed-land.html | Town to Buy Disputed Land | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/princeton-takes-lead-in-regatta-registers-16-14-points-to-go-ahead.html | PRINCETON TAKES LEAD IN REGATTA; Registers 16 1/4 Points to Go Ahead as College Sailing Opens at Marblehead. YALE IS A CLOSE SECOND Trails With 16 Points While Cornell Is Third -- Tyson Is a Winning Skipper. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bond-offerings-by-municipalities-newark-nj-to-be-in-market-june-23.html | BOND OFFERINGS BY MUNICIPALITIES; Newark, N.J., to Be in Market June 23 With $1,000,000 of Airport and Water Loan. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/spurns-rescue-drowns.html | Spurns Rescue, Drowns | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/firemen-to-have-exhibit-display-at-worlds-fair-will-tell-story-of.html | FIREMEN TO HAVE EXHIBIT; Display at World's Fair Will Tell Story of the Volunteers. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/torch-squad-used-by-black-legion-group-was-under-orders-to-hunt-out.html | 'TORCH SQUAD' USED BY BLACK LEGION; Group Was Under Orders to Hunt Out and Burn Homes of Communists. 1934 FIRE IS CONFESSED Four Men Are Held and Make Statements to McCrea -- Naphtha Carried in Cars. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/house-bills-blocked-by-canadian-senate-conservative-majority.html | HOUSE BILLS BLOCKED BY CANADIAN SENATE; Conservative Majority Rejects Constitution Change Voted by Commons Liberals. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/wesleyan-finances-reported-improved-president-mcconaughy-shows.html | WESLEYAN FINANCES REPORTED IMPROVED; President McConaughy Shows Progress During Year -- Enrollment Limit Set. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cotton-lowered-by-profittaking-increased-moisture-in-drought-areas.html | COTTON LOWERED BY PROFIT-TAKING; Increased Moisture in Drought Areas in the Southeast Responsible for Selling LIST EVEN TO 4 POINTS OFF Pool Releases More Than 5,000 Bales of the July at 11.65c -- World's Carryover Less. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/delaware-water-project-mr-russell-views-it-as-unwarranted.html | DELAWARE WATER PROJECT; Mr. Russell Views It as Unwarranted Expenditure of Public Funds. | True | EDWARD T. RUSSELL | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/indicted-again-in-fraud-former-federal-man-accused-with-alleged.html | INDICTED AGAIN IN FRAUD; Former Federal Man Accused With Alleged False Claimant. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bomber-has-day-of-rest-not-disturbed-by-failure-of-title-bout.html | BOMBER HAS DAY OF REST; Not Disturbed by Failure of Title Bout Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/85-new-york-votes-polled-for-landon-stand-for-first-ballot-bared-at.html | 85 NEW YORK VOTES POLLED FOR LANDON; Stand for First Ballot Bared at Open Meeting to Check Reports of Friction. MOVE FOR DELAY BEATEN Mills Halts Plan to Wait Till Hoover Speaks -- Gannett Backed by Two. 85 NEW YORK VOTES POLLED FOR LANDON | True | By Warren Moscowspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/labor-program-to-go-to-democrats-also-federation-will-submit-at.html | LABOR PROGRAM TO GO TO DEMOCRATS ALSO; Federation Will Submit at Philadelphia 15 Planks It Carried to Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/smith-opens-a-zoo-and-gets-third-job-as-new-staten-island-curator.html | SMITH OPENS A ZOO AND GETS THIRD JOB; As New Staten Island Curator, He Finds He Is Becoming No. 1 Animal Expert of East. 3,000 ATTEND CEREMONY Moses Sees Project Well Done Despite Variety of Labor -- Society Receives Scroll. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/long-beach-drops-plan-for-bathing-fee-mayor-says-the-admission-will.html | Long Beach Drops Plan for Bathing Fee; Mayor Says the 'Admission Will Be Free'; Special to THE NEW YORK TIMES. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/st-johns-athletes-rewarded-for-work-insignia-to-eightyfive-members.html | ST. JOHN'S ATHLETES REWARDED FOR WORK; Insignia to Eighty-five Members of Various Outfits Included on List. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/charles-henry-ray.html | CHARLES HENRY RAY | True | Special to THZ NW YORK TLS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/us-trade-hearing-on-russia-is-asked-manganese-group-urges-hull-to.html | U.S. TRADE HEARING ON RUSSIA IS ASKED; Manganese Group Urges Hull to Permit Public Discussion Before Entering Any Pact. AGAINST BRAZILIAN TREATY Recommends Cancellation of Compact -- Campaigns for Brazil's Trade Revealed. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/whole-class-gets-medal-founder-rewards-24-graduates-at-avon-old.html | WHOLE CLASS GETS MEDAL; Founder Rewards 24 Graduates at Avon Old Farms School. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/texas-corporation-has-5842897-net-income-of-it-and-subsidiaries-for.html | TEXAS CORPORATION HAS $5,842,897 NET; Income of It and Subsidiaries for First 3 Months of 1936 Equals 62c a Share. ASSETS DOWN SLIGHTLY Results of Operations Reported by Other Companies, With Figures of Comparison. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/amoskeags-plan-wrecked-by-flood-reorganization-abandoned-due-to.html | AMOSKEAG'S PLAN WRECKED BY FLOOD; Reorganization Abandoned Due to $2,500,000 Cost of Repairs, Court Hears. LEGAL FIGHT IS CANCELED Counsel's Statement Explains Situation, and Master Asks for Appraisal. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/quarterfinal-round-is-gained-by-mrs-blumenthal-in-state-tennis.html | Quarter-Final Round Is Gained by Mrs. Blumenthal in State Tennis Fixture; MRS. BLUMENTHAL TRIUMPHS, 6-4, 6-1 Checks Determined Rally by Miss Germaine in State Tennis Tournament. MISS SURBER IS WINNER Beats Miss Van Den Bosch in Three-Set Contest -- Miss Kallos Also Gains. | True | By Allison Danzig | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/tyler-w-dennetts-to-give-house-party-president-of-williams-college.html | TYLER W. DENNETTS TO GIVE HOUSE PARTY; President of Williams College and His Wife Will Entertain in Berkshires This Week. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/father-coughlin-loses-appeal.html | Father Coughlin Loses Appeal | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/lutherans-reject-alarm-on-society-report-to-the-united-synod-on.html | LUTHERANS REJECT 'ALARM' ON SOCIETY; Report to the United Synod on Moral and Social Evils Is Scored as 'Loud Noise.' OUSTER CASE IS PUT OFF Buffalo Minister Faces Charges for Ban on Infant Baptism -- Jersey May Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sportswear-campaign-ready.html | Sportswear Campaign Ready | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/only-schutz-and-adsit-left-in-first-crew-as-coxswain-also-is.html | Only Schutz and Adsit Left in First Crew as Coxswain Also Is Shifted -- Harvard Takes Brisk Workout -- California Arrives on Hudson -- Washington Due Sunday. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/alfred-c-klahre-buried.html | Alfred C. Klahre Buried | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/harvard-business-school-gains.html | Harvard Business School Gains | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/awards-are-made-at-phillips-andover-prizes-and-scholarships-are.html | AWARDS ARE MADE AT PHILLIPS ANDOVER; Prizes and Scholarships Are Given for Excellence in Many Studies. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-edward-j-kehoe-daughter-of-a-founder-of-the-butterick-company.html | ' MRS. EDWARD J.' KEHOE; Daughter of a Founder of the Butterick Company, | True | Special to TH lw YoR Tns. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/agnes-yarnall-engaged-poet-and-sculptor-will-become-the-bride-of.html | AGNES YARNALL ENGAGED; Poet and Sculptor Will Become the Bride of Wynn L, Le Page, | True | Special to T Nr.W YORK TXaS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/portsmouth-school-holds-anniversary-relatives-of-students-flock-to.html | PORTSMOUTH SCHOOL HOLDS ANNIVERSARY; Relatives of Students Flock to Newport for the Exercises Also at St. George's. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/juilliard-award-is-given-to-rogers-orchestral-composition-once-upon.html | JUILLIARD AWARD IS GIVEN TO ROGERS; Orchestral Composition, 'Once Upon a Time,' Selected for Publication by School. | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/poles-pick-new-envoy-to-paris.html | Poles Pick New Envoy to Paris | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/shore-dinner-in-greenwich.html | Shore Dinner in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/antinazis-plan-campaign-anthology-of-american-opinion-to-be.html | ANTI-NAZIS PLAN CAMPAIGN; Anthology of American Opinion to Be Circulated in Reich. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/money-is-a-factor.html | Money Is a Factor | True | CHARLES A. HARNETT | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/inquiry-widened-into-city-college-actions-of-entire-staff-will-be.html | INQUIRY WIDENED INTO CITY COLLEGE; Actions of Entire Staff Will Be Studied to Fix Blame for Frequent Difficulties. CHANGES TO BE SUBMITTED Board to Get Plan for Lifting Curbs on Student Societies -- Tutor's Case Examined. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sift-melbourne-shooting-officials-start-inquiry-in-wounding-of.html | SIFT MELBOURNE SHOOTING; Officials Start Inquiry in Wounding of Policeman in Park. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/cotton-strike-row-put-to-roosevelt-norman-thomas-in-telegram-calls.html | COTTON STRIKE ROW PUT TO ROOSEVELT; Norman Thomas in Telegram Calls on President to End Arkansas Farm Problem. ROBINSON DENIES TROUBLE Senator and Governor Lay Labor Upheaval to Agitators in Rural Areas. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/prosecutor-decides-not-to-try-thomas-british-official-doubts-that.html | PROSECUTOR DECIDES NOT TO TRY THOMAS; British Official Doubts That the Former Secretary Could Get a Fair Hearing Now. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/sell-bronx-corner-flat.html | Sell Bronx Corner Flat | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/german-purchases-are-fixed.html | German Purchases Are Fixed | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bargaining-by-labor-upheld-by-eastman-in-report-on-2year-rail-study.html | 'BARGAINING' BY LABOR UPHELD BY EASTMAN; In Report on 2-Year Rail Study He Denies Collective Steps Add to Roads' Costs. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/virginia-restores-pay-cuts.html | Virginia Restores Pay Cuts | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/phone-links-us-and-salvador.html | Phone Links U.S. and Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/heads-music-publishers-group.html | Heads Music Publishers' Group | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/consumer-stressed-at-candy-conference-decides-life-of-economic-plan.html | CONSUMER STRESSED AT CANDY CONFERENCE; Decides Life of Economic Plan, Meeting Told -- 1935 Operating Figures Are Given. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/two-naval-fliers-killed-pilot-and-mechanic-die-in-plunge-at-langley.html | TWO NAVAL FLIERS KILLED; Pilot and Mechanic Die in Plunge at Langley Field. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/yankee-game-is-postponed.html | Yankee Game Is Postponed | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/french-quarrel-at-geneva.html | French Quarrel at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/book-notes.html | BOOK NOTES | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/howsonpotts.html | HowsonPotts | True | pecial to T lw YOltK TL-S. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/4250-for-a-vacation-to-vanderbilt-child-court-allows-an-additional.html | $4,250 FOR A VACATION TO VANDERBILT CHILD; Court Allows an Additional Grant for July, Which Girl Will Spend With Mother. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/lastrow-spectator-feels-like-a-pigeon-sitting-a-city-block-away-in.html | LAST-ROW SPECTATOR 'FEELS LIKE A PIGEON'; Sitting a City Block Away, in Haze of Smoke, He Mistakes the Platform for Match Box. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/advertising-news.html | Advertising News | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/officials-return-stock-shares-of-tashota-goldfields-off-toronto.html | OFFICIALS RETURN STOCK; Shares of Tashota Goldfields Off Toronto Exchange Temporarily. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hoover-acclaimed-in-day-of-ovations-great-demonstration-at.html | HOOVER ACCLAIMED IN DAY OF OVATIONS; Great Demonstration at Convention Follows Welcome at Railroad Station. DISCUSSED AS NOMINEE California Delegation, Stirred by Speech, Studies Advisability of Offering His Name. HOOVER ACCLAIMED IN DAY OF OVATIONS | True | By Turner Catledgespecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dutch-bank-loses-gold-exodus-of-42000000-guilders-in-week-shown-in.html | DUTCH BANK LOSES GOLD; Exodus of 42,000,000 Guilders in Week Shown in Its Report. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/baby-thrown-from-train-bumped-from-mothers-arms-to-track-he-is-only.html | BABY THROWN FROM TRAIN; Bumped From Mother's Arms to Track, He Is Only Slightly Hurt. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/school-to-teach-horticulture.html | School to Teach Horticulture | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/loans-from-the-government.html | Loans From the Government | True | HENRY WEIL | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/outing-of-bond-traders-club-members-will-compete-at-golf-tomorrow.html | OUTING OF BOND TRADERS; Club Members Will Compete at Golf Tomorrow at Mamaroneck. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bankers-sail-to-victoria-institute-makes-convention-trip-from.html | BANKERS SAIL TO VICTORIA; Institute Makes Convention Trip From Seattle -- Women Meet. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/son-to-mrs-t-d-parsons.html | Son to Mrs. T. D. Parsons | True | Special to '1 zw YORI TL. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/strawbridge-is-thrilled-says-pedleys-brilliant-play-was-inspiration.html | STRAWBRIDGE IS THRILLED; Says Pedley's Brilliant Play Was Inspiration to U.S. Team. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mrs-hill-scores-in-western-open-defending-champion-conquers-mrs.html | MRS. HILL SCORES IN WESTERN OPEN; Defending Champion Conquers Mrs. Newbold, 4 and 2, to Gain Quarter-Finals. MISS DIDRIKSON STOPPED Lone Pro in Tournament Bows to Miss Kennedy, 6 and 5 -- Miss Saenger Victor. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/chemist-is-accused-of-death-threats-federal-charge-says-he-tried-to.html | CHEMIST IS ACCUSED OF DEATH THREATS; Federal Charge Says He Tried to 'Extort' a Doctor's Degree From Fordham University. FAILED IN HIS EXAMINATION Two Professors Then Received Missives Predicting Destruction for School and 'Enemies.' | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/land-banks-issue-on-market-today-83000000-of-3s-of-federal.html | LAND BANKS' ISSUE ON MARKET TODAY; $83,000,000 of 3s of Federal Institutions Are Priced at 100 1/4 and Interest. WILL YIELD ABOUT 2.97% Holders of 4 1/4% Bonds, Whose Place They Will Take, Are to Have First Choice. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/gunboats-going-to-canton.html | Gunboats Going to Canton | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/two-groups-alter-basketball-rule-ymca-and-aau-amend-threesecond.html | TWO GROUPS ALTER BASKETBALL RULE; Y.M.C.A. and A.A.U. Amend Three-Second Regulation -- Holman Is Interpreter. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/preventing-bank-robberies.html | Preventing Bank Robberies | True | EDWARD F. CHANDLER | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dodgers-beaten-as-mungo-quits-club-giants-drop-to-fourth-place.html | Dodgers Beaten as Mungo Quits Club; Giants Drop to Fourth Place; MUNGO, MOUND ACE, DESERTS DODGERS Says Bitterly That He Cannot Win With the Club and Wants to Be Traded. SILENT ON ARRIVAL HERE Brooklyn Drops 7th in a Row, Bowing to Pirates, 6-3 -- Victors Now Second. | True | By Roscoe McGowenspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ickess-son-gets-pwa-job.html | Ickes's Son Gets PWA Job | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ovation-to-hoover-draws-twenty-state-delegations-into-shouting.html | Ovation to Hoover Draws Twenty State Delegations Into Shouting Parade; NEW HOOVER STIRS CROWD TO FRENZY Change in Man or the Times Is Evident in Long Tribute to Ex-President. NEW YORK NOT IN PARADE But More Than 20 States Join Californians in March as 17,000 Shout. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/accuser-plotted-drukman-bribery-singer-tells-jury-defendant-taking.html | ACCUSER PLOTTED DRUKMAN BRIBERY, SINGER TELLS JURY; Defendant, Taking Over Case, Charges Ex-Representative Hogan Is Solely Responsible. WITNESS NAMES SOLOVEI Says Brooklyn Lawyer Asked Him to Intercede With Juror in Luckmans' Behalf. DRUKMAN BRIBERY LAID TO A WITNESS | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bears-defeat-leafs-for-fifth-straight-triumph-by-51-as-chandler.html | BEARS DEFEAT LEAFS FOR FIFTH STRAIGHT; Triumph by 5-1 as Chandler Yields Only Five Hits -- May Stars at Bat. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/23-in-preparatory-class-rutgers-school-will-hold-its-170th.html | 23 IN PREPARATORY CLASS; Rutgers School Will Hold Its 170th Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mr-hoover-at-cleveland.html | MR. HOOVER AT CLEVELAND | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/indicted-in-plane-jump-father-of-girl-15-accused-of-letting-her.html | INDICTED IN PLANE JUMP; Father of Girl, 15, Accused of Letting Her Endanger Her Life. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/legislator-to-reply-to-story-of-drinking-oleary-mentioned-at-trial.html | LEGISLATOR TO REPLY TO STORY OF DRINKING; O'Leary, Mentioned at Trial of Former HOLC Inspector, Will Deny Tale Today. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/charlenewton-bdocztton-04-dbs-headmaster-of-pingry-schocfl-for-16.html | CHARLE,'NEWTON/** BDOCZtTOn, 04, D!BS; Headmaster of Pingry Schocfl for 16 Years Was Actlye in Religious Work. HONORED BY PRINCETON University Bestowed Master of Arts Degree on HintfFomer Football Captaln There. | True | Sperml to q_,n .NBW YORk *rrurfj... | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mining-company-registers.html | Mining Company Registers | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/john-d-spreckels-3d-divorced.html | John D. Spreckels 3d Divorced | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/beethoven-bill-to-open-stadium-program-devoted-to-his-works-to-be.html | BEETHOVEN BILL TO OPEN STADIUM; Program Devoted to His Works to Be Given on Orchestra's First Night June 24. ITURBI ON HIS WAY HERE Conductor Leaves Buenos Aires -- Committee Announces the Week's Features. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/signal-corps-graduates-13.html | Signal Corps Graduates 13 | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/dr-george-heller-60-exfilm-censor-dies-i-former-head-of-maryland.html | DR. GEORGE HELLER, 60, EX-FILM CENSOR, DIES; i Former Head of Maryland Board Was Democratic Nominee for Congress in 1924. | True | Special to THE NEW YORK TIME. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/secondary-rails-lead-bond-upturn-utility-and-industrial-issues.html | SECONDARY RAILS LEAD BOND UPTURN; Utility and Industrial Issues Quiet as Home Corporation Average Rises 0.05 Point. GOVERNMENT LIST EASES French and Polish Securities in Van of New Gains by Foreign Dollar Loans. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/seven-companies-give-salary-data-77805-including-bonus-paid-last.html | SEVEN COMPANIES GIVE SALARY DATA; $77,805, Including Bonus, Paid Last Year to Head of May Department Stores. R.H. MACY OMITS PAYROLL But Report to SEC Reveals Cut of $300,000 in Capital of the Store's Banking Unit. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/rains-not-likely-to-check-drought-scattered-showers-today-may-not.html | RAINS NOT LIKELY TO CHECK DROUGHT; Scattered Showers Today May Not Cut Damage to Crops in the Eastern States. POTATO PRICES STILL HIGH Up-State Pasturage Is Dry and Early Drop in Production of Milk Impends. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/harry-b-pettengill-republican-nominee-for-borough-council-of.html | HARRY B. PETTENGILL; Republican Nominee. for Borough Council of Rutherford N, J, | True | slecta! to THE ISW YORK TzsS. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/snell-wins-cheers-in-attack-on-foes-he-invites-aid-of-democrats.html | SNELL WINS CHEERS IN ATTACK ON FOES; He Invites Aid of Democrats, Charging Broken Promises to Roosevelt. 10,000 HEAR CHAIRMAN TALK Pattangall, Ex-Democrat, Is Applauded as He Appears on Convention Platform. SNELL WINS CHEERS FOR HIS BID TO FOES | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/coalition.html | COALITION | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/gets-monsanto-chemical-order.html | Gets Monsanto Chemical Order | True | | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/social-laws-urged-on-alfred-class-secretary-perkins-tells-graduates.html | SOCIAL LAWS URGED ON ALFRED CLASS; Secretary Perkins Tells Graduates Greatest Opportunity for Youth Lies in That Path. OUTLINES FIVE PRINCIPLES She Is One, of Four to Receive Honorary Degrees -- Record Group Completes Studies. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/wins-bond-clubs-trophy-fw-porter-takes-golf-match-in-playoff-in.html | WINS BOND CLUB'S TROPHY; F. W. Porter Takes Golf Match in Play-Off in Jersey. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/would-pick-3-democrats-exgovernor-stokes-urges-coalition-cabinet-on.html | WOULD PICK 3 DEMOCRATS; Ex-Governor Stokes Urges Coalition Cabinet on Landon. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/us-opium-move-falls-geneva-conference-refuses-to-make-pact-cover.html | U.S. OPIUM MOVE FALLS; Geneva Conference Refuses to Make Pact Cover Output. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/fare-rise-likely-delaney-believes-even-unification-will-not-bar-it.html | FARE RISE LIKELY, DELANEY BELIEVES; Even Unification Will Not Bar It, He Thinks, but Says Public Must Approve. MAYOR PLEADS FOR ACTION If Transit Negotiations Fail Rate Increase or Chaos Will Result, He Declares. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/misses-kearns-powell-win.html | Misses Kearns, Powell Win | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/stop-roosevelt-delegate-slogan-blythe-finds-republicans-regard-the.html | 'STOP ROOSEVELT,' DELEGATE SLOGAN; Blythe Finds Republicans Regard the President as the Democratic Party. FIGHT IS HELD DESPERATE Scores of Delegates Are Said to Realize That the Odds Are Against Them. | True | By Samuel G. Blythecopyright, 1936, By Nana, Inc. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/james-l_ocott-lawyer-a-brother-of-chancellor-j-wolcott-of-delaware.html | JAMES L_ O[COTT; Lawyer a Brother of Chancellor J Wolcott of Delaware, [ | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/labor-act-upset-in-texas-strike-federal-judge-in-el-paso-electric.html | LABOR ACT UPSET IN TEXAS STRIKE; Federal Judge, in El Paso Electric Case, Holds Whole Law Unconstitutional. ENJOINS NATIONAL BOARD Decision, Based in Part on the Guffey Ruling, Stresses Local Nature of the Industry. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/j-daughter-to-mrs-a-h-miller-j.html | J Daughter to Mrs. A. H. Miller J | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/16-of-income-paid-in-taxes-in-1934-rise-from-10-ratio-in-1925-for.html | 16% OF INCOME PAID IN TAXES IN 1934; Rise From 10% Ratio in 1925 for Federal, State and Local Costs Reported by Board. TOTAL AT $14,449,000,000 Survey Shows Sharp Gain in Federal Expenditures, While Local Outlays Dropped. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/elrods-homer-in-tenth-gives-brown-second-triumph-of-season-over.html | Elrod's Homer in Tenth Gives Brown Second Triumph of Season Over Yale; BROWN BEATS YALE IN 10TH ON HOMER Elrod Connects With Butler on Base to Give Mates Victory by 5 to 3. KELLEY TIES COUNT IN 8TH Hits Triple, Scoring Two Elis -- Victory Ends Bruins' Best Season in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/country-club-dance-held-in-philadelphia-event-is-prelude-to-horse.html | COUNTRY CLUB DANCE HELD IN PHILADELPHIA; Event Is Prelude to Horse Show Opening Today -- Mrs. Philip Smith in Charge. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/yeats-geuting.html | Yeats -- Geuting | True | pect&l to T,W i7W YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/beauty-queen-market-slumps.html | Beauty Queen Market Slumps | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/thayermmatile.html | ThayermMatile | True | Special to TIE NEW YORK TIMES: | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/hester-hewlett-engaged-to-marr-she-will-become-the-bride-of-james.html | HESTER HEWLETT ENGAGED TO MARR; She Will Become the Bride of James Britton Stearns of Lawrence, L, I. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/124-army-athletes-receive-insignia-gain-rewards-for-performances.html | 124 ARMY ATHLETES RECEIVE INSIGNIA; Gain Rewards for Performances With Various Squads During Spring Season. CADET GROHS IS HONORED All-Around Star Gets Saber Award -- Prizes Also Go to Estes and Shuler. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/salaries-listed-by-sec-1934-incomes-made-public-by-exchange.html | SALARIES LISTED BY SEC; 1934 Incomes Made Public by Exchange Commission. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/mr-gloom-yearns-to-be-postmaster-if-borah-wins-jeffersonian-hopes.html | MR. GLOOM YEARNS TO BE POSTMASTER; If Borah Wins, Jeffersonian Hopes to Get Office in Home Town of Amity, Ind. 'ALIEN' VIEWS SQUELCHED Dangerous Amount of Principle Pervaded Convention at First, but Now All Is 'Regular.' | True | By Elmer Davisspecial To the New York Times. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/debut-today-for-miss-thibault.html | Debut Today for Miss Thibault | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/employment-gain-reported-in-state-increase-in-factory-workers-in.html | EMPLOYMENT GAIN REPORTED IN STATE; Increase in Factory Workers in April and May Shown in Labor Index. SOME FORCES ENLARGED But Clothing and Millinery Industries Had Seasonal Curtailment of Employes. | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ta-dempsey-gets-a-new-court-job-appointed-clerk-of-brooklyn-supreme.html | T.A. DEMPSEY GETS A NEW COURT JOB; Appointed Clerk of Brooklyn Supreme Bench -- Jay Finn to Take His Old Position. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/432-receive-diplomas-central-needle-trades-high-school-holds.html | 432 RECEIVE DIPLOMAS; Central Needle Trades High School Holds Commencement. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/city-to-recheck-all-relief-cases-erb-will-make-social-audit-of.html | CITY TO RECHECK ALL RELIEF CASES; ERB Will Make 'Social Audit' of Every One on Rolls in Forty-five Districts. SOME WILL BE DROPPED Miss Carr Says Such Surveys for Error Will Be Established as Regular Policy. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/troth-announced-of-miss-nanderlip-daughter-of-f-a-vanderlips-will.html | TROTH ANNOUNCED' OF MISS NANDERLIP; Daughter of F. A. Vanderlips Will Be Married to Dudley Schoales on June 26, | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/asks-broader-view-on-laws.html | Asks Broader View on Laws | True | Special to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/four-perfect-scores-made-at-camp-smith-sergeant-evans-chosen-winner.html | FOUR PERFECT SCORES MADE AT CAMP SMITH; Sergeant Evans Chosen Winner in Governor's Cup Match After Record Is Set. | True | Special to THE NEW YORK TIMES. | C1B 302802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/ship-war-with-japan-won-by-netherlands-tokyos-share-of-east-indies.html | SHIP WAR WITH JAPAN WON BY NETHERLANDS; Tokyo's Share Of East Indies Traffic Heavily Cut -- New Agreement Is Arrived At. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/katherine-c-fiske-engaged-to-marry-daughter-of-late-haley-fiske-to.html | KATHERINE C. FISKE ENGAGED TO MARRY; Daughter of Late Haley Fiske to Be Wed to Vern Dushayne of London and This City. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful -- International Shares Bought -- Price of Gold Falls. GERMAN LIST RISES AGAIN French Trading Restricted by New Small Strikes and Fears of Higher Labor Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/-jamrs-o-blaine-to-wed-on-june-20-his-engagement-to-countess-irene-.html | ' JAMRS O. BLAINE ' TO WED ON JUNE 20; His Engagement to Countess Irene Woronzow-Dasohkow Announced at Dinner. HEAD OF TRUST COMPANY Prospective Bride's Father Was Equerry to Czar and Member of the Empire Council, | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/iargaret-wilkeb-beois-bigage-greenwich-girl-formerly-of-california.html | IARGARET WILKEB BE(OIS BIGAGE]); Greenwich Girl, Formerly of California, Will Be Wed to Edgar Hope-Simpson. BENNETT SCHOOL ALUMNA Fiance, Nephew of Mrs. John A. Topping, Graduated From Williams College. | True | | C1B 302802 |
| 1936-06-11 | 1936-06-11 | https://www.nytimes.com/1936/06/11/archives/bare-lawns-in-central-park.html | Bare Lawns in Central Park | True | JOHN MEIGS | C1B 302802 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/two-naval-fliers-killed-us-plane-dives-into-ocean-off-guantanamo.html | TWO NAVAL FLIERS KILLED; U.S. Plane Dives Into Ocean Off Guantanamo, Cuba. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/rail-plan-approval-asked.html | Rail Plan Approval Asked | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/kansans-win-as-gum-chewers.html | Kansans Win as Gum Chewers | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/rick-ferrells-home-run-and-double-with-bases-loaded-mark-boston.html | Rick Ferrell's Home Run and Double With Bases Loaded Mark Boston Triumph. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/blind-girls-story-wins-prize.html | Blind Girl's Story Wins Prize | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/nyu-editors-at-dinner-commerce-bulletin-staff-gets-bound-copies-of.html | N.Y.U. EDITORS AT DINNER; Commerce Bulletin Staff Gets Bound Copies of Paper. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/machen-and-group-form-new-church-presbyterian-fundamentalists.html | MACHEN AND GROUP FORM NEW CHURCH; Presbyterian Fundamentalists Organize Own Denomination, Leaving General Assembly. IT IS CALLED 'APOSTATE 33 Ministers Are Among 250 Delegates Who Vote for Split at Philadelphia Meeting. | True | From a Staff Correspondent. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/seminary-graduates-ten-six-honor-awards-also-presented-by-friends.html | SEMINARY GRADUATES TEN; Six Honor Awards Also Presented by Friends Institution. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/brazil-starts-work-on-monitor.html | Brazil Starts Work on Monitor | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/garfield-nj-surplus-seen.html | Garfield, N.J., Surplus Seen | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/heads-union-veterans-sons.html | Heads Union Veterans' Sons | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/stocks-in-london-paris-and-berlin-english-market-firm-again-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm Again -- British Funds Easier -- Gold Up, Silver Down. GERMAN UPTURN HALTED French Trading Feels Strikes and Moves in Politics -- Rentes Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mary-bennett-wed-to-c-h-trevelyan-new-haven-conn-girl-is-mardec-in.html | MARY BENNETT WED TO C. H. TREVELYAN; New Haven, Conn., Girl Is Mardec[ in Ceremony at Summer Home of Parents. | True | Special to ' w o P: | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/penn-shows-form-in-test-on-hudson-unofficially-timed-in-1941-for.html | PENN SHOWS FORM IN TEST ON HUDSON; Unofficially Timed in 19:41 for Trial Rowed Upstream at Poughkeepsie. | True | By Robert F. Kelley | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/20000000-paid-on-cotton-501303-adjustment-checks-sent-to-growers-in.html | $20,000,000 PAID ON COTTON; 501,303 Adjustment Checks Sent to Growers in 18 States. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cire-helde.html | Clre -- Helde | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bank-of-canada-reports-government-deposits-increased-reserve-ratio.html | BANK OF CANADA REPORTS; Government Deposits Increased -- Reserve Ratio Rises. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mortgage-bureau-yields-on-payment-commission-agrees-to-demands-of.html | MORTGAGE BUREAU YIELDS ON PAYMENT; Commission Agrees to Demands of Trustees for Distribution to Certified Holders. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-murphy-is-married-exflre-commissioners-daughter-wed-to-james-s.html | MRS. MURPHY IS MARRIED; Ex-Flre Commissioner's Daughter Wed to James S. Tingling. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/5to24point-rise-made-by-cotton-trading-heaviest-of-the-year-as-all.html | 5-TO-24-POINT RISE MADE BY COTTON; Trading Heaviest of the Year as All Positions Sell Above 11 Cents a Pound. TRADE DEMAND IS A FACTOR Pool Lifts Its Selling Limit in the July, Which Ends at 11.69c, Against 11.84 in the South. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/big-brothers-plan-10000-drive.html | Big Brothers Plan $10,000 Drive | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dyckman-oval-show-off.html | Dyckman Oval Show Off | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hs-morgan-on-banks-board.html | H.S. Morgan on Bank's Board | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/philadelphia-star-twice-hits-for-circuit-as-indians-are-vanquished.html | Philadelphia Star Twice Hits for Circuit as Indians Are Vanquished by 5 to 2. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/messages-of-congratulation-pour-in-on-landon-as-tourists-flock-to.html | Messages of Congratulation Pour In on Landon as Tourists Flock to His Door; BALANCED BUDGET WON LANDON FAME His Economy Measures in an Era of Spending Brought Attention of Leaders. STRONG AS VOTE GETTER He Won State in '32 Despite Roosevelt Landslide and Piled Up 62,000 Lead in 1934. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/girl-3-a-living-sunflower.html | Girl, 3, a Living Sunflower | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/marine-essay-prizes-won-by-19-students-trips-in-american-ships-will.html | MARINE ESSAY PRIZES WON BY 19 STUDENTS; Trips in American Ships Will Be Given as Awards in Propeller Club Contest. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sydney-rayner-signs-for-3-years-in-opera-contract-with-metropolitan.html | SYDNEY RAYNER SIGNS FOR 3 YEARS IN OPERA; Contract With Metropolitan Given Him After Appearance in Popular Season. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/urges-set-sales-policy-s-soule-criticizes-horse-traders-at.html | URGES SET SALES POLICY; S. Soule Criticizes 'Horse Traders' at Confectioners' Meeting. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/greeted-here-by-thousands.html | Greeted Here by Thousands | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/strikes-still-affect-paris.html | Strikes Still Affect Paris | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/news-of-the-stage-kick-back-next-wednesday-at-the-ritz-margaret.html | NEWS OF THE STAGE; ' Kick Back' Next Wednesday at the Ritz -- Margaret Sullavan for 'Stage Door' -- Broadway and Afield. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/how-many-unemployed.html | HOW MANY UNEMPLOYED? | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fireman-is-ousted-on-job-fee-charge-blanshard-reveals-that-600-was.html | FIREMAN IS OUSTED ON JOB FEE CHARGE; Blanshard Reveals That $600 Was Paid to T.P. Sharkey to Get Police Post. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/insure-insurance-louis-pink-urges-state-commissioners-hear-new-york.html | INSURE' INSURANCE, LOUIS PINK URGES; State Commissioners Hear New York Official Outline Plan for Protection Fund. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-buses-for-montreal.html | New Buses for Montreal | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/outing-for-legionnaires.html | Outing for Legionnaires | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/canadas-wheat-acreage-decline-of-1-in-land-sown-is-reported-by-bank.html | CANADA'S WHEAT ACREAGE; Decline of 1% in Land Sown Is Reported by Bank of Montreal. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/no-more-peace-given-in-london-theatre-premiere-of-toller-play-is.html | NO MORE PEACE GIVEN IN LONDON THEATRE; Premiere of Toller Play Is Also Debut for His Wife, Lili Christiane Grantoff. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/work-on-bridge-speeded-40hour-week-sciedule-ordered-on-triborough.html | WORK ON BRIDGE SPEEDED; 40-Hour Week Sciedule Ordered on Triborough Span. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/giants-stopped-by-rain.html | Giants Stopped by Rain | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dividend-news-special-extra-and-increased-payments-to-stockholders.html | DIVIDEND NEWS; Special, Extra and Increased Payments to Stockholders Voted by Directors. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/trading-in-brooklyn-investors-acquire-two-sixfamily-buildings.html | TRADING IN BROOKLYN; Investors Acquire Two Six-Family Buildings. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mayor-ill-leaves-desk-forced-to-go-home-suffering-from-pains-in-the.html | MAYOR ILL, LEAVES DESK; Forced to Go Home Suffering From Pains in the Back. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/longrange-blows-reach-schmeling-cooper-kohlhaas-and-mcavoy-find-him.html | LONG-RANGE BLOWS REACH SCHMELING; Cooper, Kohlhaas and McAvoy Find Him Easy Target -- German Boxes 7 Rounds. MICKEY WALKER AT CAMP Minimize Importance of Max's Showing in Workout -- Brown and O'Brien on Hand. | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hanford-is-home-first-with-shot-and-shell-jesting-and-exhibit.html | Hanford Is Home First With Shot and Shell, Jesting and Exhibit; EXHIBIT DEFEATS PALMA BY A HEAD Takes Feature at Aqueduct in Thrilling Finish as Hanford Gets Triple. JESTING 4-LENGTH VICTOR Easily Beats Marching Home -- Shot and Shell Gains Close Triumph Over Distracting. | True | By Bryan Field | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-radio-system-uses-short-waves-demonstration-is-said-to-open.html | NEW RADIO SYSTEM USES SHORT WAVES; Demonstration Is Said to Open Fresh Path Over Air for Rapid Transmission. OPERATION IS A SECRET Facsimiles Sent Between Here and Philadelphia Relayed by 'Booster' Stations. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/decreed-dividends-opposed-by-sloan-law-to-prescribe-distribution-of.html | DECREED DIVIDENDS OPPOSED BY SLOAN; Law to Prescribe Distribution of Profits Is Impracticable, He Tells Stockholders. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/named-stevens-trustee-cm-chapin-jr-elected-at-precommencement.html | NAMED STEVENS TRUSTEE; C.M. Chapin Jr. Elected at Pre-Commencement Meeting. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/state-fruit-crop-drops-lowest-yield-since-1921-is-predicted-by.html | STATE FRUIT CROP DROPS; Lowest Yield Since 1921 Is Predicted by Agricultural Department | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/kat-1-cilk-has-church-bridal-rev-hwbdodan-and-roy-a-l-lins01ving.html | KAT 1- CIL-K- !HAS CHURCH BRIDAL; Rev. H.W.B:Dod/an and. Roy. A. L, lins01ving Ma'r'ry ::!:ler to John-. Pillsbury Jr." | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/city-gets-6011250-grant.html | City Gets $6,011,250 Grant | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Recovers Loss. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-stock-issue-on-market-today-60000-shares-of-associates.html | NEW STOCK ISSUE ON MARKET TODAY; 60,000 Shares of Associates Investment 5% Preferred Offered at 103. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/leibowitz-remains-scottsboro-counsel-head-of-defense-group-says.html | LEIBOWITZ REMAINS SCOTTSBORO COUNSEL; Head of Defense Group Says Alabama Movement Will Not Change Original Set-Up. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-locomotive-whistle-sought-to-end-protests.html | New Locomotive Whistle Sought to End Protests | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cord-back-heads-auto-gorporation-family-brought-from-2year-stay-in.html | CORD, BACK, HEADS AUTO GORPORATION; Family Brought From 2-Year Stay in Europe Caused by Kidnap Threats. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/thomas-opens-attack-socialist-candidate-assails-the-republicans-and.html | THOMAS OPENS ATTACK; Socialist Candidate Assails the Republicans and Democrats. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dr-j-lhuwld-cmist-58-dies-professor-at-notre-dame-was-noted-for-his.html | DR. J. LHUWL/D, CMIST, 58, DIES; Professor at Notre' Dame Was Noted for His Discovery of Synthetic Rubber Formula. | True | Special to Tm 'wv Yoc Ts. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/credit-men-hear-budget-discussed-federal-spending-assailed-and-rise.html | CREDIT MEN HEAR BUDGET DISCUSSED; Federal Spending Assailed and Rise in Debt Deplored by Former Taft Aide. NEW HIGH TAXES FORECAST Nation Must Sober Up After Its 'Boondoggling Drunk,' Richmond Man Warns. | True | Special to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/lawyer-ends-his-life-shoots-himself-when-client-asks-for-an.html | LAWYER ENDS HIS LIFE; Shoots Himself When Client Asks for an Accounting. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sutherland-goes-abroad-jurist-sails-for-three-months-vacation-in.html | SUTHERLAND GOES ABROAD; Jurist Sails for Three Months' Vacation in Europe. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/tension-eased-trinidad-hears.html | Tension Eased, Trinidad Hears | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/music-schools-benefit-second-of-two-supper-dances-are-given-for.html | MUSIC SCHOOLS BENEFIT; Second of Two Supper Dances Are Given for Community Groups. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/scarsdale-home-bought.html | Scarsdale Home Bought | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/southern-kraft-refinancing.html | Southern Kraft Refinancing | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/turbine-mishap-reported-aboard-the-queen-mary.html | Turbine Mishap Reported Aboard the Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/de-shong-blanks-white-sox-2-to-0-senators-hurler-allows-only-two.html | DE SHONG BLANKS WHITE SOX, 2 TO 0; Senator's Hurler Allows Only Two Hits, a Scratch Single and a Two-Bagger. GIVES 3 BASES ON BALLS Faces 31 Batsmen in Winning Series Opener -- Stone Hurt in Play at Second Base. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fuel-gas-company-to-move-uptown-national-to-quit-26-broadway-after.html | FUEL GAS COMPANY TO MOVE UPTOWN; National to Quit 26 Broadway After 34 Years, Going to Rockefeller Center. BROKERS RENT QUARTERS Several Take Space at 30 Broad Street -- Other Business Leases Announced. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/peace-conference-results.html | Peace Conference Results | True | BORIS J. FRIEDKISS | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/victory-of-mrs-blumenthal-marks-state-tennis-tourney-mrs-blumenthal.html | Victory of Mrs. Blumenthal Marks State Tennis Tourney; MRS. BLUMENTHAL ROUTS MISS HIRSH Scores at 6-1, 6-2, to Reach Semi-Finals in New York State Title Tennis. MISS TAUBELE A WINNER Miss Surber Also Advances -- Miss Blackman Ahead When Rain Halts Competition. | True | By Allison Danzig | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/woman-dead-in-room-man-companion-held-chauffeur-police-say-admits.html | WOMAN DEAD IN ROOM, MAN COMPANION HELD; Chauffeur, Police Say, Admits He Hit Victim With Fist During a Quarrel. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-york-womens-team-subdues-philadelphia-96-in-golf-match-upsets.html | New York Women's Team Subdues Philadelphia, 9-6, in Golf Match; Upsets Defenders in Opening Battle of the Griscom Cup Series -Mrs. Thorne Halts Mrs. Lack, Runner-Up for Eastern Title -- Mrs. Dietrich Loses to Miss Quier. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/international-force-called-cure-for-war-viscount-cecil-tells.html | INTERNATIONAL FORCE CALLED CURE FOR WAR; Viscount Cecil Tells American Club in Paris There Is No Way to World Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/miss-roods-entries-capture-horse-show-honors-two-hunter-blues.html | Miss Rood's Entries Capture Horse Show Honors; TWO HUNTER BLUES ANNEXED BY ADORN Miss Rood's Mare Beats War Chat, Stablemate, in Both Tests at Philadelphia. AMERICAN JANE TRIUMPHS Defeats First Ace in Event for Novice Saddle Horses -- Sherwood Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wicker-blanks-leafs-for-the-bears-80-mates-pound-herrmann-in-taking.html | WICKER BLANKS LEAFS FOR THE BEARS, 8-0; Mates Pound Herrmann in Taking Sixth Straight -- Boyle Stretches Hitting Streak. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/250-bronx-children-harvest-tiny-crops-proudly-take-home-radishes.html | 250 BRONX CHILDREN HARVEST TINY CROPS; Proudly Take Home Radishes and Scallions Grown in Their Own Little Gardens. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/divines-restaurant-puzzles-magistrate-court-seeks-official.html | DIVINES RESTAURANT PUZZLES MAGISTRATE; Court Seeks Official Conference to Pass On Enterprises of Harlem Evangelist. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/philip-hichborn-son-of-late-elinor-wylie-poet-and-novelist-dies-in.html | PHILIP HICHBORN; Son of Late Elinor Wylie, Poet and Novelist, Dies in West, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/heavy-rains-help-areas-of-drought-1500000-bushels-of-potatoes.html | HEAVY RAINS HELP AREAS OF DROUGHT; 1,500,000 Bushels of Potatoes Believed Saved by Showers Over New Jersey. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wlfitneymcmanu.html | WlfitneyMcManu | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/corbett-unshaken-at-drukman-trial-detective-who-defense-holds-is.html | CORBETT UNSHAKEN AT DRUKMAN TRIAL; Detective, Who Defense Holds Is Insane, Praised by Court for Way He Testifies. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wpa-operas-extended-abu-hassan-and-the-princess-to-be-seen-until.html | WPA OPERAS EXTENDED; ' Abu Hassan' and 'The Princess' to Be Seen Until June 20. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-school-for-albania.html | New School for Albania | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/commodity-markets-futures-generally-higher-in-more-active-trading.html | COMMODITY MARKETS; Futures Generally Higher in More Active Trading -- Raw Silk Rises 6 1/2 to 9 1/2 Cents -- Cash List Up. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/british-plan-seen-to-end-sanctions-government-declared-to-have.html | BRITISH PLAN SEEN TO END SANCTIONS; Government Declared to Have Presented Scheme to French Cabinet for Agreement. REVISED LEAGUE INCLUDED But Official Confirmation Is Lacking and the Report Is Thought to Exceed Facts. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-hill-gains-at-golf-halts-mrs-zech-8-and-7-to-reach-western-open.html | MRS. HILL GAINS AT GOLF; Halts Mrs. Zech, 8 and 7, to Reach Western Open Semi-Finals. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/harbord-extols-west-point-ideal-general-tells-alumni-that-they-may.html | HARBORD EXTOLS WEST POINT IDEAL; General Tells Alumni That They May Be 'Rallying Point' for Nation's Basic Principles. UNEASY OVER 'NEW FAITH' He Relies on Devotion to Tradition -- Graduating Cadets March in Their Last Dress Parade. | True | Special to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dinner-dance-given-for-muriel-koch-she-is-entertained-with-her.html | DINNER DANCE GIVEN FOR MURIEL KOCH; She Is Entertained With Her Fiance, Thomas Scholl, by J.E. Connellys Jr. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-is-a-member-of-methodist-church-if-elected-he-would-be.html | LANDON IS A MEMBER OF METHODIST CHURCH; If Elected He Would Be Fourth of that Faith -- Lead Held by the Presbyterians. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/medal-honors-won-by-willie-turnesa-cards-37-33-70-one-under-par-in.html | MEDAL HONORS WON BY WILLIE TURNESA; Cards 37, 33 -- 70, One Under Par, in Westchester Amateur at Sleepy Hollow Club. GOODWIN, WITH 81, FAILS East Year's Champion Unable to Qualify -- Gagliardi Is Second With a 71. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fuss-ousting-stands-ridder-refuses-to-reinstate-secretary-of.html | FUSS OUSTING STANDS; Ridder Refuses to Reinstate Secretary of Projects Council. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/his-tooth-was-false-tale-about-it-falser-representative-oleary.html | HIS TOOTH WAS FALSE; TALE ABOUT IT FALSER; Representative O'Leary Denies Almost Gulping Bridgework in Drinking Bout. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cost-of-living-rises-industrial-board-reports-advance-of-04-from.html | COST OF LIVING RISES; Industrial Board Reports Advance of 0.4% From April to May. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-shifts-made-in-yale-boatings-holmes-coxswain-regains-his.html | NEW SHIFTS MADE IN YALE BOATINGS; Holmes, Coxswain, Regains His Varsity Post as Duane Goes to Jayvee Eight. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/princeton-preparatory-class.html | Princeton Preparatory Class | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/venezuelans-riot-in-general-strike-oil-workers-at-maracaibo-quit.html | VENEZUELANS RIOT IN GENERAL STRIKE; Oil Workers at Maracaibo Quit -- Strike Committee There Jailed, Angering Men. BLOOD IS SHED IN CARACAS Wholesale Arrests Are Made -- Strikers Demand Ousting of Gomez Appointees. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/store-profit-best-last-year-since-29-typical-gain-was-34-on-sales.html | STORE PROFIT BEST LAST YEAR SINCE '29; Typical Gain Was 3.4% on Sales for Department Group Harvard Study Shows. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/walter-j-cookson-worcester-mass-mayor-stricken-at-convention-in.html | WALTER J. COOKSON; Worcester, Mass., Mayor Stricken at Convention in Cleveland. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hoovers-convention-speech-seen-as-making-him-a-leading-factor-in.html | Hoover's Convention Speech Seen as Making Him a Leading Factor in Campaign; HOOVER REGAINING PARTY GOOD-WILL | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/r-john-jay-tindale-jr-retired-salesman-served-60-years-with-coriies.html | r JOHN JAY TINDALE JR.; Retired Salesman Served 60 Years With Coriies, Macy & Co, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/antihitler-staff-quits-paris-paper-reich-embassy-gets-control-of.html | ANTI-HITLER STAFF QUITS PARIS PAPER; Reich Embassy Gets Control of Tageblatt, While Editor, Georg Bernhard, Is in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/inancy-coffyn-wed-to-pierre-stralem-rev-dr-karl-reiland-performs.html | INANCY COFFYN WED TO PIERRE STRALEM; !Rev. Dr. Karl Reiland Performs Ceremony in Chapel of St. George's Church. SHE HAS TWO ATTENDANTS Brother Gives Her in Marriage -- Couple Plan to Make Tour of Europe by Automobile, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/stamle-gains-in-school-golf.html | Stamle Gains in School Golf | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/convention-interest-turns-to-choice-of-candidate-for-the-vice.html | Convention Interest Turns to Choice of Candidate for the Vice Presidency; LANDON ACCLAIMED IN TWO PARADES | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/harlem-church-head-offers-night-prayer-bishop-james-w-brown-of-new.html | HARLEM CHURCH HEAD OFFERS NIGHT PRAYER; Bishop James W. Brown of New Mother Congregation Is Delegate From Here. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/3-trucking-concerns-reported-in-merger-bay-state-jj-mccarthy-and.html | 3 TRUCKING CONCERNS REPORTED IN MERGER; Bay State, J.J. McCarthy and Adley Plan Operations in the Northeastern States. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/at-t-again-denies-control-by-a-group-aw-page-replying-to-testimony.html | A.T. & T. AGAIN DENIES CONTROL BY A GROUP; A.W. Page, Replying to Testimony Given to FCC, Reaffirms Wide Stock Ownership. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/jungle-poisons.html | Jungle Poisons | True | FRANCIS RALSTON WELSH | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-keynote-speech-comments-from-times-readers-on-senator-steiwers.html | THE KEYNOTE SPEECH; Comments From Times Readers on Senator Steiwer's Address. | True | ROBERT R. REED | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/finland-will-pay-again-notifies-washington-she-will-meet-debt.html | FINLAND WILL PAY AGAIN; Notifies Washington She Will Meet Debt Installment in Full. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mexican-rebels-trapped-two-leaders-and-6-of-their-men-slain-by.html | MEXICAN REBELS TRAPPED; Two Leaders and 6 of Their Men Slain by Troops in Jalisco. | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/business-world.html | Business World | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/show-held-at-rumson.html | Show Held at Rumson | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/death-of-witness-in-art-suit-feared-immediate-taking-of-testimony.html | DEATH OF WITNESS IN ART SUIT FEARED; Immediate Taking of Testimony in $2,000,000 Action Against Lord Duveen Urged. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/huge-loss-of-gold-by-bank-of-france-drop-of-1500000000-francs-in.html | HUGE LOSS OF GOLD BY BANK OF FRANCE; Drop of 1,500,000,000 Francs in Week Raises Total for Last Eleven to 10,179,000,000. RECORD BILL DISCOUNTS 52,000,000-Franc Increase Lifts Amount to 19,447,000,000 -- Circulation Higher. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/joins-fur-tax-protest-union-head-wires-senator-pope-change-will.html | JOINS FUR TAX PROTEST; Union Head Wires Senator Pope Change Will Affect Workers. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/charles-d-reese.html | CHARLES D. REESE | True | Special to T NEW YOR TS. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-d-h-read-has-daughter-i.html | Mrs. D. H. Read Has Daughter I | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dance-contest-tomorrow.html | Dance Contest Tomorrow | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/retirement-of-stock-considered-by-chase-aldrich-however-denies.html | RETIREMENT OF STOCK CONSIDERED BY CHASE; Aldrich, However, Denies Reaching Conclusion on Calling of $50,000,000 Preferred. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/radio-note.html | Radio Note | True | R.H.M | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/financial-markets-stocks-gain-for-sixth-successive-day-bonds-slower.html | FINANCIAL MARKETS; Stocks Gain for Sixth Successive Day; Bonds Slower -- More French Gold Taken -- Commodities Higher | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/simple-riteshed-for-colonel-green-bushess-associates-from-new-york.html | SIMPLE RITESHELD FOR COLONEL GREEN; Bus;heSS Associates From New York and Texas at Funeral in His Massachusetts Home. | True | Special to Ta-g N Yo TxMs.. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/our-way-dominates-four-hunter-groups-shoemakers-gelding-includes.html | OUR WAY DOMINATES FOUR HUNTER GROUPS; Shoemakers Gelding Includes Challenge Bowl in Victories at Upperville Show. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sec-delays-utility-hearing.html | SEC Delays Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/prays-for-guidance-in-momentous-days-bishop-schrembs-of-cleveland.html | PRAYS FOR GUIDANCE IN 'MOMENTOUS DAYS'; Bishop Schrembs of Cleveland Opens Morning Session of Republican Convention. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/weber-gabel.html | Weber -- Gabel | True | Special to THE o. 'm$. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/11000-strike-in-belgium-diamond-cutters-and-miners-act-in-sympathy.html | 11,000 STRIKE IN BELGIUM; Diamond Cutters and Miners Act in Sympathy With Dock Men. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/republicans-gain-in-poll-binghamton-shows-3525-for-party-and-2030.html | REPUBLICANS GAIN IN POLL; Binghamton Shows 3,525 for Party and 2,030 for Roosevelt. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/volatile-bonds-up-federal-list-soft-aggressive-bids-switched-from.html | VOLATILE BONDS UP, FEDERAL LIST SOFT; Aggressive Bids Switched From Rails, Which Gain Slightly, to Selected Industrials. TREASURY VOLUME HIGHER French and Polish Obligations Extend Recovery -- Swings on Curb Exchange Are Narrow. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mcmillan-cup-goes-to-princeton-skippers-for-fifth-time-princeton.html | McMillan Cup Goes to Princeton Skippers for Fifth Time; PRINCETON TAKES YACHTING HONORS Tiger Skippers Win for Fifth Time With a Total of 52 1/2 Points for Series. DARTMOUTH CREWS NEXT Register 35 1/4 Off Marblehead -- Shorter Course Chosen as Wind Weakens. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/chirgwin-scores-at-11-to-2.html | Chirgwin Scores at 11 to 2 | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/j-m-marshall-64-attorney-is-dead-new-york-corporation-lawyer-son-of.html | J. M. MARSHALL, 64, ATTORNEY, IS DEAD; New York Corporation Lawyer Son of Military Secretary of Gan. Robert E. Lee. AUTHORITY ON CIVIL WAR Brother of Late United States Attorney -- Cousin of Baron Cameron of Fairfax. | True | Special to T Nsw YORK TS. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/family-of-4-jailed-in-relief-dispute-couple-with-daughter-6-and.html | FAMILY OF 4 JAILED IN RELIEF DISPUTE; Couple With Daughter, 6, and Another, 1, Put in Cells for Demanding Aid. JERSEY CHANGE BLAMED Family Lost Help When ERA Was Liquidated, as Towns Then Debated Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/chosen-to-adorn-bronx-post-office-rudy-and-kreis-win-treasury.html | CHOSEN TO ADORN BRONX POST OFFICE; Rudy and Kreis Win Treasury Awards of $7,500 Each to Execute 2 Sculptures. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hoover-calls-platform-fighting-progressive.html | Hoover Calls Platform 'Fighting, Progressive' | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/republicans-parallel-glasss-32-money-plank.html | Republicans Parallel Glass's '32 Money Plank | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/japan-not-to-devalue-says-needed-money-will-come-from-taxes-and.html | JAPAN NOT TO DEVALUE; Says Needed Money Will Come From Taxes and Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/grammesthomas.html | GrammesThomas | True | pecil to TH IIISW YOR{ TI6, | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/westchester-gets-view-of-new-lily-rare-tropical-flower-also.html | WESTCHESTER GETS VIEW OF NEW LILY; Rare Tropical Flower Also Attracts Many at Show at County Center. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/newark-to-award-engineer-degrees-college-of-engineering-will.html | NEWARK TO AWARD ENGINEER DEGREES; College of Engineering Will Graduate Class of 120 at Exercises Tonight. C.I. BARNARD TO SPEAK E.B. Meyer and F.O. Runyon Will Receive Honorary Degrees at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/board-will-hear-trade-row-today-black-diamond-line-charges-its.html | BOARD WILL HEAR TRADE ROW TODAY; Black Diamond Line Charges Its Freight Field is Invaded by Holland America. WOULD QUIT CONFERENCE Considers Bolt Unless Other Ships Are Kept Out of the Antwerp Territory. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/win-8-school-prizes-two-at-rutgers-preparatory-get-most-of-the-11.html | WIN 8 SCHOOL PRIZES; Two at Rutgers Preparatory Get Most of the 11 Awards. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sees-republicans-on-big-adventure-sg-blythe-says-new-control-by.html | SEES REPUBLICANS ON BIG ADVENTURE; S.G. Blythe Says New Control by West Definitely Divorces Party From Its Past. REAL LIBERALISM' BORN Great Political Revival Is Certain Irrespective of the November Result, Says Writer. | True | By Samuel G. Blythecopyright, 1936, By Nana. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/postal-stations-get-bonus-bonds-about-450-pouches-containing-more.html | POSTAL STATIONS GET BONUS BONDS; About 450 Pouches, Containing More Than 75,000, Delivered in Manhattan, Bronx. STEP TO AVOID CONGESTION Joseph Willon Holds Meeting of All Aides to Give Final Instructions for Monday. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-hospital-plan-filed-city-to-treat-chronic-disease-in-8.html | NEW HOSPITAL PLAN FILED; City to Treat Chronic Disease in 8 ]Buildings on Welfare Island. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/clay-court-tennis-put-off.html | Clay Court Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/women-thrilled-by-own-victory-acclaim-landons-stand-for-civil.html | WOMEN THRILLED BY OWN VICTORY; Acclaim Landon's Stand for Civil Service Merit System and Wage Protection. DECLARE GOOD-WILE WON Equality Plank Put Through With Long-Distance Aid of Kansas Governor. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/kathryn-gladys-gray-bride.html | Kathryn Gladys Gray Bride | True | Special to TH ]tw 'o Tz | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/eve-mortimer-is-honored-mrs-david-wagstaff-gives-dinner-for-bridal.html | EVE MORTIMER IS HONORED; Mrs. David Wagstaff Gives Dinner for Bridal Party of Her Niece. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/boxer-dies-from-injuries.html | Boxer Dies From Injuries | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/john-p-phillips.html | JOHN P, PHILLIPS | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/not-officially-confirmed.html | Not Officially Confirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/urges-police-club-syracuse-rioters-chief-says-stop-using-kid-gloves.html | URGES POLICE CLUB SYRACUSE RIOTERS; Chief says 'Stop Using Kid Gloves on These Strikers' After Street Fights. SHOWERS ROUT PICKETS Remington-Rand Officials Report Ilion Strike 'Collapse,' but Leaders Deny It. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/gasoline-dearer-in-new-england.html | Gasoline Dearer in New England | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/democrats-plan-joint-notification-political-precedent-to-be-set-at.html | DEMOCRATS PLAN JOINT NOTIFICATION; Political Precedent to Be Set at Franklin Field on the Night of June 27. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/chamberlain-dismays-french.html | Chamberlain Dismays French | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bank-of-england-report-gold-holdings-increased-as-note-circulation.html | BANK OF ENGLAND REPORT; Gold Holdings Increased as Note Circulation Declines. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/rollcall-of-the-states-on-landons-nomination.html | Roll-Call of the States On Landon's Nomination | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/a-commencement-exercises.html | A Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/other-filings-with-sec-grahampaige-motors-asks-for-registration-of.html | OTHER FILINGS WITH SEC; Graham-Paige Motors Asks for Registration of 612,866 Shares. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/senators-release-marberry.html | Senators Release Marberry | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/drop-platform-meeting-new-york-delegates-decide-draft-is.html | DROP PLATFORM MEETING; New York Delegates Decide Draft Is Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/negro-convicts-himself-slip-of-tongue-nets-him-thirty-days-for.html | NEGRO CONVICTS HIMSELF; Slip of Tongue Nets Him Thirty Days for Greenville Liquor Sale. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/margot-c1-ibd-in-chapbl-milwaukee-girl-wed-at-church-of-heavenly.html | MARGOT C1]]) IBD IN CHAPBL; Milwaukee Girl Wed at Church of Heavenly Rest to George Bradshaw Rogers. WEARS PRINCESS GOWN Miss Margaret Luedke Is Her Maid of Honor -- Edward ] McCrossen Best Man. { | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sister-mary-a-blackmorei.html | SISTER MARY A. BLACKMOREI | True | speeia! to 2 LEW Yo zrEs. I | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mr-ickes-and-mr-hearst.html | Mr. Ickes and Mr. Hearst | True | S.L.G. KNOX | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/says-ethiopians-still-resist.html | Says Ethiopians Still Resist | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/american-still-held-in-spanish-inquiry-bank-official-is.html | AMERICAN STILL HELD IN SPANISH INQUIRY; Bank Official Is Incomunicado -- More Are Slain in Clashes in Two Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/instruments-of-service.html | Instruments of Service | True | WILLIAM F. FOWLER | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/aknusti-riders-sweep-into-final-with-brilliant-14to6-triumph.html | Aknusti Riders Sweep Into Final With Brilliant 14-to-6 Triumph; Capitalize on Offensive Powers Throughout Westbury Cup Contest With Greentree Side Headed by Hitchcock -- Rathbone Proves Master on Defensive as Bob Gerry Sets Scoring Pace. | True | By Kingsley Childsspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/celotex-reports-profit-of-232480-net-in-6-months-to-april-1.html | CELOTEX REPORTS PROFIT OF $232,480; Net in 6 Months to April 1 Compares With Loss in Same Period a Year Ago. IMPROVEMENT IN QUARTER Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/canton-rejects-appeal.html | Canton Rejects Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/trot-to-guy-the-tramp-crummer-entry-takes-214-event-as-flemington.html | TROT TO GUY THE TRAMP; Crummer Entry Takes 2:14 Event as Flemington Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/general-gulick-ordered-here.html | General Gulick Ordered Here | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/40-patients-saved-in-fire-many-others-walk-from-army-hospital-at.html | 40 PATIENTS SAVED IN FIRE; Many Others Walk From Army Hospital at Newport. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/-gwoman-exposes-coaching-at-trial-sees-ray-exwestchester-title.html | ' G-WOMAN' EXPOSES 'COACHING' AT TRIAL; Sees Ray, Ex-Westchester Title Officer, Hand Note to Gen. O'Ryan, a Witness. SCRAPS PUT IN EVIDENCE ' Met You at Jackson's in 1914,' One Said -- Other Referred to 'Improved Property.' | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/7year-term-for-youth-strikebreaker-sentenced-in-looting-of-simon.html | 7-YEAR TERM FOR YOUTH; Strike-Breaker Sentenced in Looting of' Simon Apartment. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/james-h-morrissey-former-overseer-of-the-poor-of-rockland-county.html | JAMES H. MORRISSEY; Former Overseer of the Poor of Rockland County Dies at 61. | True | Special to Tm Nw YOR Ts.. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dr-cadman-urges-bible-as-life-text-he-tells-1328-temple-graduates.html | DR. CADMAN URGES BIBLE AS LIFE TEXT; He Tells 1,328 Temple Graduates to Use 'Dreaming as a Spur, Not an Opiate. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/plans-to-recapitalize-amalgamated-leather-seeks-to-wipe-out.html | PLANS TO RECAPITALIZE; Amalgamated Leather Seeks to Wipe Out Accumulated Dividends. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/soviet-to-set-up-new-parliament-with-two-houses-one-chamber-to-be.html | SOVIET TO SET UP NEW PARLIAMENT WITH TWO HOUSES; One Chamber to Be Composed of Deputies Elected by Secret Vote of the People. SENATE WILL BE PICKED It Will Contain Delegates of the Republics -- Freedom of Speech Due for All. PRESS ALSO IS AFFECTED Liberty of Worship and Equal Rights for Women Among Features of Charter. SOVIET TO SET UP NEW PARLIAMENT | True | By Walter Duranty wireless To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/john-j-flaherty-chief-cterk-in-board-of-aldermen-dies-of-heart.html | JOHN J. FLAHERTY; Chief Cterk in Board of Aldermen Dies of Heart Attack at 64, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-bronx-housing-will-cost-420000-plans-call-for-three-more-flats.html | NEW BRONX HOUSING WILL COST $420,000; Plans Call for Three More Flats in Borough -- Two Structures Projected in Brooklyn. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/vienna-talks-held-important.html | Vienna Talks Held Important | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/son-to-mrs-leroy-v-amy.html | Son to Mrs. Leroy V. Amy | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/review-of-mungos-record.html | Review of Mungo's Record | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/two-jersey-boys-drowned.html | Two Jersey Boys Drowned | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/creditors-indorse-match-debts-plan-referee-reserves-decision-on.html | CREDITORS INDORSE MATCH DEBTS PLAN; Referee Reserves Decision on Payment of $1,500,000 for $151,000,000. COORDINATION AIMED AT International Match (Kreuger & Toll, Swedish) Case Also Involves Claims Against Banks. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-porters-team-ties-for-golf-prize-rock-spring-ace-and-voigt-get.html | MRS. PORTER'S TEAM TIES FOR GOLF PRIZE; Rock Spring Ace and Voigt Get a Net 79 to Deadlock With Mrs. Alley and Clark. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dartmouth-stops-harvard-nine-42-scores-second-victory-over-rivals.html | DARTMOUTH STOPS HARVARD NINE, 4-2; Scores Second Victory Over Rivals, Keeping Them From Clinching League Title. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/raises-pay-8-to-15-per-cent.html | Raises Pay 8 to 15 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wheat-recovers-after-early-drop-prices-rally-1-38c-a-bushel-from.html | WHEAT RECOVERS AFTER EARLY DROP; Prices Rally 1 3/8c a Bushel From Low to End With Gains of 1/2 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/eubinkrsne.html | EubinKrsne | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/westchester-wants-airport.html | Westchester Wants Airport | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/sports-of-the-times-the-great-mungo-rebellion.html | Sports of the Times; The Great Mungo Rebellion | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/beatrice-stewart-married-on-coast-summit-31-j-girl-is-bride-of.html | BEATRICE STEWART MARRIED ON COAST; Summit, 31. J., Girl Is Bride of Ensign C. 1). Lewis, U. S. N., in Coronado, Calif. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mme-rappold-in-court-testifies-in-her-suit-against-coach-company.html | MME. RAPPOLD IN COURT; Testifies In Her Suit Against Coach Company Over Injury. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/south-china-gives-plan-of-conquest-aim-is-to-defeat-gen-chiang-and.html | SOUTH CHINA GIVES PLAN OF 'CONQUEST'; Aim is to Defeat Gen. Chiang and Reorganize Nation for War Against Japanese. HANKOW IS AN OBJECTIVE Nanking Sends More Armies Southward -- Japanese Again Protest Talk of Conflict. | True | By Hallett Abend wireless To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/continental-illinois-bank-votes-today-on-retiring-part-of-stock.html | Continental Illinois Bank Votes Today On Retiring Part of Stock Held by RFC | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/froedtert-grain-and-malting.html | Froedtert Grain and Malting | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/uppercut-scores-easily-at-agawam-mrs-colfords-entry-odds-on-leaders.html | UPPERCUT SCORES EASILY AT AGAWAM; Mrs. Colford's Entry, Odds On, Leaders Prosecutor and Proteus in Feature. DAILY DOUBLE PAYS $546 Mr. Bill and Bedlight Reward Backers With Record Return for the Meeting. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/miss-e-g-ballard-elqgaged-to-marry-ethel-walker-school-alumna-to-be.html | MISS E. G. BALLARD ,ElqGAGED TO MARRY; Ethel Walker School Alumna to Be Married to James M. Doubleday of Ridgefield. AUTUMN BRIDAL PLANNED Fiance, a Graduate of Hotchkiss and Princeton, Is a Brother of Mrs. John Holbrook. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/gibraltar-regiment-sails-for-palestine-jerusalem-isolated-as-wires.html | GIBRALTAR REGIMENT SAILS FOR PALESTINE; Jerusalem Isolated as Wires Are Cut -- Censorship Established Over Telephone Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/freedom-of-the-press.html | Freedom of the Press | True | G.S. EDGECOMBE | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/st-georges-graduation-17-new-york-state-youths-win-diplomas-at.html | ST. GEORGE'S GRADUATION; 17 New York State Youths Win Diplomas at Newport School. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-national-body-unanimously-chosen-convention-holds-2-brief-day.html | NEW NATIONAL BODY UNANIMOUSLY CHOSEN; Convention Holds 2 Brief Day Sessions in Absence of Resolutions Committee Report. Special to THE NEW YORK TIMES. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/for-stream-lined-trains-financing-approved-also-for-freight.html | FOR STREAM-LINED TRAINS; Financing Approved Also for Freight Equipment for Burlington. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/retail-prices-unchanged-fairchild-index-at-same-level-for-three.html | RETAIL PRICES UNCHANGED; Fairchild Index at Same Level for Three Month Period. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/certainteed-products-plan.html | Certain-Teed Products Plan | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fake-killer-goes-to-asylum.html | Fake 'Killer' Goes to Asylum | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/badoglio-controls-all-italys-forces-quits-as-viceroy-of-ethiopia-to.html | BADOGLIO CONTROLS ALL ITALY'S FORCES; Quits as Viceroy of Ethiopia to Resume Duties in Rome as Chief of Staff. | True | By Arnaldo Cortesi | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/daughter-to-j-e-thompsons.html | Daughter to J. E, Thompsons | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/jane-mkendree-plans-her-bridal-graduating-student-of-smith-college.html | JANE M'KENDREE PLANS HER BRIDAL; Graduating Student of Smith College Will Be Married to Allan Farwell Ayers Jr, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hazenwitemeyer.html | HazenWitemeyer | True | Special to T Nsw YOR TES- | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hero-faust.html | Hero -- Faust | True | Spectal to T2 1V];w' YoR TS. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-candidacy-artfully-created-his-backers-grasped-at-presidency.html | LANDON CANDIDACY ARTFULLY CREATED; His Backers Grasped at Presidency While Making a Drive for the Senate. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/louis-again-shows-hardhitting-form-sparring-partners-shaken-by.html | LOUIS AGAIN SHOWS HARD-HITTING FORM; Sparring Partners Shaken by Bomber's Powerful Punches in His Best Workout, APPEARS READY TO FIGHT Weighs 199, One or Two Pounds Off Figure He Will Scale for Schmeling Battle. | True | By Fred van Nessspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/loans-to-brokers-drop-61000000-total-1115000000-after-repayments.html | LOANS TO BROKERS DROP $61,000,000; Total $1,115,000,000 After Repayments Are Made by Security Dealers. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/woman-bankers-meet-tomorrow-i.html | Woman Bankers Meet Tomorrow I | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bank-clearances-best-in-five-weeks-total-for-22-cities-up-183-and.html | BANK CLEARANCES BEST IN FIVE WEEKS; Total for 22 Cities Up 18.3% and for New York 21.9% From Figures a Year Ago. ONLY TWO CENTERS LOWER Dallas, Atlanta, Pittsburgh and Louisville Are Leaders in Percentages of Upturns. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/yankees-take-series-opener-with-tigers-in-tenth-on-long-drive-by.html | Yankees Take Series Opener With Tigers in Tenth on Long Drive by Rolfe; DOUBLE BY ROLFE HALTS TIGERS, 10-9 Yankee Star's Fourth Extra Base Hit Sends In Two in 10th-Inning Rally. REIBER TIES SCORE IN 9TH Drives Homer, Setting Stage for Lawson's Triple, Which Scores 2 in Next Frame. By LOUIS EFFRAT | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/total-reserve-bank-credit-shows-a-drop-monetary-gold-stock-up.html | Total Reserve Bank Credit Shows a Drop; Monetary Gold Stock Up $71,000,000 | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/aged-jersey-couple-die-3-hours-apart-john-h-buncroft-80-formerly-an.html | AGED JERSEY COUPLE DIE 3 HOURS APART; John H. Buncroft, 80, Formerly an American Sugar Refining CvntrvUer -- Wife Was 79. | True | lmlal to T { YOR TJil:S. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/milk-drivers-get-pay-rise.html | Milk Drivers Get Pay Rise | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/court-clerks-sworn-in-ta-dempsey-and-jay-finn-take-over-new.html | COURT CLERKS SWORN IN; T.A. Dempsey and Jay Finn Take Over New Positions. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/nineteen-yachts-listed-craft-to-compete-in-american-yc-race-to-new.html | NINETEEN YACHTS LISTED; Craft to Compete in American Y.C. Race to New London. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/3-shooting-records-set-at-camp-smith-102d-engineers-and-the-naval.html | 3 SHOOTING RECORDS SET AT CAMP SMITH; 102d Engineers and the Naval Militia Teams Get High Honors in Target Practice. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/drug-concern-wins-suit.html | Drug Concern Wins Suit | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-p-r-fitchens-have-son.html | The P. R. Fitchens Have Son | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/knox-decision-pleases-quietloving-wife-mrs-vandenberg-who-opposed.html | KNOX DECISION PLEASES QUIET-LOVING WIFE; Mrs. Vandenberg, Who Opposed Senator's Candidacy, Is Equally Pleased. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/plans-filed-for-hospital-5500000-unit-for-welfare-island-to-have.html | PLANS FILED FOR HOSPITAL; $5,500,000 Unit for Welfare Island to Have Eight Sections. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/ada-ivilllard-parry-teacher-in-new-york-schools-for-more-than-25.html | ADA IVilLLARD PARRY; Teacher In New York Schools for More Than 25 Years. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/i-dawsoll.html | I-. -- Dawsoll | True | SlClal to T:B NEW YO TIS. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/camera-men-block-peggy-landon-view-but-she-hears-if-she-does-not.html | CAMERA MEN BLOCK PEGGY LANDON VIEW; But She Hears, if She Does Not See, the Tumult Over Her Father's Nomination. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-platform.html | THE PLATFORM | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/church-group-plans-to-end-marital-obey-congregtional-and-christian.html | CHURCH GROUP PLANS TO END MARITAL 'OBEY'; Congregational and Christian Manual Holds the Word Is 'Irritating and Needless.' | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/quebecs-premier-and-cabiner-quit-liberal-government-of-taschereau.html | QUEBEC'S PREMIER AND CABINER QUIT; Liberal Government of Taschereau Ends After Long Sway -- Legislature Dissolved. GODBOUT HIS SUCCESSOR General Elections Are Set for Aug. 15 -- Ex-Premier May Take Seat in Senate. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dean-gauss-warns-of-money-madness-he-tells-newark-university-class.html | DEAN GAUSS WARNS OF MONEY MADNESS; He Tells Newark University Class 'We Must Try to Cure Our Ills.' | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/unit-profits-given-for-standard-gas-subsidiaries-and-affiliates.html | UNIT PROFITS GIVEN FOR STANDARD GAS; Subsidiaries and Affiliates, With One Exception, Made Net Gains in 12 Months. DATA FOR YEAR TO APRIL 30 Other Public Utility Companies Announce Operating Results, With Comparative Figures. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/afl-ultimatum-rejected-by-union-garment-workers-refuse-to-quit.html | A.F.L. ULTIMATUM REJECTED BY UNION; Garment Workers Refuse to Quit Lewis Group as Demanded by Council. DENY RIVAL ORGANIZATION Reply Charges Central Body Has Failed to Carry Out Orders of Labor Convention. | True | By Louis Starkspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/10550000-california-water-bonds-offered-to-public-by-banking.html | $10,550,000 California Water Bonds Offered To Public by Banking Syndicate Today | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/woman-commits-suicide-unemployed-geologist-shoots-herself-in.html | WOMAN COMMITS SUICIDE; Unemployed Geologist Shoots Herself in Apartment. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/coach-waters-to-be-honored.html | Coach Waters to Be Honored | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/conventions-in-the-spring-mr-shapiro-suggests-we-might-get-better.html | CONVENTIONS IN THE SPRING; Mr. Shapiro Suggests We Might Get Better Results in Cooler Weather. | True | HAROLD ROLAND SHAPIRO | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/croats-honor-raditch-peasants-pay-tribute-at-special-sunrise.html | CROATS HONOR RADITCH; Peasants Pay Tribute at Special Sunrise Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/text-of-hamiltons-speech-nominating-landon-for-the-presidency.html | Text of Hamilton's Speech Nominating Landon for the Presidency | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bankhead-scoffs-at-hoover-speech-speaker-awards-him-palm-as-prophet.html | BANKHEAD SCOFFS AT HOOVER SPEECH; Speaker Awards Him Palm as 'Prophet of Despair' With 'European Complex.' | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/last-of-944-bills-sighed-by-lehman-measures-approved-total-36-under.html | LAST OF 944 BILLS SIGHED BY LEHMAN; Measures Approved Total 36 Under the Number Enacted in 1935. 55 FLOOD CLAIMS VETOED Governor Holds That Damage Legislation Should Await a Court of Claims Ruling. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/designated-for-west-point.html | Designated for West Point | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/vo-to-__-oe-j-f-montgomery-says-country-seems-content-under-horthy.html | .vo TO .?__. .oE[ J, F.; Montgomery Says Country Seems Content Under Horthy. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hugh-hite-dies-noted-bn6ineer-59-former-chairman-of-board-of-george.html | HUGH /HITE DIES; NOTED BN6INEER, 59; Former Chairman of Board of George A. Fuller Company, Succumbs to Pneumonia. A LEADER IN SCARSDALE Once Served as President of Village -- An Ex-Captain of Michigan Football Team. | True | Special to TE IW YORK TS. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/king-asks-a-truce-in-belgian-politics-may-direct-van-zeeland-to.html | KING ASKS A TRUCE IN BELGIAN POLITICS; May Direct van Zeeland to Form a National Union Cabinet if Socialists Do Not Yield. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dental-hygiene-school-thirty-receive-diplomas-from-guggenheim.html | DENTAL HYGIENE SCHOOL; Thirty Receive Diplomas From Guggenheim Institution. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/miss-jacobs-to-carry-us-hopes-in-the-defense-of-wightman-cup.html | Miss Jacobs to Carry U.S. Hopes In the Defense of Wightman Cup; Chances Against Strong British Team in Tennis Series Slated to Open Today Seen as Depending on the Play of Famous Star -- Impressive Practice of Mrs. Fabyan Brightens Prospects. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/animation-suspended-in-new-life-chamber-report-describes-a-flask-in.html | ANIMATION SUSPENDED IN NEW 'LIFE CHAMBER'; Report Describes a Flask in Which Tissue Stays Alive But Does Not Grow. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-g-h-cox-jr-has-son.html | Mrs. G. H. Cox Jr. Has Son | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/democrats-list-456544-in-gifts-outlays-of-384775-in-three-months.html | DEMOCRATS LIST $456,544 IN GIFTS; Outlays of $384,775 in Three Months Left a Balance of $299,074 May 31. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/departs-for-olympics-japans-swim-team-cheered-by-thousands-as-it.html | DEPARTS FOR OLYMPICS; Japan's Swim Team Cheered by Thousands as It Leaves. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/big-library-for-nanking.html | Big Library for Nanking | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fox-theatres-loses-suit-detroit-company-wins-2532779-award-in.html | FOX THEATRES LOSES SUIT; Detroit Company Wins $2,532,779 Award in Dispute Over Lease. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-tax-agent-for-prr.html | New Tax Agent for P.R.R. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wholesale-prices-steady-federal-weekly-index-again-784-for-period.html | WHOLESALE PRICES STEADY; Federal Weekly Index Again 78.4 for Period to June 6. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wpa-arts-program-is-likely-to-be-cut-aubrey-williams-tells.html | WPA ARTS PROGRAM IS LIKELY TO BE CUT; Aubrey Williams Tells Delegation Seeking Increase That Funds Will Curtail Work. FIVE-POINT PROGRAM FILED Davis Freed Declares Only 800 Musicians Qualified for Work Have Found Relief Jobs. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/john-pundford-pil-leader-dies-president-of-the-springfield-and.html | JOHN PUNDFORD, PIL LEADER, DIES; President of the Springfield and Berkshire Railroad Companies Was 65. | True | Special 'to To Nw Yox Tz3s, | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/plan-newsprint-merger-four-canadian-companies-moving-to-stabilize.html | PLAN NEWSPRINT MERGER; Four Canadian Companies Moving to Stabilize the Industry. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/franc-unchanged-6125000-gold-taken-foreign-exchange-operations-are.html | FRANC UNCHANGED; $6,125,000 GOLD TAKEN; Foreign Exchange Operations Are Quiet -- Sterling Hardens 5/8 to $5.02 1/4. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/poland-to-send-radical-to-paris-as-ambassador.html | Poland to Send Radical To Paris as Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/schacht-seeking-yugoslav-grains-brings-german-plan-to-buy-up-entire.html | SCHACHT SEEKING YUGOSLAV GRAINS; Brings German Plan to Buy Up Entire Crops as He Arrives in Belgrade by Plane. WOULD EXCHANGE GOODS Trade Between Two Countries Soars -- Austrian Business Men Consulted by Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/washington-starts-east-huskies-en-route-to-poughkeepsie-to-work-out.html | WASHINGTON STARTS EAST; Huskies, En Route to Poughkeepsie, to Work Out at Chicago. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/ask-30hour-work-week-new-york-central-employes-also-call-for.html | ASK 30-HOUR WORK WEEK; New York Central Employes Also Call for Vacations With Pay. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/germ-ray-retards-spoilage-of-food-new-bacteriakilling-tube-keeps.html | GERM RAY RETARDS SPOILAGE OF FOOD; New Bacteria-Killing Tube Keeps Meat Fresh and Curbs Pastry Molds. HUGE SAVING ESTIMATED Instrument, Demonstrated at Meeting Here, Proves Worth in Industrial Tests. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/john-j-douglass-sr-exhead-of-surgical-instrument-manufacturing.html | JOHN J. DOUGLASS SR.; Ex-Head of Surgical Instrument Manufacturing Company, | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cubs-subdue-bees-and-gain-2d-place-come-from-behind-to-score-by-6.html | CUBS SUBDUE BEES AND GAIN 2D PLACE; Come From Behind to Score by 6 to 4 for Eighth Straight Victory. BOSTON LEADS AT 4 TO 0 Counts All Its Runs in Second Frame, but Lee Allows One Hit the Rest of Way. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/phils-late-drives-rout-cardinals-124-get-four-tallies-in-both.html | PHILS LATE DRIVES ROUT CARDINALS, 12-4; Get Four Tallies in Both Eighth and Ninth for First Victory of Season Over St. Louis. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mungo-ready-to-rejoin-dodgers-fined-200-he-asks-new-contract.html | Mungo Ready to Rejoin Dodgers; Fined $200, He Asks New Contract; McKeever Takes Action in Case, Telling Pitcher He Will Not Be Traded -- Conference With Club Secretary Scheduled Today -- Suspension Threatened by Team's President. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/emeralds-on-view-at-museum.html | Emeralds on View at Museum | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/saintgaudens-sees-stylist-era-in-art-carnegie-director-back-from.html | SAINT-GAUDENS SEES STYLIST ERA IN ART; Carnegie Director, Back From Europe, Finds Painters Turning to Technique Again. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-sends-telegram-to-back-constitutional-amendment-if-states.html | LANDON SENDS TELEGRAM; To Back Constitutional Amendment if States' Wage Laws Fail. FOR GOLD AT PROPER TIME In His Message to Convention He Specifies Exceptions in Accepting the Platform. BORAH WINS HIS PLANKS Vandenberg Is Expected to Be Vice Presidential Choice at Final Session Today. LANDON IS CHOSEN STANDARD BEARER | True | By Arthur Krockspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-sponsored-by-college-class-phi-gamma-delta-chapter-and.html | LANDON SPONSORED BY COLLEGE CLASS; Phi Gamma Delta Chapter and Missouri Valley Editors Combined to Aid Him. CALLED THE 'YOUNG GUARD' Emphasis on Youth Is Found Satisfactory to Delegates and Visitors at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/joseph-h-hoppes.html | JOSEPH H. HOPPES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/books-notes.html | BOOKS NOTES | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/blum-bills-passed-as-tieup-hits-paris-premier-wins-big-majorities.html | BLUM BILLS PASSED AS TIE-UP HITS PARIS; Premier Wins Big Majorities for Vacations With Pay and Collective Contracts. CAPITAL'S CAFES CLOSED Hotels and Meat Shops Also Affected by Strikes -- Red Flag Paraded in Streets. | True | By P.j. Philipwireless To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/88-receive-diplomas-very-rev-aloysius-j-hogan-officiates-at-fordham.html | 88 RECEIVE DIPLOMAS; Very Rev. Aloysius J. Hogan Officiates at Fordham High School. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/offers-100000000-bills-treasury-asks-bids-for-two-series-to-be.html | OFFERS $100,000,000 BILLS; Treasury Asks Bids for Two Series to Be Dated June 17. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/3-olympic-finals-for-opening-card-2-field-events-and-the-100-meters.html | 3 OLYMPIC FINALS FOR OPENING CARD; 2 Field Events and the 100 Meters Set for July 11 at Randalls Island. PICK TRIO FOR MARATHON Kelley, Brown and McMahon to Represent U.S. as Result of Officials' Mail Vote. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/providence-steamer-sails.html | Providence Steamer Sails | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/assail-taxes-legislation-dry-goods-executives-decry-excess-at-close.html | ASSAIL TAXES LEGISLATION; Dry Goods Executives Decry 'Excess' at Close of Convention. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bond-notes.html | BOND NOTES | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wool-clip-estimate-lifted-in-australia-growers-and-brokers-put.html | WOOL CLIP ESTIMATE LIFTED IN AUSTRALIA; Growers and Brokers Put Total at 3,036,000 Bales, 106,000 Above Last Season. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/buehnnbruyn.html | BuehnnBruyn | True | SpeCial to T Nw YORK TXM8. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/outline-sec-rules-that-divert-trade-brokers-say-manipulative-and.html | OUTLINE SEC RULES THAT DIVERT TRADE; Brokers Say Manipulative and Stabilizing Bans Send Deals to London. MARGINS A CHIEF CAUSE Exchange Collecting Data -Kean to Amplify Views - Landis Is Criticized. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mexico-starts-work-on-big-dam-i.html | Mexico Starts Work on Big Dam I | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/store-manager-seized-accused-of-taking-2640-from-safe-abandoned.html | STORE MANAGER SEIZED; Accused of Taking $2,640 From Safe -- Abandoned Family. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hoover-lost-hat-in-cleveland.html | Hoover Lost Hat in Cleveland | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/victory-landon-pledge-he-promises-to-wage-one-of-partys-most.html | VICTORY' LANDON PLEDGE; He Promises to Wage One of Party's Most Forceful Campaigns. THANKS HIS TOWNSMEN With Wife at His Side on the Front Porch He Hails Their Loyalty. TOPEKA HAILS THE CHOICE Citizens Decorate City and Parade to Governor's Home When Nomination Is Flashed. LEAD TO VICTORY' LANDON PROMISE | True | By Warren Moscowspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/boxing-show-is-postponed.html | Boxing Show Is Postponed | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/111-to-get-diplomas-at-lawrenceville-126th-commencement-and-class.html | 111 TO GET DIPLOMAS AT LAWRENCEVILLE; 126th Commencement and Class Day Exercises to Be Held at Jersey School Today. NO ADDRESS TO BE MADE Students, However, Will Speak at Campus Ceremonies -- Dr. Heely to Give Awards. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/locust-swarms-open-long-island-attack-17year-variety-appears-widely.html | LOCUST SWARMS OPEN LONG ISLAND ATTACK; 17-Year Variety Appears Widely in Suffolk -- Motorists Told to Guard Radiators. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/corner-sold-in-jamaica.html | Corner Sold in Jamaica | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/15-firemen-overcome-two-sent-to-hospitals-in-fighting-10000-fire-in.html | 15 FIREMEN OVERCOME; Two Sent to Hospitals in Fighting $10,000 Fire in Paterson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/austria-enmeshed.html | AUSTRIA ENMESHED | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/to-head-turkish-group-foreign-minister-is-chief-of-negotiators-on.html | TO HEAD TURKISH GROUP; Foreign Minister Is Chief of Negotiators on Straits. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/refuses-to-merge-lutheran-colleges-synod-at-albany-meeting-retains.html | REFUSES TO MERGE LUTHERAN COLLEGES; Synod, at Albany Meeting, Retains Two Institutions on Staten Island. TWO MINISTERS DEPOSED Buffalo and Brooklyn Pastors Accused of Teaching Wrong Doctrine on Baptism. | True | Special to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/miss-n-h-harrison-becomes-a-bride-she-is-married-to-or-john.html | MISS N .H, HARRISON BECOMES: A BRIDE; She Is Married to Or. John .Whitridge Jr. in Church Ceremony at Southport. | True | Special to T] ;mw o Ti.. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/news-of-art.html | NEWS OF ART | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/35hour-week-in-mexico.html | 35-Hour Week in Mexico | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/painter-dies-as-scaffold-falls.html | Painter Dies as Scaffold Falls | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/credit-inflation-called-unlikely-institute-of-banking-hears-prof.html | CREDIT INFLATION CALLED UNLIKELY; Institute of Banking Hears Prof. Dakan Deery Fears of Reckless Move. ADEQUACY OF CURB CITED Washington University Economist Addresses 2,000 Delegates at Seattle Conference. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/reds-top-dodgers-in-night-game-43-riggs-singles-and-scores-on.html | REDS TOP DODGERS IN NIGHT GAME, 4-3; Riggs Singles and Scores on Campbell's Double in 8th to Break 3-3 Tie. 17,000 SEE THE BATTLE Losers Drop Eighth in Row as Derringer Stops Rally With the Bases Filled. | True | By Roscoe McGowenspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mr-gloom-ponders-old-guard-death-veteran-jeffersonian-recalls-that.html | MR. GLOOM PONDERS OLD GUARD 'DEATH; Veteran Jeffersonian Recalls That an Obituary Was Written Back in 1912. | True | By Elmer Davis | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cathedral-degrees-given-by-cardinal-exercises-held-for-class-of-71.html | CATHEDRAL DEGREES GIVEN BY CARDINAL; Exercises Held for Class of 71 -- Nation Praised for Keeping Youth Unregimented. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hoover-not-to-take-stump-special-to-the-new-york-times.html | Hoover Not to Take Stump; Special to THE NEW YORK TIMES. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/h-person-die-expert-on-rubbf-founder-in-1889-of-india-rubber-world.html | H, (. PE-RSON DIE; EXPERT ON RUBBF; Founder in 1889 of India Rubber World, Which He Edited Until Its Sate in 1926. WROTE BOOKS ON SUBJECT Authority for Paris Expositlon in 1900 and St. Louis 1904 Fair Had Traveled Widely. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/copper-bought-for-navy.html | Copper Bought for Navy | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/improvements-at-whiteface-summit-shelter-and-an-elevator-arouse.html | IMPROVEMENTS AT WHITEFACE; Summit Shelter and an Elevator Arouse Conservationists. | True | RAYMOND H. TORREY, Secretary the Association for the Protection of the Adirondacks | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/beermanllammerschlag.html | Beermanllammerschlag | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/vandenberg-looms-as-running-mate-senator-agrees-to-reconsider.html | VANDENBERG LOOMS AS RUNNING MATE; Senator Agrees to Reconsider Refusal and Landon Men Believe He Will Aeccept. STEIWER SECOND CHOICE Kansans May Pick Him if Other Plan Fails -- Borah Backs Gannett -- Knox Boomed. VANDENBERG LOOMS FOR RUNNING MATE | True | By Charles R. Michaelspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/judge-daniel-c-deasy.html | JUDGE. DANIEL C. DEASY | True | Slecial to THE IL'W YORI TE.ES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/5-in-family-wounded-father-is-accused-police-say-he-slashed-2-sons.html | 5 IN FAMILY WOUNDED; FATHER IS ACCUSED; Police Say He Slashed 2 Sons and 2 Daughters in Quarrel, Then Cut Own Wrists. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-national-committee-special-to-the-new-york-times.html | New National Committee; Special to THE NEW YORK TIMES. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/to-renew-soviet-pact-united-states-begins-talks-in-moscow-on-trade.html | TO RENEW SOVIET PACT; United States Begins Talks in Moscow on Trade Agreement. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bonus-bond-printing-ends-today.html | Bonus Bond Printing Ends Today | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fruehtmanyoungelson.html | FruehtmanYoungelson | True | Special to 'l' lW Yon | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/gov-landons-statement-on-platform.html | Gov. Landon's Statement on Platform | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/wolftfinke.html | Wolft-Finke | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/seven-play-areas-will-open-today-four-are-new-and-three-have-been.html | SEVEN PLAY AREAS WILL OPEN TODAY; Four Are New and Three Have Been Reconstructed by the Park Department. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/to-bow-in-bryn-mawr-miss-eloise-chadwickcollins-to-be-introduced.html | TO BOW IN BRYN MAWR; Miss Eloise Chadwick-Collins to Be Introduced Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/kind-lady-in-london-edward-chodorovs-play-staged-at-the-lyric.html | KIND LADY' IN LONDON; Edward Chodorov's Play Staged at the Lyric Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/29-get-diplomas-at-rosemary-hall-girl-students-at-greenwich-school.html | 29 GET DIPLOMAS AT ROSEMARY HALL; Girl Students at Greenwich School Give Shakespeare's "Comedy of Errors." | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/walter-hagen-settles-suit.html | Walter Hagen Settles Suit | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/yetmandarling.html | YetmanDarling | True | pe.l to T Nz YoK 'ls. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/johnsonbaumer.html | JohnsonBaumer | True | Special to Tr New YOR TZars. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/city-seeks-25800-of-exchamberlain-suit-against-c-a-buckley-for-loss.html | CITY SEEKS $25,800 OF EX-CHAMBERLAIN; Suit Against C. A. Buckley for Loss on Investment Starts in Supreme Court. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/community-gifts-gain-figures-show-contributions-to-chests-are.html | COMMUNITY GIFTS GAIN; Figures Show Contributions to Chests Are Increasing. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/platform-pleases-him-borah-is-stunned-by-landons-plea.html | Platform Pleases Him; BORAH IS 'STUNNED' BY LANDON'S PLEA | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/court-defines-roquefort-gives-cheese-injunction.html | Court Defines Roquefort, Gives Cheese Injunction | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/alters-prospectus-rule-sec-allows-omission-of-certain-data-on.html | ALTERS PROSPECTUS RULE; SEC Allows Omission of Certain Data on Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/exeter-elects-wilson-massachusetts-oarsman-to-captain-crew-in-1937.html | EXETER ELECTS WILSON; Massachusetts Oarsman to Captain Crew in 1937 Season. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/hun-class-hears-dodds-princeton-head-tells-seniors-college-is.html | HUN CLASS HEARS DODDS; Princeton Head Tells Seniors College Is Essence of Life. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/miss-adele-thibault-is-introduced-at-tea-three-pennsylvania.html | MISS ADELE THIBAULT IS INTRODUCED AT TEA; Three Pennsylvania Debutantes Assist Her in Receiving at Party in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-william-h-budd-widow-f-realty-operator-had-been-active-in.html | MRS. WILLIAM H. BUDD; Widow f Realty Operator Had ! Been Active In Charity Work. | True | Special to Tr NW YORK TrMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/changes-by-lackawanna-two-division-superintendents-made-assistants.html | CHANGES BY LACKAWANNA; Two Division Superintendents Made Assistants to General Chief. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-screen-private-number-featuring-loretta-young-and-robert-taylor.html | THE SCREEN; ' Private Number,' Featuring Loretta Young and Robert Taylor, at Music Hall. | True | J.T.M. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/long-island-golf-qualifiers-led-by-durand-and-gerard-gerard-and.html | Long Island Golf Qualifiers Led by Durand and Gerard; GERARD AND DURAND SET PACE WITH 71S Clip Stroke From Par to Head Field of 72 at Seawane in Long Island Amateur. MAYO TIES FOR 3D AT 74 Defending Champion Gets the Same Score as Van Nostrand as Annual Tourney Opens. | True | By William D. Richardsonspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/writer-is-indicted-for-racial-slurs-edmondson-also-is-accused-of.html | WRITER IS INDICTED FOR RACIAL SLURS; Edmondson Also Is Accused of Malicious Criminal Libel Against Several Leaders. HEARING NEXT THURSDAY Pamphleteer Liable to a 3-Year Term -- La Guardia Praises Officials for Energy. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/charity-fair-is-planned-annual-event-at-whitney-estate-will-be-held.html | CHARITY FAIR IS PLANNED; Annual Event at Whitney Estate Will Be Held on June 26. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/americans-at-maracaibo.html | Americans at Maracaibo | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-text-of-the-platform-text-of-platform-adopted-by-republican.html | The Text of the Platform; Text of Platform Adopted by Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/moran-says-delaney-wants-a-10cent-fare-increase-is-the-real-goal-of.html | MORAN SAYS DELANEY WANTS A 10-CENT FARE; Increase Is the Real Goal of Unification Proceedings, Assemblyman Charges. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/baldwin-doubles-may-orders.html | Baldwin Doubles May Orders | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cummings-praises-early-virginians-declares-at-washington-and-lee.html | CUMMINGS PRAISES EARLY VIRGINIANS; Declares at Washington and Lee Their Pioneer Spirit Has Not Perished. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/fg-y-rant-.html | Fg. y . -- rant ' | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/bond-offerings-by-municipalities-1396600-issue-put-out-by-columbus.html | BOND OFFERINGS BY MUNICIPALITIES; $1,396,600 Issue Put Out by Columbus, Ohio, Goes to Lehman Syndicate. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/old-stuff-at-the-convention-a-woman-finds-old-faces-old-names-old.html | OLD STUFF AT THE CONVENTION; A Woman Finds Old Faces, Old Names, Old Methods in Cleveland. | True | BLANCHE FRANK ITTLESON | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/brokers-to-aid-boy-scouts.html | Brokers to Aid Boy Scouts | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/roosevelt-urges-war-for-humanity-at-san-jacinto-battlefield-he-says.html | ROOSEVELT URGES 'WAR' FOR HUMANITY; At San Jacinto Battlefield, He Says We Can Carry On a Bloodless Conflict. LAUDS HEROES OF TEXAS Liberty-Lovers Will Always Fight for Principle, He Holds -- 150,000 Hail Him in Houston. | True | By Charles W. Hurdspecial To the New York Times. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-mary-m-kelley.html | MRS, MARY M. KELLEY | True | Special to T sw NozK Tts. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/brazil-trade-favorable-balance-in-french-commerce-put-at-200000000.html | BRAZIL TRADE FAVORABLE; Balance in French Commerce Put at 200,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/princeton-alumni-start-reunions-facultyalumni-forum-opens-the.html | PRINCETON ALUMNI START REUNIONS; Faculty-Alumni Forum Opens the Activities With Speech by Dr. H.L. Lutz. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/paris-strike-proves-americans-can-take-it-girl-who-has-made-beds.html | Paris Strike Proves Americans Can Take It; Girl Who Has 'Made Beds Before' Pitches In | True | Special Cable to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/dies-in-subway-booth.html | Dies in Subway Booth | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/berkshire-parties-given-for-graduates-miss-marion-blodgett-among.html | BERKSHIRE PARTIES GIVEN FOR GRADUATES; Miss Marion Blodgett Among Those Honored -- Luncheon for Mildred M. Godwin. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/new-yorker-freed-in-death.html | New Yorker Freed in Death | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/votes-in-the-electoral-college.html | Votes in the Electoral College | True | ISAAC SIEGEL | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/cult-plot-to-kill-voisine-confessed-dean-says-he-was-in-party-sent.html | CULT PLOT TO KILL VOISINE CONFESSED; Dean Says He Was in Party Sent to Shoot Ecorse Mayor After Bombing Failed. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/6-die-as-steamer-sinks-vessel-swept-against-bridge-at-vienna-breaks.html | 6 DIE AS STEAMER SINKS; Vessel, Swept Against Bridge at Vienna, Breaks in Two | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-a-libel-says-wa-white-platform-is-a-compromise-between.html | LANDON A LIBEL SAYS W.A. WHITE; Platform Is a Compromise Between Governor's Views and Others, Says Editor. AMENDMENT PLEA DENIED General Civil Service Also Lost, but He 'Had Way' on Farm Plank and Pensions. | True | By William Allen Whitecopyright, 1936, By Nana, Inc. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/berlins-steady-rise-halts.html | Berlin's Steady Rise Halts | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/news-of-the-screen-more-shakespeare-in-the-offing-items-from-the.html | NEWS OF THE SCREEN; More Shakespeare in the Offing -- Items From the Hays Office -- Openings and Other Matters. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/children-to-entertain-five-from-uncle-roberts-troupe-to-perform-at.html | CHILDREN TO ENTERTAIN; Five From Uncle Robert's Troupe to Perform at Nanuet Shrine. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/swan-drowns-dog-attacker.html | Swan Drowns Dog Attacker | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/mrs-holmans-84-wins-links-honors-innis-arden-star-cards-39-45-to-to.html | MRS. HOLMAN'S 84 WINS LINKS HONORS; Innis Arden Star Cards 39, 45 to Top Field of 78 in One-Day Bonnie Briar Event. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/frederiga-n-webb-131c0b-engaged-she-fs-fianoee-of-d-s-gamble-3d-of.html | FREDERIGA N. WEBB 131C0B$ ENGAGED; She fs Fianoee of D. S; Gamble 3d of New Haven, Graduate of Yale University. HER ANCESTRY COLONIAL Descended From One of Founders of Hartford and From Commodore Cornelius Vanderbilt. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/austrian-socialists-get-long-sentences-prague-paper-reports.html | AUSTRIAN SOCIALISTS GET LONG SENTENCES; Prague Paper Reports Leftists Receive Heavy Penalties in Comparison to Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/son-of-judge-rogers-injured.html | Son of Judge Rogers Injured | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/supreme-court-and-labor.html | Supreme Court and Labor | True | J.L. RYBICKI | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/19250000-of-notes-filed-with-the-sec-general-american.html | $19,250,000 OF NOTES FILED WITH THE SEC; General American Transportation to Advance $18,959,395 to Its Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/landon-nominated.html | LANDON NOMINATED | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/companies-report-holdings-of-stock-allischalmers-in-summary-to.html | COMPANIES REPORT HOLDINGS OF STOCK; Allis-Chalmers, in Summary to Exchange, Says Employes Bought 10,000 Shares. M'GRAW-HILL OPTION SALE Phelps Dodge Disposes of 4,000 Shares -- Large Change by Adams Express. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-phone-book-its-out-again-copyrighted-and-corrected-to-may-13-it.html | THE 'PHONE BOOK' IT'S OUT AGAIN; Copyrighted and Corrected to May 13, It Still Gives You 19 Columns of Cohens. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/horses-lent-to-firemen.html | Horses Lent to Firemen | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/magistrate-court-cases-rose-33-in-1935-traffic-offenses-increased.html | Magistrate Court Cases Rose 33% in 1935; Traffic Offenses Increased to 536,868 | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/store-sales-up-for-may-reserve-boards-index-is-88-compared-to-81.html | STORE SALES UP FOR MAY; Reserve Board's Index Is 88% Compared to 81% for April. | True | Special to THE NEW YORK TIMES. | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/president-upsets-publican-issue-reaction-to-speech-is-that-he-has.html | PRESIDENT UPSETS PUBLICAN ISSUE; Reaction to Speech Is That He Has Stolen Ammunition on the Constitution. | True | By W.a. Warn | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/30000000-bonds-of-utility-offered-20000000-oklahoma-natural-gas-4.html | $30,000,000 BONDS OF UTILITY OFFERED; $20,000,000 Oklahoma Natural Gas 4 1/2s, $10,000,000 Debentures on Sale Today. ALL DEBT TO BE RETIRED Bank Syndicate Headed by Stone & Webster and Blodget to Sell Issues. | True | | C1B 303218 |
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/still-blast-injures-3-four-others-arrested-when-explosion-fires.html | STILL BLAST INJURES 3; Four Others Arrested When Explosion Fires Up-State Woods. | True | | C1B 303218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-12 | 1936-06-12 | https://www.nytimes.com/1936/06/12/archives/the-platform-is-voted-containing-14-planks-it-is-declared-largely-a.html | THE PLATFORM IS VOTED; Containing 14 Planks, It Is Declared Largely a Liberal Victory. WORLD COURT IS BARRED States' Rights Are Stressed -- Social Security Would Be on Pay-as-You-Go Basis. BANS 'SCARCITY POLICY Farm Statement Sets Broad Aims on Crops and Credit Help -- Trading Act Repeal Urged. Platform of Marked Brevity Presents Party's Solutions for Current Problems REPUBLICANS VOTE 14-POINT PLATFORM | | By Felix Belair Jr.special To the New York Times. | C1B 303218 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/medical-unit-to-train-54-doctors-and-surgeons-go-to-carlisle.html | MEDICAL UNIT TO TRAIN; 54 Doctors and Surgeons Go to Carlisle Barracks Tomorrow. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/again-reach-tennis-final.html | Again Reach Tennis Final | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/boston-is-victor-in-womens-golf-routs-philadelphia-the-1935-winner.html | BOSTON IS VICTOR IN WOMEN'S GOLF; Routs Philadelphia, the 1935 Winner, 11-4, in Griscom Cup Competition. MEETS NEW YORK TODAY Needs Only 7 Points to Annex Award -- Mrs. Whittemore Is Halted by Miss Quier. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/st-johns-prep-victor-tops-st-michaels-42-and-ties-for-brooklyn.html | ST. JOHN'S PREP VICTOR; Tops St. Michael's, 4-2, and Ties for Brooklyn C.H.S.A.A. Title. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/landon-gold-stand-causes-some-fear-some-eastern-delegates-think-it.html | LANDON GOLD STAND CAUSES SOME FEAR; Some Eastern Delegates Think It May Rouse Opposition of Industrialists. OVERRULED ON SIX PLANKS But Candidate's Views Chiefly Met -- Platform Meets Approval of Most Delegations. | True | By Felix Belair Jr.special To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ny-edison-files-30000000-issue-proceeds-of-3-14-series-e-bonds-to.html | N.Y. EDISON FILES $30,000,000 ISSUE; Proceeds of 3 1/4% Series E Bonds to Be Used to Refund 6 1/2% Loan Due in 1941. PRICE IS NOT DETERMINED Action Is Further Step in Debt Readjustment by the Consolidated System. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sumatra-oil-concession-standard-of-california-subsidiary-enters.html | SUMATRA OIL CONCESSION; Standard of California Subsidiary Enters Eastern Field. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/young-republicans-reelect-bradley-connecticut-man-is-renamed-in.html | YOUNG REPUBLICANS RE-ELECT BRADLEY; Connecticut Man Is Renamed in Preparation for Fight for Landon-Knox. DIRECT CAMPAIGN IS URGED National Council Lays Plans to Unite Younger Element Behind the Ticket. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/japan-britain-fail-to-agree-on-china-leithross-finds-in-tokyo-no.html | JAPAN, BRITAIN FAIL TO AGREE ON CHINA; Leith-Ross Finds in Tokyo No Desire for Cooperation in Giving Economic Aid. PEACE HELD PRIME NEED Japanese Insist Settlement of All Political Issues Must Precede Other Action. | True | By Hugh Byaswireless To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/commodity-markets-most-futures-steady-in-fairly-active-trading.html | COMMODITY MARKETS; Most Futures Steady in Fairly Active Trading -- Profit-Taking Drops Cocoa and Silk. | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/letters-by-wire.html | LETTERS BY WIRE | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/film-report-by-kennedy-analysis-of-paramount-activities-is-referred.html | FILM REPORT BY KENNEDY; Analysis of Paramount Activities Is Referred to Committee. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lee-tire-sales-up-56-in-may.html | Lee Tire Sales Up 56% in May | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/short-work-week-backed-at-geneva-american-industry-supports-40hour.html | SHORT WORK WEEK BACKED AT GENEVA; American Industry Supports 40-Hour Schedule, Folsom Tells I.L.O. Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/williams-phi-beta-kappa-elects.html | Williams Phi Beta Kappa Elects | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/vote-on-knox-unanimous-vandenberg-rejects-bid-of-landon-forces-and.html | VOTE ON KNOX UNANIMOUS; Vandenberg Rejects Bid of Landon Forces and Edge and Nice Quit. IT'S A BULL MOOSE TICKET Both Nominees Bolted in 1912, and Both Are From Midwest, Riding Into Party Control. HARMONY AIM TO THE FORE Attempt to Draft the Michigan Senator Dropped When Pennsylvania Swings Away. KNOX NOMINATED FOR SECOND PLACE | True | By Arthur Krockspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-bedfords-woodfellow-wins-hunter-honors-at-port-chester.html | Miss Bedford's Woodfellow Wins Hunter Honors at Port Chester; Triumphs Over Strong Field at Forty-third Annual Westchester County Horse Show -- Mr. and Mrs. Untermyer's Hexameter Registers a Brilliant Victory. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/synagogue-raided-by-vandal-gang-sacred-books-and-scrolls-are-among.html | SYNAGOGUE RAIDED BY VANDAL GANG; Sacred Books and Scrolls Are Among Articles Wrecked in Harlem Structure. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/pageant-in-park-to-mark-flag-day-senator-moore-will-speak-at.html | PAGEANT IN PARK TO MARK FLAG DAY; Senator Moore Will Speak at Massing of Colors on the Mall Tomorrow. OTHER TRIBUTES PLANNED ' Mother of Flag Day' Will Take Part in Ceremonies at the Statue of Liberty. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/radio-shock-kills-amateur-sender-gr-waller-found-dead-in-room-his.html | RADIO SHOCK KILLS AMATEUR SENDER; G.R. Waller Found Dead in Room, His Body Entangled in Unshielded Equipment. POLICE CHECK APPARATUS It Takes 3 Hours to Dismantle -- Victim Believed to Have Dozed While Making Contact. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/paralysis-cancels-exercises.html | Paralysis Cancels Exercises | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/vandenbergstand-upset-to-kansas-he-refused-second-place-until-a.html | VANDENBERGSTAND UPSET TO KANSAS; He Refused Second Place Until a Draft by Acclamation Proved Impossible. PENNSYLVANIA FIRST TO GO Turned to Knox After Landon Managers Worked Fruitlessly in All-Night Conferences. | True | By Charles R. Michaelspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/edmondson-supplies-bail-puts-up-2500-cash-bond-in-criminal-libel.html | EDMONDSON SUPPLIES BAIL; Puts Up $2,500 Cash Bond in Criminal Libel Case. | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ecuador-and-us-agree-modus-vivendi-provides-for-mostfavorednation.html | ECUADOR AND U.S. AGREE; Modus Vivendi Provides for Most-Favored-Nation Treatment. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/valet-trotting-winner-sets-season-twoyearold-mark-of-216-12-at.html | VALET TROTTING WINNER; Sets Season Two-Year-Old Mark of 2:16 1/2 at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/at-the-strand.html | At the Strand | True | J.T.M. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wide-drought-areas-are-relieved-by-rain-agents-here-and-in-new.html | WIDE DROUGHT AREAS ARE RELIEVED BY RAIN; Agents Here and in New Jersey Find Inch Fall a Benefit to Many Farmers. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tobin-scott.html | Tobin -- Scott | True | Special to THE NEW YORK TrL | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-workman-wins-final.html | Miss Workman Wins Final | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tea-service-brings-650.html | Tea Service Brings $650 | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/hartman-beats-bowman-reaches-metropolitan-net-final-haber-subdues.html | HARTMAN BEATS BOWMAN; Reaches Metropolitan Net Final -- Haber Subdues Geller. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/marjorie-butler-becomes-a-bride-she-is-ma-to-arthur-p-lawler-in-st.html | MARJORIE BUTLER BECOMES A BRIDE; She is Ma to Arthur P. Lawler in St, A1oysiu Church, Great Neck. WEARS PRINCESS GOWN Miss .Eileen Butler Is Sister's Maid of Honor -- T. Newman Lawler Best Man. | True | Special to T. Nsw' NoK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/52000-admitted-free-will-see-allstar-princeton-meet-today-track.html | 52,000, Admitted Free, Will See All-Star Princeton Meet Today; Track Fans Look Forward to Battle of O'Brien, LuValle, Ellinwood and Hoffstetter in 440 -- Cunningham Favored Over Venzke and Bonthron in Mile, With Record Held Unlikely. | True | By Arthur J. Daley | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/perfect-scores-tie-camp-smith-match-lieut-maloney-then-shoots.html | PERFECT SCORES TIE CAMP SMITH MATCH; Lieut. Maloney Then Shoots Second 50 Out of 50 to Win the Roe Trophy Cup. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/irving-to-close-flatbush-branch.html | Irving to Close Flatbush Branch | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/picks-an-olympic-team-writer-names-american-squad-of-track-athletes.html | PICKS AN OLYMPIC TEAM; Writer Names American Squad of 'Track Athlete's Track Athletes.' | True | A.J. COTIDIE. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/financial-markets-stocks-lower-on-profittaking-bonds-up-france.html | FINANCIAL MARKETS; Stocks Lower on Profit-Taking, Bonds Up -- France Yields More Gold -- Commodities Easier. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/newsom-stops-white-sox-senators-hurler-allows-only-five-hits-to.html | NEWSOM STOPS WHITE SOX; Senators' Hurler Allows Only Five Hits to Triumph, 6-0. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/roses-are-shown-at-county-center-one-named-in-honor-of-peggy-landon.html | ROSES ARE SHOWN AT COUNTY CENTER; One Named in Honor of Peggy Landon, Daughter of the Nominee for President. MRS. KEARFOTT WINS CUP Gets Permanent Possession of Mrs. Bulkley's Award for High Score in Garden Class. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/museum-acquires-tapestry-of-1700-armorial-hanging-believed-one-of.html | MUSEUM ACQUIRES TAPESTRY OF 1700; Armorial Hanging Believed One of Eight Made for the British Rulers, 1689-1702. TWO IN WINDSOR CASTLE Metropolitan to Display New Acquisition Along With Rare Chinese Textile Examples. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dixie-belle-takes-blue-at-bala-show-beats-laughing-boy-to-annex.html | DIXIE BELLE TAKES BLUE AT BALA SHOW; Beats Laughing Boy to Annex Jumping Laurels in Test Over Olympia Course. MISS KING'S ENTRIES WIN LaLa Success and Penwortham Creation Win -- Hunter Honors to Benedict. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tour-of-two-gardens-aids-nassau-hospital-estates-of-mr-and-mrs.html | TOUR OF TWO GARDENS AIDS NASSAU HOSPITAL; Estates of Mr. and Mrs. James F. Curtis and Arthur Williams Opened for Charity. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bank-will-reduce-stock-held-by-rfc-continental-illinois-to-retire.html | BANK WILL REDUCE STOCK HELD BY RFC; Continental Illinois to Retire 10 Per Cent of Preferred, Leaving $45,000,000. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/204466600-loans-placed-this-week-total-of-financing-largest-since.html | $204,466,600 LOANS PLACED THIS WEEK; Total of Financing Largest Since Comparable Period Ended on May 1. BIG LAND BANK FLOTATION $83,000,000 Emission of 3s Led Current Marketings -- Several Large Issues Proposed. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/a-western-ticket.html | A WESTERN TICKET | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sec-details-offer-of-southern-kraft-part-of-loan-of-14500000-will.html | SEC DETAILS OFFER OF SOUTHERN KRAFT; Part of Loan of $14,500,000 Will Be Used to Redeem Bastroup Pulp Bonds. TO SETTLE BANK LOANS Obligations Held by International Paper Are to Be Retired, Says Filed Statement. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/carroll-thomas.html | CARROLL THOMAS | True | Special to Tm NEW YOX TIaraS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/256-model-yachts-skim-to-dead-heat-tiny-vessels-wafted-across.html | 256 MODEL YACHTS SKIM TO DEAD HEAT; Tiny Vessels, Wafted Across Prospect Park Lake, Leave Schools All Square. SHOW SPEED, NO CONTROL Owners Along Shore Wild With Excitement as 10 Win Medals on Regatta Entries. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-eugene-field-rites-widow-of-poet-bdried-beside-husband-in.html | MRS. EUGENE FIELD RITES; Widow of ,Poet Bdried Beside Husband in Chicago Suburb. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/another-allstar-game-idea.html | Another All-Star Game Idea | True | O.B. BELFAST. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/yachting-party-reaches-bermuda.html | Yachting Party Reaches Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/threatens-to-close-a-remington-plant-head-of-tonawanda-plant-warns.html | THREATENS TO CLOSE A REMINGTON PLANT; Head of Tonawanda Plant Warns Workers They Must Return Today or Lose It. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/turkey-adds-to-defenses-votes-appropriation-for-military-needs-and.html | TURKEY ADDS TO DEFENSES; Votes Appropriation for Military Needs and for Public Works. | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cantonese-retire-after-a-skirmish-south-china-army-retreats-to-its.html | CANTONESE RETIRE AFTER A SKIRMISH; South China Army Retreats to Its Own Border Following First Clash in Campaign. SITUATION IS STILL TENSE Central Government Continues to Concentrate Forces and Many Planes in Hunan. | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/glorieux-sanderson.html | Glorieux -- Sanderson | True | Special to Tr NmW YORK Tmuzs. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mayor-hopes-to-see-ball-game.html | Mayor Hopes to See Ball Game | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bermuda-votes-museum-12000-is-provided-for-erection-of-a-special.html | BERMUDA VOTES MUSEUM; $12,000 Is Provided for Erection of a Special Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/italy-decorates-dr-rypins.html | Italy Decorates Dr. Rypins | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/decision-reserved-on-249936-in-fees-referee-considers-request-for.html | DECISION RESERVED ON $249,936 IN FEES; Referee Considers Request for Payment in International Match Bankruptcy. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/warns-at-andover-of-code-polonius-dr-maccracken-tells-class-shallow.html | WARNS AT ANDOVER OF CODE POLONIUS; Dr. MacCracken Tells Class 'Shallow Sophistication' Must Be Shunned. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dr-michael-e-flaherty.html | DR. MICHAEL E. FLAHERTY | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/soviet-democracy.html | SOVIET DEMOCRACY | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/erb-cases-in-city-cut-for-3d-week-decline-of-226-reported-with-345.html | ERB CASES IN CITY CUT FOR 3D WEEK; Decline of 226 Reported, With 345 Homeless Off Rolls and 105 Families Added. APPLICATIONS ARE HIGHER 986 Dismissed WPA Workers Getting Temporary Aid -- Manhattan List Up. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/flag-day-proclaimed.html | Flag Day Proclaimed | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/macolon-captures-horse-show-title-triumphs-at-upperville-va-scout.html | MACOLON CAPTURES HORSE SHOW TITLE; Triumphs at Upperville, Va. -- Scout Takes Blue Ribbon in Hunter Contest. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/knox-long-backer-of-col-roosevelt-nominee-served-in-rough-riders.html | KNOX LONG BACKER OF COL. ROOSEVELT; Nominee Served in Rough Riders and Helped to Found the Progressive Party. JOURNALISM HIS CAREER He Sold Newspapers While in High School, Earned College Degree by Doing Odd Jobs. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tailor-kills-wife-then-tries-suicide-fires-three-shots-at-woman-on.html | TAILOR KILLS WIFE, THEN TRIES SUICIDE; Fires Three Shots at Woman on Staten Island and Turns Pistol on Himself. COUPLE WERE ESTRANGED Police Say Husband Had Sought Reconciliation -- His Wound Is Serious. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/quebecs-new-premier-selecting-a-cabinet-in-reorganization-of-the.html | QUEBEC'S NEW PREMIER SELECTING A CABINET; In Reorganization of the Liberal Party All Old-Timers Will Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/long-island-realty-sold-insurance-bureau-conveys-holdings-of-two.html | LONG ISLAND REALTY SOLD; Insurance Bureau Conveys Holdings of Two Title Companies. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/loan-shark-gets-six-months.html | Loan Shark Gets Six Months | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sermons-to-be-heard-tomorrow.html | Sermons to Be Heard Tomorrow | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/286-offices-affected.html | 286 Offices Affected | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/14-injured-by-bomb-on-train-in-palestine-constable-kills-one-of-two.html | 14 INJURED BY BOMB ON TRAIN IN PALESTINE; Constable Kills One of Two Arabs Who Wound Police Inspector -- Bus Fired Upon. | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/robert-h-denbigh.html | ROBERT H. DENBIGH | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/four-flats-planned-in-dyckman-section-three-near-fort-tryon-park.html | FOUR FLATS PLANNED IN DYCKMAN SECTION; Three Near Fort Tryon Park and One in Academy St. to Cost $925,000. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/osterhaus-bobbitt.html | Osterhaus -- Bobbitt | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/all-is-uncertain-mr-gloom-opines-he-wonders-if-a-logician-can-help.html | ALL IS UNCERTAIN, MR. GLOOM OPINES; He Wonders if a Logician Can Help Landon Square Things With the Platform. MR. BORAH 'OUTSMARTED' Veteran Observer Wants to Look Over the Democrats Who So Stirred Republican Orator. | True | By Elmer Davisspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/played-susannah-1800-times.html | Played 'Susannah' 1,800 Times | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/girl-23-is-acquitted-of-murder-by-poison-jury-holds-elizabeth.html | GIRL, 23, IS ACQUITTED OF MURDER BY POISON; Jury Holds Elizabeth Voloshin Did Not Give Man Potion in Fit of Jealousy. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lingle-platt.html | Lingle -- Platt | True | Special to T NEW YORK: TXMr-S. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-dry-drive-due-says-wctu-head-opening-the-tulsa-convention-mrs.html | NEW DRY DRIVE DUE, SAYS W.C.T.U. HEAD; Opening the Tulsa Convention, Mrs. Smith Asserts Repeal Has Awakened Nation. BRAZEN' DEALERS SCORED Evangelistic Head Indicates the Mounting Auto Deaths Will Be Basis of the Attack. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/taft-class-urged-to-selfawakening-our-sleeping-forces-must-be.html | TAFT CLASS URGED TO SELF-AWAKENING; Our Sleeping Forces Must Be Aroused, Dr. J. Edgar Park Tells the Graduates. DIPLOMAS ARE WON BY 9 Many Prizes Awarded -- Yale-Taft Scholarship Goes to Harold Howe 2d. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/catholics-create-two-new-parishes-will-be-set-up-by-brooklyn.html | CATHOLICS CREATE TWO NEW PARISHES; Will Be Set Up by Brooklyn Diocese in Cambria Heights and Bellerose, L.I., Area. THREE ATTAIN PASTORATES Changes Also Are Made for 42 Assistants and 29 New Priests Are Assigned. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/harvards-varsity-rows-a-fast-trial-unpaced-crimson-eight-timed-in.html | HARVARD'S VARSITY ROWS A FAST TRIAL; Unpaced Crimson Eight Timed in 19:35 for 4 Miles -- Yale Is Clocked in 20:05. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/two-candidates-at-topeka.html | Two Candidates at Topeka | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/saving-a-nation.html | Saving a Nation | True | SYLVESTER B. SALZANO | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/acquitted-of-murder-felice-freed-in-shooting-of-schultz-gangster-on.html | ACQUITTED OF MURDER; Felice Freed in Shooting of Schultz Gangster on Oct. 15. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dog-reveals-drowned-boys.html | Dog Reveals Drowned Boys | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/haywood-salisbury.html | Haywood -- Salisbury | True | Special to THE NEW YORK LIgn.. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/news-of-the-screen-eddie-cantor-again-is-unhorsed-green-pastures.html | NEWS OF THE SCREEN; Eddie Cantor Again Is Unhorsed -- 'Green Pastures' Inspires Biblical Cycle -- Openings and Oddments. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-daniel-d-suydam.html | MRS. DANIEL D. SUYDAM | True | Special to T N YORK TS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/school-trial-ends-for-wr-hayward-suspended-principal-and-wife-deny.html | SCHOOL TRIAL ENDS FOR W.R. HAYWARD; Suspended Principal and Wife Deny Threats in Obtaining Loans From Teachers. BOOK FUND DECLARED SAFE Board to Announce Decision at Meeting June 24 -- First Trial Testimony Repeated. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/british-convinced-duce-is-serious-look-for-a-way-to-end-sanctions.html | British, Convinced Duce Is Serious, Look for a Way to End Sanctions; Neville Chamberlain's Trial Balloon Indicates Public Is Weary of Futile Measures -- Program of League Reform May Be the Sugar Coating for the Pill of Recantation. BRITAIN CONVINCED THE DUCE IS SERIOUS | True | By Augurwireless To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mount-vernon-houses-purchased-from-bank.html | Mount Vernon Houses Purchased From Bank | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-risley-annexes-honors-at-suburban-cards-an-81-to-lead-field-in.html | MRS. RISLEY ANNEXES HONORS AT SUBURBAN; Cards an 81 to Lead Field in New Jersey Golf -- Low Net Goes to Mrs. Porter. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/driver-cleared-in-death.html | Driver Cleared in Death | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/backing-of-new-york-delegation-swept-the-first-ballot-into-tide-for.html | Backing of New York Delegation Swept the First Ballot Into Tide for Landon; NEW YORK PLAYED BIG PART IN SESSION All at Convention Waited on Delegation's Word on Chief Questions. STATE DRIVE IS MAPPED Landon Forces Pledge Full Support -- Group's Leaders Praise Candidates and Platform. | True | By W.a. Warnspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bernard-b-christy.html | BERNARD B. CHRISTY | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/the-vertical-joe-louis.html | The Vertical Joe Louis | True | P.D. PAXDEXTER. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/trustees-cleared-in-prudence-case-judge-moscowitz-dismisses.html | TRUSTEES CLEARED IN PRUDENCE CASE; Judge Moscowitz Dismisses Petition Seeking Ouster of Callaghan and Cowin. BAR INQUIRY IS ORDERED Lawyer for the Complainants Leaves Court on Failure to Disqualify Judge. | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/strength-abroad-ignored-by-wheat-prices-here-hold-within-narrow.html | STRENGTH ABROAD IGNORED BY WHEAT; Prices Here Hold Within Narrow Range and Close 1/4 to 3/8 Cent a Bushel Lower. CORN OFF IN QUIET MARKET Offerings of Cash Grain Readily Absorbed -- Rye Is Bought, Wheat Sold as Hedge. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/jewish-conference-opens-in-washington-seventy-delegates-to-geneva.html | JEWISH CONFERENCE OPENS IN WASHINGTON; Seventy Delegates to Geneva Will Be Elected -- Dr. Bernhard a Guest. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-york-railways-shows-147095-net-report-to-sec-reveals-profit-in.html | NEW YORK RAILWAYS SHOWS $147,095 NET; Report to SEC Reveals Profit in 1935 Before Interest on the 6 Per Cent Income Bonds. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/fewer-gains-made-in-weeks-business-retail-trade-increase-checked-by.html | FEWER GAINS MADE IN WEEK'S BUSINESS; Retail Trade Increase Checked by Weather Influences, Agency Reports. WHOLESALE BUYING EASED But Ran 15-18% Ahead of Volume Last Year -- Industry Held to Previous Levels. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/advertising-news.html | Advertising News | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/democratic-feuds-stir-farley-drive-chairman-moves-to-tackle.html | DEMOCRATIC FEUDS STIR FARLEY DRIVE; Chairman Moves to Tackle Wrangles in 12 States to Obtain a United Front. APPEALS TO LEHMAN AGAIN He Also Wants Mayor Kelly of Chicago to Defer to Wishes of Governor Horner. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/clarklanman.html | ClarkLanman | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/coffee-exchange-seat-at-3300.html | Coffee Exchange Seat at $3,300 | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/polo-on-many-fronts.html | POLO ON MANY FRONTS | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/editorial-comment-over-the-country-is-divided-on-convention-results.html | Editorial Comment Over the Country Is Divided on Convention Results | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/111-at-lawrenceville-receive-diplomas-dr-heely-headmaster-awards.html | 111 AT LAWRENCEVILLE RECEIVE DIPLOMAS; Dr. Heely, Headmaster, Awards Prizes at the School's 126th Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/st-georges-teacher-quits.html | St. George's Teacher Quits | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/insurance-broker-seized-accused-of-faking-auto-accident-on-which.html | INSURANCE BROKER SEIZED; Accused of Faking Auto Accident on Which $900 Was Paid. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/society-folk-aid-fund-attend-opening-of-tony-sargs-streets-of-paris.html | SOCIETY FOLK AID FUND; Attend Opening of Tony Sarg's 'Streets of Paris' in Luna Park. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/john-jacob-astor-3d-to-sell-his-yacht-modern-cruiser-to-replace-old.html | JOHN JACOB ASTOR 3D TO SELL HIS YACHT; Modern Cruiser to Replace Old Steam Craft Placidia, Once Pronounced Unseaworthy. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wheelockbuehanan.html | WheelockBuehanan | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rmiss-victoria-brady-feted-at-barn-dance-she-and-her-fiance-john.html | rMISS VICTORIA BRADY FETED AT BARN DANCE; She and Her Fiance, John Knox Cowperthwaite, Are Guests at Party in Peapack. | True | Specia! to Tr N NOK TSES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ticket-satisfies-hoover-perfectly-expresident-leaves-to-landon-the.html | TICKET SATISFIES HOOVER PERFECTLY; Ex-President Leaves to Landon the Part He Shall Assume in Republican Campaign. OWN VIEWS IN PLATFORM Nominee's Reservations Clinch All Points Sought, He Says as He Departs for the West. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/1800-will-attend-youth-conference-28-delegates-going-from-here-to.html | 1,800 WILL ATTEND YOUTH CONFERENCE; 28 Delegates Going From Here to Meeting at Lakeside, Ohio, June 23-28. DR. DROB TO BE HONORED Dinner for Him Tomorrow -- Sermons to Deal With the Encyclicals of 2 Popes. | True | By Rachel K. M'Dowell | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/virginia-wallace-married-at-home-rev-dr-townley-performs-wedding-to.html | VIRGINIA WALLACE MARRIED AT HOME; Rev. Dr. Townley Performs Wedding to W. B. Wolffe Jr. in Rockville Center. SISTER IS MAID OF HONOR Donald Fuller Acts as Best Man -- Bride !s a Granddaughter of the Late John Norris, | True | Special to Tm NEW YOR TS,, | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/eve-mortimer-wed-to-circe-pell-colorful-ceremony-in-tuxedo-park.html | EVE MORTIMER WED TO CIRCE PELL; Colorful Ceremony in Tuxedo Park Church Unites Two Prominent Families. MANY FRIENDS AT BRIDAL Miss Katharine Mortimer Maid of Honor for Sister -- Seven Other Attendants Serve. | True | Special to T/Kw YORE Tnzs. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/harriet-barbour-wed-in-paterson-masters-school-alumna-bride-of.html | HARRIET BARBOUR WED IN PATERSON; Masters School Alumna Bride of Lowell S. Dillingham in Church of the Messiah. HUNDREDS AT RECEPTION Mrs. W. Stanton Barbour Honor Matron for Sister-in-Law Couple to Live in Honolulu. | True | Special to THE NEW rORK TIMEG. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/holc-ends-lending-after-aiding-82000-state-home-owners-received.html | HOLC ENDS LENDING AFTER AIDING 82,000; State Home Owners Received $415,000,000 in 3 Years to Prevent Foreclosures. CITY DWELLERS GOT 50% 286 Offices Throughout the Nation Shift to Collecting $3,000,000,000 Lent. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/defends-crew-records-menne-questions-statements-made-by-chandler-on.html | DEFENDS CREW RECORDS; Menne Questions Statements Made by Chandler on Rowing. | True | AUGUST MENNE. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-alice-balfour-companion-to-brother-late-earl-of-balfour-for-50.html | MISS ALICE BALFOUR; Companion to Brother, Late Earl of Balfour, for 50 Years. | True | Wireless to T lqw YoRx '/EB. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/william-o-taylor.html | WILLIAM O. TAYLOR | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mary-gray-married-to-thomas-hartigan-dr-randolph-ray-officiates-in.html | MARY GRAY MARRIED TO THOMAS HARTIGAN; Dr. Randolph Ray Officiates in Ceremony at Church of the Transfiguration. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lumber-output-gained-but-daily-average-dipped-lowering-the-adjusted.html | LUMBER OUTPUT GAINED; But Daily Average Dipped, Lowering the Adjusted Index. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/van-zeeland-tries-for-cabinet-again-hopes-to-succeed-by-tonight.html | VAN ZEELAND TRIES FOR CABINET AGAIN; Hopes to Succeed by Tonight After Conferring With Belgian King -- Strikes Are Spreading. | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/killer-of-japanese-unidentified.html | Killer of Japanese Unidentified | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/canadian-rail-economies-cpr-engineer-says-joint-cnr-savings-of.html | CANADIAN RAIL ECONOMIES; C.P.R. Engineer Says Joint CNR Savings of $1,100,000 Are Shown. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/change-at-mount-holyoke.html | Change at Mount Holyoke | True | KATHLEEN N. WESTMAN | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/party-leaders-and-rank-and-file-gird-themselves-for-a-vigorous.html | Party Leaders and Rank and File Gird Themselves for a Vigorous Campaign; HAMILTON SPEEDILY TAKES PARTY HELM Elected Chairman of National Committee, He Sets a Fast Pace as Its New Head. CAMPAIGN GROUP NAMED Delegation of 16 Will Meet Governor Landon Next Week to Complete Organization. | True | By Turner Catledgespecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/isaac-leib-stein.html | iSAAC LEIB STEIN | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/geoghan-is-named-in-corbett-story-of-drukman-plot-detective.html | GEOGHAN IS NAMED IN CORBETT STORY OF DRUKMAN PLOT; Detective Believed That 'Willie,' Whom Byk Mentioned, Was Prosecutor, Not Kleinman. TOLD TO 'PULL OFF' CASE Witness Also Says Geoghan Saw an Intoxicated Aide Question Prisoners. GEOGHAN IS NAMED IN DRUKMAN STORY | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/vigilance-is-urged-for-stevens-class-dr-hs-coffin-warns-against.html | VIGILANCE IS URGED FOR STEVENS CLASS; Dr. H.S. Coffin Warns Against Apathy With World Outlook 'Frightfully Dangerous.' | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mr-hoovers-speech-praised-and-criticized-by-readers-of-the-times.html | MR. HOOVER'S SPEECH; Praised and Criticized by Readers of The Times. | True | STEPHEN CHRISTIE | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/high-jersey-taxes-laid-to-local-cost-princeton-report-says-that.html | HIGH JERSEY TAXES LAID TO LOCAL COST; Princeton Report Says That Municipal Expenses Must Be Cut to Aid Realty. $320,477,621 TOTAL LEVY Four-fifths of All Revenue Is Expended by Communities, State Survey Finds. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/news-of-the-stage-winterset-ends-its-second-new-york-run-tonight.html | NEWS OF THE STAGE; ' Winterset' Ends Its Second New York Run Tonight -- Other Matters of the Theatre. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/selling-absorbed-in-cotton-market-july-moves-up-1-point-in-face-of.html | SELLING ABSORBED IN COTTON MARKET; July Moves Up 1 Point in Face of Heavy Pool Releases -- Later Months 1 to 2 Lower. WEATHER NEWS IGNORED Exchange Service Puts Domestic Consumption in May at 550,000 Bales. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/edith-g-wagner-a-bride.html | Edith G. Wagner a Bride . | True | Bpecial to THE IZW YOX TnS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/the-middle-way.html | The Middle Way | True | ARTHUR L. VAN VEEN | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/nyu-football-date-shifted.html | N.Y.U. Football Date Shifted | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/nanking-making-stand.html | Nanking Making Stand | True | By Hallett Abendwireless To the New York Times. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/north-keeps-to-middle-course.html | North Keeps to Middle Course | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/germans-lead-irish-at-net.html | Germans Lead Irish at Net | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/alberta-plan-in-effect-order-authorizes-aberharts-stamptax.html | ALBERTA PLAN IN EFFECT; Order Authorizes Aberhart's Stamp-Tax 'Prosperity' Payments. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wool-sales-fairly-large-goods-market-still-inactive-foreign-markets.html | WOOL SALES FAIRLY LARGE; Goods Market Still Inactive -- Foreign Markets Easier. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/monmouth-riders-score-conquer-evergreen-farms-95-as-oliver-stars-on.html | MONMOUTH RIDERS SCORE; Conquer Evergreen Farms, 9-5, as Oliver Stars on Attack. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/730-in-new-naval-class-fifty-annapolis-entrants-are-taking-physical.html | 730 IN NEW NAVAL CLASS; Fifty Annapolis Entrants Are Taking Physical Tests Daily. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/for-unifying-methodists-baltimore-conference-votes-209-to-7-for.html | FOR UNIFYING METHODISTS; Baltimore Conference Votes 209 to 7 for Fusing Three Branches. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dr-p-t-m00n-44-of-columbia-dies-a-professor-of-international.html | DR. P. T. M00N, 44, OF COLUMBIA, DIES; A Professor of InternAtionAl Relations, He Served on U. S, PeAce Commission. AUTHOR AND A 'LECTURER: 1 Champion of League of NatiOns and the World Court Believed Tribunals Could End War. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/business-world.html | Business World | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/republicans-close-national-gathering-with-a-demonstration-of.html | Republicans Close National Gathering With a Demonstration of Harmony; CONVENTION'S END MARKED BY SPEED Officers and Delegates Rush Through Nomination of Colonel Knox. OTHER ASPIRANTS RETIRE Remaining Business Concluded Quickly So Crowds Can Start for Homes. | True | By James A. Hagertyspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful-war.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful -- War Loans Go Higher -- Gold Falls, Silver Rises. GERMAN DROP CONTINUES French Prices Reflect Return of Many Striking Workers -- Devaluation Argued. | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/eastman-has-plan-to-aid-rail-travel-suggests-lower-fares-lighter.html | EASTMAN HAS PLAN TO AID RAIL TRAVEL; Suggests Lower Fares, Lighter and Speedier Trains to Recapture Business. TERM EXPIRES ON TUESDAY Volume Is Held a Solution of Passenger Service Troubles -- Report Voices Optimism. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/withdrawal-plea-is-studied-by-sec-montana-mining-concern-seeks-to.html | WITHDRAWAL PLEA IS STUDIED BY SEC; Montana Mining Concern Seeks to Remove Itself From the Board's Jurisdiction. STATEMENT FILED IN 1933 Part of $650,000 Issue of Notes and Stock Marketed Before Stop-Order Was Given. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/derby-oil-capital-revised.html | Derby Oil Capital Revised | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/join-port-rate-fight-60-philadelphia-groups-seek-to-end-adverse.html | JOIN PORT RATE FIGHT; 60 Philadelphia Groups Seek to End Adverse Differentials. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/160-engineers-depart-for-london-sessions-wh-walker-chemical-award.html | 160 ENGINEERS DEPART FOR LONDON SESSIONS; W.H. Walker Chemical Award Given to Dr. A.P. Colburn at Pre-Sailing Luncheon. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-landon-to-a-void-campaign-wins-press-at-first-conference.html | Mrs. Landon to A void Campaign; Wins Press at First Conference; Revealing Plan to Spend Summer on Ranch in Colorado, She Says She Will Stay Out of Limelight -- Any Thoughts of Washington Are 'in the Future' -- Prefers 'Alfred' to 'Alf' for Husband. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ali-baba-loses-to-levin.html | Ali Baba Loses to Levin | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/6-women-on-group-to-notify-landon-mrs-fitz-simons-of-rhode-island.html | 6 WOMEN ON GROUP TO 'NOTIFY' LANDON; Mrs. Fitz Simons of Rhode Island and Green of Massachusetts Will Go to Topeka. DELAY ON VICE CHAIRMAN Successor to Mrs. Hert, or an Additional Feminine Member, Will Be Chosen Later. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/milwaukee-gets-pitcher.html | Milwaukee Gets Pitcher | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-malcolm-sommervillei.html | MRS. MALCOLM SOMMERVILLEI | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/gives-sec-more-details-commercial-credit-company-files-amendment-on.html | GIVES SEC MORE DETAILS; Commercial Credit Company Files Amendment on Stock Issue. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/antijapanism-still-rising.html | Anti-Japanism Still Rising | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/jamaica-dwelling-bought.html | Jamaica Dwelling Bought | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sues-for-quint-uplets-ontario-official-asks-50000-for-advertising.html | SUES FOR QUINT UPLETS; Ontario Official Asks $50,000 for Advertising Use of Names. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/says-plank-uses-bryan-words.html | Says Plank Uses Bryan Words | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mungo-will-rejoin-the-dodgers-today-talks-with-mulvey-and-makes.html | MUNGO WILL REJOIN THE DODGERS TODAY; Talks With Mulvey and Makes Peace With Club, Then Entrains for Cincinnati. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/family-of-4-freed-in-relief-row-jersey-jail-sentence-is-deplored.html | Family of 4 Freed in Relief Row; Jersey Jail Sentence Is Deplored; Woman Secretary of Morris County Welfare Board Orders Couple and Their Children Released -- Town Gets Them a House and Food and Job for Father. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lieit-h-b-whipplb-weds-miss-griffin-montclair-n-j-girl-is-bride-at.html | LIEJIT. H. B. WHIPPLB WEDS MISS GRIFFIN; Montclair, N. J., Girl Is Bride at Military Ceremony in First Baptist Church. ARCH OF SWORDS FORMED The Ushers Classmates of the Bridegroom at West Point-Bride Has Five Attendants. | True | SJoecial to Tm Nmw YoR Te. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/l-l-bowall-beai-sgots-profes-sor-filled-moral-philosophy-chair-at.html | L L BOWAlI BEAl; SGOTS PROFES; ' SOR Filled Moral Philosophy Chair at Glasgow and Formerly Taught at Princeton. | True | Wireless to T NW YORX T,ss. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/jury-acquits-woman-who-killed-husband-verdict-is-returned-for-mrs.html | JURY ACQUITS WOMAN WHO KILLED HUSBAND; Verdict Is Returned for Mrs. Dobson at Pulaski in Stabbing Laid to Victim's Gambling. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/chase-stars-race-at-roslyn-today-bowman-test-over-the-brush-course.html | CHASE STARS RACE AT ROSLYN TODAY; Bowman Test Over the Brush Course Tops United Hunts Spring Meeting. HURRY HARRY WILL START Rideaway and Little Dan Also Named for Two-Mile Event -- Two Races on Flat. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/japanese-plan-gins-may-erect-plants-in-brazil-to-prepare-cotton-for.html | JAPANESE PLAN GINS; May Erect Plants in Brazil to Prepare Cotton for Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/track-feats-in-germany-grix-points-to-several-outstanding.html | TRACK FEATS IN GERMANY; Grix Points to Several Outstanding Performances of This Year. | True | ARTHUR E. GRIX. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/municipal-offers-of-bonds-increase-total-next-week-16113898-against.html | MUNICIPAL OFFERS OF BONDS INCREASE; Total Next Week $16,113,898, Against $13,046,373 Put on Sale This Week. STILL BELOW AVERAGE Puerto Rico's $1,000,000 Sale, Set for Wednesday, Is Postponed Indefinitely. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/us-hopes-of-retaining-wightman-cup-fade-as-british-team-gains-21.html | U.S. Hopes of Retaining Wightman Cup Fade as British Team Gains 2-1 Lead; MISS JACOBS BOWS TO MISS STAMMERS Loses, 12-10, 6-1, in Wightman Cup Play, Delay Because of Rain Affecting Her Game. MRS. FABYAN IS DEFEATED Miss Babcock and Mrs. Van Ryn Win Doubles to Score Lone U.S. Point of Day. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/iviis-hope-noyes-bboomes-6a6ed-alumna-of-the-ethel-walker-school.html | IVIISS HOPE NOYES BBOOMES 6A6ED; Alumna of the Ethel Walker School Will Be Married to James M, Townsend Jr. MADE DEBUT IN 1934-35 Bride-Elect Studied in Europe -- Fiance Is Grandson of Mrs. A. M. Sherwood, the Artist. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/skeds-99-sets-pace-in-new-jersey-shoot-wilkesbarre-gunner-annexes.html | SKEDS 99 SETS PACE IN NEW JERSEY SHOOT; Wilkes-Barre Gunner Annexes Preliminary Event of the Annual State Tourney. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rutgers-to-award-305-degrees-today-sir-gerald-campbell-to-speak-at.html | RUTGERS TO AWARD 305 DEGREES TODAY; Sir Gerald Campbell to Speak at 170th Commencement Exercises in Gymnasium. PROCESSION ON CAMPUS Alumni to Form Honor Guard for Graduates -- $187,360 in Gifts Announced for Year. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/police-to-face-firemen-baseball-game-for-the-mayors-trophy-at-polo.html | POLICE TO FACE FIREMEN; Baseball Game for the Mayor's Trophy at Polo Grounds Today. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/may-copper-stocks-drop-decrease-of-6077-tone-in-month-recorded-in.html | MAY COPPER STOCKS DROP; Decrease of 6,077 Tone in Month Recorded in Trade. | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/landon-calls-in-his-aides-strategy-with-invasion-of-enemy-country.html | LANDON CALLS IN HIS AIDES; Strategy, With Invasion of Enemy Country, to Be Mapped Monday. CONGRATULATIONS POUR IN Hoover, Dawes, Merriam, Mills and a Number of Democrats Pledge Their Support. KNOX WELCOMED AS ALLY They Will Renew Fight of 1912 for 'Larger Americanism,' the Governor Wires Him. FIGHTING CAMPAIGN PLANNED BY LANDON | True | By Warren Moscowspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/smith-gets-492000-in-gifts-in-a-year-dormitories-which-are-to-be.html | SMITH GETS $492,000 IN GIFTS IN A YEAR; Dormitories Which Are to Be Opened in the Fall Are Named King and Scales Houses | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/emergency-rates-extended-by-icc-commission-split-7-to-3-on-the.html | EMERGENCY RATES EXTENDED BY I.C.C.; Commission Split 7 to 3 on the Granting of 6 Months More With Some Modifications. DISSENTTERS ARE CRITICAL Coal, Coke and Iron Ore Tariffs Reduced and Few Others Are Eliminated. EMERGENCY RATES EXTENDED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/edward-c-clifford-founder-of-crystal-springs-water-company-of-this.html | EDWARD C. CLIFFORD; Founder of Crystal Springs Water Company of This City. | True | Special to Tm w YOHK TES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/kathleen-l-smith-wed-to-c-h-black-church-in-white-marsh-pa-is-scene.html | KATHLEEN L. SMITH WED TO C. H. BLACK; Church in White Marsh, Pa., Is Scene of Her Marriage to Johannesburg Man. | True | Special to T Nsw 7o: Tmgz. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tirecasing-output-up-shipments-also-increase-as-inventories-go.html | TIRE-CASING OUTPUT UP; Shipments Also Increase as Inventories Go Lower. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/run-out-of-sunflowers.html | Run Out of Sunflowers | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lewis-knocks-out-weimer.html | Lewis Knocks Out Weimer | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/state-court-rules-out-devalued-dollar-as-medium-to-pay-foreign.html | State Court Rules Out Devalued Dollar As Medium to Pay Foreign Holders of Bonds | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/earmarked-gold-likely-for-china-11906300-listed-by-reserve-bank.html | EARMARKED GOLD LIKELY FOR CHINA; $11,906,300, Listed by Reserve Bank, Seen as Exchange Under Silver Agreement. MORE IS TAKEN IN PARIS Engagements of $16,917,000 Are Reported for Day -- Franc Drops to 6.58 5-16c. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mohegan-academy-exercises.html | Mohegan Academy Exercises | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/retail-men-hail-roosevelts-name-1000-tobacco-dealers-at-luncheon.html | RETAIL MEN HAIL ROOSEVELT'S NAME; 1,000 Tobacco Dealers at Luncheon Interrupt Whalen as He Mentions President. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-fox-keeps-golf-title.html | Miss Fox Keeps Golf Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/icc-asks-details-of-wheeling-plan-additional-data-sought-on-scope.html | I.C.C. ASKS DETAILS OF WHEELING PLAN; Additional Data Sought on Scope and Benefits in Road's New Stock Set-Up. SIX QUESTIONS SUBMITTED Commission's Finance Division Also Wants Dividend Record for the Last 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cooper-memorial-unveiled-in-school-bronze-tablet-bearing-portrait.html | COOPER MEMORIAL UNVEILED IN SCHOOL; Bronze Tablet Bearing Portrait Calls Him 'Great Story-Teller of American History.' LAUDS HIM AS ROMANCER Gift of Persons in Literary and Civic Fields Is Placed in School Named After the Author. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/gloria-steele-a-bride.html | Gloria Steele A Bride | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/pershing-appeals-for-preparedness-no-one-can-tell-when-we-shall.html | PERSHING APPEALS FOR PREPAREDNESS; ' No One Can Tell When We Shall Again Need Our Armies,' He Tells West Point Cadets. ASKS BRAVE LEADERSHIP On 50th Anniversary of Own Graduation, General Gives Diplomas to 276 New Officers. | True | From a Staff Correspondent. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/jacobs-indicted-in-extortion-plot-lawyer-accused-with-max-krone-of.html | JACOBS INDICTED IN EXTORTION PLOT; Lawyer Accused With Max Krone of Having Obtained $600 From Paul J. Bonwit. ACTIVE IN WOMAN'S SUIT Second Case Against Detective in Inquiry Into Threats Against A.E. Smith Jr. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wed-for-61-years-2-couples-honored-the-cyrus-luciuses-and-maxim.html | WED FOR 61 YEARS, 2 COUPLES HONORED; The Cyrus Luciuses and Maxim Lashuas Celebrate at Ashburnham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/man-and-boy-7-shot-knitting-mill-worker-wounded-by-gunman-in-auto.html | MAN AND BOY, 7, SHOT; Knitting Mill Worker Wounded by Gunman in Auto. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mr-roosevelt-at-dallas.html | MR. ROOSEVELT AT DALLAS | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/trained-intellect-urged-at-groton-dr-rm-hutchins-addressing-class.html | TRAINED INTELLECT URGED AT GROTON; Dr. R.M. Hutchins, Addressing Class, Favors College Stress on This, and Not Vocation. DIPLOMAS ARE AWARDED McGeorge Bundy and Tudor Gardiner Win High Honors -- 39 Prizes Are Presented. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/laurels-go-to-clark-terrier-halcyon-play-boy-is-best-at-goshen.html | Laurels Go to Clark Terrier; HALCYON PLAY BOY IS BEST AT GOSHEN Gains Fine Victory in Welsh Terrier Fixture to Close a Notable Show Career. SCORES IN KEEN CONTEST Clark Champion Beats the de Coppers' Windermere Forrard On in Final Test. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/turnesa-rallies-to-score-at-19th-trails-3-down-at-turn-but-squares.html | TURNESA RALLIES TO SCORE AT 19TH; Trails, 3 Down, at Turn, but Squares Match With Leo Kaufmann at 18th. AMORY UPSETS 2 GOLFERS Halts Creavy and Gagliardi to Reach Westchester Amateur Semi-Finals in First Try. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-drive-near-to-unionize-piers-tieup-planned-next-week-of-all.html | NEW DRIVE NEAR TO UNIONIZE PIERS; Tie-Up Planned Next Week of All Freight Handled by Non-A.F. of L. Men. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dr-john-p-wragg-exofficial-of-bible-societys-haveh-memorial-agency.html | DR. JOHN P. WRAGG; Ex-Official of .Bible Society's Haveh Memorial Agency. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/samuel-klein.html | SAMUEL KLEIN | True | Special to TE NV YO TS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/toronto-downs-newark-triumphs-by-104-to-snap-winning-streak-of.html | TORONTO DOWNS NEWARK; Triumphs by 10-4 to Snap Winning Streak of Bears at 6 Games. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/delaney-on-the-fare.html | DELANEY ON THE FARE | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/radium-vanishes-on-voyage-here-dr-ludwig-heine-tells-police-4500.html | RADIUM VANISHES ON VOYAGE HERE; Dr. Ludwig Heine Tells Police $4,500 Worth Disappeared From His Luggage. BOUGHT IT IN SWITZERLAND Discovered Loss of 11 Capsules Only After He Had Arrived at Hotel in Kew Gardens. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/shot-fells-fugitive-after-auto-holdup-police-capture-two-suspects.html | SHOT FELLS FUGITIVE AFTER AUTO HOLD-UP; Police Capture Two Suspects Fleeing From Stolen Car in Brooklyn -- 3 Escape. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/hoffman-praises-ticket-he-declares-new-jersey-will-go-republican.html | HOFFMAN PRAISES TICKET; He Declares New Jersey Will Go Republican This Fall. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/huey-long-forces-out-for-roosevelt-governor-leche-and-senators.html | HUEY LONG FORCES OUT FOR ROOSEVELT; Governor Leche and Senator's Brother Act at Dallas Luncheon to End Breach. PRESIDENT IN PEACE PLEA We Must Keep Out of Trouble Abroad, He Says, Leading the World by Example. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/liverpools-cotton-week-british-stocks-increase-again-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase Again -- Imports Are Larger. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bond-notes.html | BOND NOTES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/maran-belitzer.html | Maran -- Belitzer | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/peace-group-to-debate-strengthening-of-league.html | Peace Group to Debate Strengthening of League | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/george-kaufivian-one-of-nations-leading-mining-engineers-retired-in.html | GEORGE KAUFIVIAN; One of Nation's Leading Mining Engineers Retired in 1926. | True | Special to T. NV NoRx Tms. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/night-club-notes-summer-takes-command-gracie-barrie-at-the.html | NIGHT CLUB NOTES; Summer Takes Command -- Gracie Barrie at the Versailles -- A Rockefeller Center Fete. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/threaten-to-quit-rate-conference-two-lines-assail-proposals-to.html | THREATEN TO QUIT RATE CONFERENCE; Two Lines Assail Proposals to Modify Freight Agreement on Shipments to Antwerp. WARN ON A TARIFF WAR Shipping Board Examiner Is Asked for Early Decision on North Atlantic Dispute. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/john-e-dietz-dies-lantern-maker-78-head-of-company-founded-by.html | JOHN E. DIETZ DIES; LANTERN MAKER, 78; Head of Company Founded by Father in 1840- Succumbs at Summer Home in Greenwich. | True | Special to TH NEW YORX TI:mS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mengel-co-bookings-rise-105.html | Mengel Co. Bookings Rise 105% | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/old-roosevelt-field-now-auto-raceway-historic-upper-section-scene.html | OLD ROOSEVELT FIELD NOW AUTO RACEWAY; Historic Upper Section, Scene of Many Flights, Dedicated for New Purpose. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/durand-mayo-and-gerard-survive-two-rounds-of-play-on-seawane-links.html | Durand, Mayo and Gerard Survive Two Rounds of Play on Seawane Links; GERARD TRIUMPHS IN CLOSE MATCHES Beats Cerrocki by 1 Up and Flanagan at 17th in Long Island Title Golf. DURAND SCORES AT 18TH Halts Harry Torgerson in 2d Round -- Mayo Gains Easily -- 6 Tests Go Past 18th. | True | By William D. Richardsonspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/canadian-wheat-sold-board-says-private-dealers-took-all-stocks-held.html | CANADIAN WHEAT SOLD; Board Says Private Dealers Took All Stocks Held in Store. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/italy-anticipates-return-to-geneva-plans-vigorous-effort-to-regain.html | ITALY ANTICIPATES 'RETURN TO GENEVA'; Plans Vigorous Effort to Regain Foreign Trade as Soon as Sanctions End. GOLD ESTIMATE DISPUTED Rome Declares Loss Is Less Than 2,727,000,000 Lire Calculated by League on May 23. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/trade-board-seat-brings-4600.html | Trade Board Seat Brings $4,600 | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/harris-schooley.html | Harris -- Schooley | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/students-honor-the-flag-2000-participate-in-celebration-in.html | STUDENTS HONOR THE FLAG; 2,000 Participate in Celebration in Roosevelt Park. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/comments-on-us-open-reader-says-baltusrol-did-not-offer-real-test.html | COMMENTS ON U.S. OPEN; Reader Says Baltusrol Did Not Offer Real Test of Title Golf. | True | WILLIAM H. EVANS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/data-on-philadelphia-hotels.html | Data on Philadelphia Hotels | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/students-here-from-berlin.html | Students Here From Berlin | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/george-u-dickerson.html | GEORGE U, DICKERSON | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/2244-are-assigned-to-go-to-camp-dix-new-york-delaware-and-new.html | 2,244 ARE ASSIGNED TO GO TO CAMP DIX; New York, Delaware and New Jersey Youths to Take 30-Day C.M.T.C. Course. SIGNAL STUDY ARRANGED Special Group to Get Advanced Training, While 2,199 Will Drill in Infantry Work. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/general-motors-swells-sales-abroad-by-139.html | General Motors Swells Sales Abroad by 13.9% | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dorothy-chapins-bridali-bridgeport-girl-is-married-to-edmund.html | DOROTHY CHAPIN'S BRIDALi; Bridgeport Girl Is Married to Edmund Bassick Parks. j | True | special to THE NE' OR: TIMES. i | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ridgewood-bridal-for-maurene-lamb-daughter-of-new-jersey-finance.html | RIDGEWOOD BRIDAL FOR MAURENE LAMB; Daughter of New Jersey Finance Commissioner Wed to Lieut. Franklin Rogers Silbert. | True | Special to T Nw YoE TS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/details-learned-of-sop-with-yacht-long-narrow-craft-endeavour-ii-is.html | DETAILS LEARNED OF SOP WITH YACHT; Long, Narrow Craft, Endeavour II Is Largest Built for Cup Racing in 33 Years. AN ALL-EMPIRE CREATION Aim in Design Is to Combine Steadiness With Speed -- Workmen Proud of Boat. | True | By James Robbins | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/loses-2300-in-holdup-contractor-is-robbed-by-3-armed-men-in-the.html | LOSES $2,300 IN HOLD-UP; Contractor Is Robbed by 3 Armed Men in the Bronx. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/kaufmanns-to-open-office.html | Kaufmann's to Open Office | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/murray-ohio-redemption-call.html | Murray Ohio Redemption Call | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/union-challenges-afl-penalties-typographical-president-says.html | UNION CHALLENGES A.F.L. PENALTIES; Typographical President Says Convention, Not Council, Has Only Right to Punish. REFUSES TO QUIT LEWIS Industrial Unionism Drive Violates No Federation Law, Howard Declares. | True | By Louis Starkspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/knox-borrows-a-nickel.html | Knox Borrows a Nickel | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/nominees-are-upheld-by-chicago-tribune-party-moved-by-a-spirit-of.html | NOMINEES ARE UPHELD BY CHICAGO TRIBUNE; Party, Moved by a 'Spirit of Devotion,' Did the Best It Could, Paper Says. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/abresch-ltuetig.html | Abresch -- ltueti'g | True | Special to Tm NEW YORK TLrSS. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-hill-victor-at-golf-halts-miss-saenger-to-gain-final-in-western.html | MRS. HILL VICTOR AT GOLF; Halts Miss Saenger to Gain Final in Western Open Event. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ray-admits-sale-prior-to-failure-defendant-in-title-trial-says-his.html | RAY ADMITS SALE PRIOR TO FAILURE; Defendant in Title Trial Says His Securities Went to Buy Car and for Son's Expenses. PROTEST BY GEN. O'RYAN He Says Two Notes Were Passed to Him, but He Had Right to Exchange Views in That Way. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/credit-men-want-a-balanced-budget-also-protest-the-undistributed.html | CREDIT MEN WANT A BALANCED BUDGET; Also Protest the Undistributed Profits Tax and Any Form of Money Inflation. E. PILSBURY NAMED HEAD National Association Ends Its 41st Convention at Richmond Praising Senator Glass. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/crystal-herne.html | Crystal -- Herne | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/a-splendid-comeback.html | A Splendid Comeback | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/f-barbara-seeley-wed-to-lieut-r-h-tiffany-ceremony-performed-in.html | F BARBARA SEELEY WED TO LIEUT. R. H. TIFFANY; Ceremony Performed in Christ Church at Rye, N. Y., by the Rev. R. T. Henshaw. | True | Special to TJE T YOR TISf. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/paris-hotels-open-vast-strike-wanes-government-plans-to-end-tips.html | PARIS HOTELS OPEN; VAST STRIKE WANES; Government Plans to End Tips Because Workers Have Won Minimum Wage Scale. BLUM WARNS AGITATORS 40-Hour-Week Bill Is Passed by Chamber -- Premier Asks Senate to Act Tuesday. PARIS HOTELS OPEN; VAST STRIKE WANES | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/boston-has-first-rain-in-16-days.html | Boston Has First Rain in 16 Days | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/park-skating-rink-to-open.html | Park Skating Rink to Open | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mt-holyokes-presidency-woman-member-of-faculty-asks-why-a-man-was.html | MT. HOLYOKE'S PRESIDENCY; Woman Member of Faculty Asks Why a Man Was Selected. | True | A. ELIZABETH ADAMS | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/m-frederica-poor-i-engaged-to-marry-parents-announce-her-betrothal.html | M. FREDERICA POOR i ENGAGED TO MARRY; Parents Announce Her Betrothal to Ashbel Tingley Wall 3d of Providence, R. I. | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bond-market-dull-but-prices-hold-upward-tendency-is-offset-by.html | BOND MARKET DULL BUT PRICES HOLD; Upward Tendency Is Offset by Lethargy as Only the Rails Show Action. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/giants-bow-to-pirates-3-to-2-when-defense-cracks-in-ninth-jensens.html | Giants Bow to Pirates, 3 to 2, When Defense Cracks in Ninth; Jensen's Single, Misjudged by Ott, Becomes a Triple and Schulte's Hit That Whitehead Fails to Handle Cleanly Ends Hurling Duel Between Hubbell and Swift. | True | By John Drebingerspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/american-yacht-picture-on-new-bermuda-stamp.html | American Yacht Picture On New Bermuda Stamp | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-le-boutillier-is-bride-in-church-silver-birch-trees-are.html | MISS LE BOUTILLIER IS BRIDE IN CHURCH; Silver Birch Trees Are Setting for Her Marriage to Bronson Williams, GOWN IS Of DEGAS DESIGN Seven Attendants Wear Matching Costumes of Myrtle Green Mousseline de Sole. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/california-crews-brilliant-in-drill-row-10-miles-in-rough-water-on.html | CALIFORNIA CREWS BRILLIANT IN DRILL; Row 10 Miles in Rough Water on Hudson, Showing Power and Smoothness. COLUMBIA IN TIME TRIAL Absence of Murphy and Liggett With Injured Hands Causes Concern in Lion Camp. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ruling-hits-bondholders-supreme-court-decision-affects.html | RULING HITS BONDHOLDERS; Supreme Court Decision Affects Municipalities Also, It Is Held. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/landons-message-to-convention.html | Landon's Message to Convention | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/elizabeth-jones-has-garden-bridal-summit-n-j-girl-is-married-to.html | ELIZABETH JONES HAS GARDEN BRIDAL; Summit, N. J., Girl is Married to William H. Winters Jr. of New Rochelle. | True | SPecial to THE NEW YORI TIMW. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/stamle-gains-golf-final.html | Stamle Gains Golf Final | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/hoberg-paper-files-loan-gives-data-on-900000-of-5s-and-18000-shares.html | HOBERG PAPER FILES LOAN; Gives Data on $900,000 of 5s and 18,000 Shares to SEC. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/schoolgirl-calls-for-catholic-action-honor-graduate-departs-from.html | SCHOOLGIRL CALLS FOR CATHOLIC ACTION; Honor Graduate Departs From Traditional Form of Address at Cathedral High. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/companies-report-salaries-to-sec-fc-murphy-store-chain-gives-list.html | COMPANIES REPORT SALARIES TO SEC; F.C. Murphy, Store Chain, Gives List of Bonuses to Be Paid to Executives. OMNIBUS CORP. FILES LIST J.A. Ritchie, President, in 1935, Got $38,542 -- American International Also Submits Data. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bucharest-toll-mounts-deaths-in-grand-stand-crash-are-now-placed-at.html | BUCHAREST TOLL MOUNTS; Deaths in Grand Stand Crash Are Now Placed at 420. | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/son-to-mrs-harold-stonehill.html | Son to Mrs. Harold Stonehill | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/jeweler-is-slain-in-5000-holdup-shot-down-at-door-of-fathers-firm.html | JEWELER IS SLAIN IN $5,000 HOLD-UP; Shot Down at Door of Father's Firm as He Surprises Gunmen at Work. 2 OTHER VICTIMS BOUND Elevators Out of Order, Thugs Race Downstairs After Robbery on Seventh Floor. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/golfer-louis-cards-102-denied-trip-to-see-tigers-play-he-foregoes.html | GOLFER LOUIS CARDS 102; Denied Trip to See Tigers Play, He Foregoes Fishing for Links. | | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cunard-engineer-to-retire.html | Cunard Engineer to Retire | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/4000000-words-in-news-wired-from-convention.html | 4,000,000 Words in News Wired From Convention | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/berlin-price-drop-continues.html | Berlin Price Drop Continues | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/blossom-time-handicap-captured-by-gd-wideners-high-fleet-at.html | Blossom Time Handicap Captured by G.D. Widener's High Fleet at Aqueduct; SATION IS FAVORED TO WIN THE CARTER Rated Best in Feature at Aqueduct Today Despite Impost of 132 Pounds. Good Gamble and Good Harvest Rated Highly -- High Fleet Half-Length Victor. | | VANDERBILT ENTRY STRONGBy Bryan Field | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/leonore-m-tropp-a-bride-at-orange-hillside-presbyterian-church-is.html | LEONORE M. STROPP A BRIDE AT ORANGE; Hillside Presbyterian Church Is Scene of Her Marriage to William E. Selby Jr. | True | Special to TH Nzw YORX: Tm: | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/industrial-sites-bought-in-jersey-twentyfive-acres-in-kearny.html | INDUSTRIAL SITES BOUGHT IN JERSEY; Twenty-five Acres in Kearny Meadows Transferred in Three Parcels. JERSEY CITY REALTY SOLD Business and Dwelling Property in Other Communities Also Passes to New Owners. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/state-police-promoted-expansion-advances-two-officers-one-to.html | STATE POLICE PROMOTED; Expansion Advances Two Officers, One to 'Scotland Yard' Post. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/young-puts-vision-against-realism-at-50th-anniversary-of-general.html | YOUNG PUTS VISION AGAINST 'REALISM'; At 50th Anniversary of General Electric He Calls for No Surrender to Foes of Progress. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dartmouth-downs-cornell-nine-84-combs-two-hurlers-for-eight-hits-to.html | DARTMOUTH DOWNS CORNELL NINE, 8-4; Combs Two Hurlers for Eight Hits to Score All Its Runs in Third Inning. ITHACANS GAIN EARLY LEAD Count Twice in First Frame -- Triumph Keeps Indians in Race for League Honors. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-group-insurance-grand-rapids-concern-provides-coverage-for.html | NEW GROUP INSURANCE; Grand Rapids Concern Provides Coverage for Employees. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/army-flier-is-rescued-as-plane-sinks-in-pacific.html | Army Flier Is Rescued As Plane Sinks in Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/fumes-fell-7-firemen-group-trapped-as-ammonia-tank-collapses-at.html | FUMES FELL 7 FIREMEN; Group Trapped as Ammonia Tank Collapses at Third St. Fire. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/white-rock-company-elects.html | White Rock Company Elects | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/final-convention-prayer-text-of-the-supplication-by-rabbi-louis.html | FINAL CONVENTION PRAYER; Text of the Supplication by Rabbi Louis Wolsey. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tailers-67-sets-new-course-mark-piping-rock-star-pairs-with.html | TAILER'S 67 SETS NEW COURSE MARK; Piping Rock Star Pairs With Frelinghuysen to Lead in Invitation Tourney. CURRAN AND DAVIS NEXT Trail Medalists With a 68 in the Annual Best-Ball Event at Locust Valley Club. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/secret-agent-at-the-roxy-hearts-divided-at-the-strand-two-other-new.html | ' Secret Agent' at the Roxy -- 'Hearts Divided' at the Strand -- Two Other New Films. | True | B.R.C. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-cary-packard.html | MISS CARY PACKARD | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/je-ogden-left-1138809.html | J.E. Ogden Left $1,138,809 | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bishop-le-boutillier.html | Bishop -- Le Boutillier | True | Special to THE EV YOR. TLMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cubs-rout-bees-171-for-ninth-straight-led-by-odea-and-allen-they.html | CUBS ROUT BEES, 17-1, FOR NINTH STRAIGHT.; Led by O'Dea and Allen, They Bat Heavily to Triumph Before 22,000. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/2-die-in-autotrain-crash-brentwood-doctor-and-motherinlaw-killed-on.html | 2 DIE IN AUTO-TRAIN CRASH; Brentwood Doctor and Mother-in-Law Killed on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/marriage-announcement-1-no-title-dr-w-f-dey-wed-to-miss-rawlin6.html | Marriage Announcement 1 -- No Title; DR. W, F. DEY WED TO MISS RAWLIN6$ Bride is Assistant Professor of Philosophy at VassarTook Bryn Mawr Degree. CHURCH CEREMONY HELD i The Rev. John S. Bonnell, Pastor of 5th Avenue Presbyterian Congregation, Officiates. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sentenced-in-dolbow-slaying.html | Sentenced in Dolbow Slaying | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/james-n-h-campbell.html | JAMES N. H. CAMPBELL | True | Special to T Nz Yo Ts. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rice-a-piere-dies-edeflisiator-86-representative-16-years-hadbeen.html | RICE A. PIER()E DIES, EX-LEfllSIATOR, '86; Representative 16 Years HadBeen' Commander of United Confederate Veterans. iADMITTED TO BAR IN 1868 District Attorney General From 1874 to '83 -- Served in Nathan Bedford Forrest's Cavalry. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/wins-yale-porter-prize-wb-willcox-of-ithaca-is-victor-bennett-award.html | WINS YALE PORTER PRIZE; W.B. Willcox of Ithaca Is Victor -- Bennett Award to O.O. Jensen. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/soo-line-to-extend-loan-permission-granted-by-the-icc-on-5000000.html | SOO LINE TO EXTEND LOAN; Permission Granted by the I.C.C. on $5,000,000 Due RFC. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/provost-of-eton-distinguished-english-scholar-and-author-had-held.html | PROVOST OF ETON; Distinguished English Scholar and Author Had Held Post at School Since 1918. NOTED FOR GHOST STORIES Expert on Biblical and Medieval J-!istory Held Trusteeship of British Museum. | True | Wiretesn to T mw Yoltm=. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-jersey-approves-camden-refinancing-program-contemplates-payment.html | NEW JERSEY APPROVES CAMDEN REFINANCING; Program Contemplates Payment of $8,985,000 -- First Loan Next Tuesday. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/society-at-horse-show-many-from-new-york-in-throng-at-westchester.html | SOCIETY AT HORSE SHOW; Many From New York in Throng at Westchester Event. | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/peggy-landon-off-for-home-in-kansas-sleeplessness-and-strain-of.html | PEGGY LANDON OFF FOR HOME IN KANSAS; Sleeplessness and Strain of Convention Fail to Affect Her Spirits or Her Smile. TALKS TO FATHER BY PHONE Most Exciting Moment Came, She Says, When Wisconsin Cast Votes for Borah. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/harvard-blanked-by-waseda-5-to-0-wakahara-in-yielding-four-safeties.html | HARVARD BLANKED BY WASEDA, 5 TO 0; Wakahara, in Yielding Four Safeties, Allows No One to Pass Second Base. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/paris-firmer-as-strikes-ebb.html | Paris Firmer as Strikes Ebb | True | Wireless to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/margaret-ames-a-bride.html | Margaret Ames a Bride | True | S De-clal/o Tliz lw Yo Tnzs. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/trades-in-us-stocks-noticed-in-london-increased-volume-there-laid.html | TRADES IN U.S. STOCKS NOTICED IN LONDON; Increased Volume There Laid to Move to Evade Taxes -- Volume and Identities Not Known. | True | Special Cable to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/homer-by-collins-wins-for-card-32-phillies-beaten-in-eleventh.html | HOMER BY COLLINS WINS FOR CARD, 3-2; Phillies Beaten in Eleventh, Parmelee Scoring Over Walter in Mound Duel. MEDWICK FIRST TO TALLY Hits for Circuit in Second Inning -- Single by Davis Evens Game in Seventh. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/city-employe-is-killed.html | City Employe Is Killed | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/warrants-accuse-27-in-black-legion-plots-to-murder-editor-and-mayor.html | WARRANTS ACCUSE 27 IN BLACK LEGION; Plots to Murder Editor and Mayor Voisine Bring Action by the Prosecutor. HIGHER-UPS' ARE NAMED Dean, 'Trigger Man,' Says Squad Signed a Pact in Blood to Kill A.L. Kingsley. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/3-police-indicted-in-torture-case-acting-lieutenant-and-two.html | 3 POLICE INDICTED IN TORTURE CASE; Acting Lieutenant and Two Detectives Are Charged With Cruelty to Get Confession. VICTIM'S WRIST BURNED Skin-Grafting Operation Was Performed After Arrest at Bath Beach Station. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/borah-undecided-as-norris-bolts-excandidate-withholds-committal-on.html | BORAH UNDECIDED AS NORRIS BOLTS; Ex-Candidate Withholds Committal on Landon -- Colleague Out Again for Roosevelt. FRAZIER LEANS TO KANSAN But Idahoan, While Denying 'Soreness,' Lashes Out on Gold and Makes 'No Promises.' BORAH UNDECIDED AS NORRIS BOLTS | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/france-honors-american-rose.html | France Honors American Rose | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dividend-news-extra-payments-and-resumptions-of-distributions-to.html | DIVIDEND NEWS; Extra Payments and Resumptions of Distributions to Stockholders Announced. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/killed-by-illicit-still-blast.html | Killed by Illicit Still Blast | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/15-injured-as-lift-plunges-8-floors-elevator-in-42d-st-building.html | 15 INJURED AS LIFT PLUNGES 8 FLOORS; Elevator in 42d St. Building Shattered After Rebounding on Springs at Bottom. VICTIMS THROWN IN HEAP Nine Women Students in Car -- Operator Says Emergency Brake Failed to Work. 15 INJURED AS LIFT PLUNGES 8 FLOORS | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/powerful-attack-brings-victory-to-yankees-giants-lose-fourth.html | Powerful Attack Brings Victory to Yankees; Giants Lose Fourth Straight; YANKEE'S 16 HITS DOWN TIGERS, 9-6 Ruffing Scores His Seventh Victory -- League Lead Increased to 3 Games. CROWDER ROUTED IN FIRST Veteran Yields Five Runs in Opening Drive -- Rolfe, Rogell and Simmons Get Homers. | True | By Louis Effrat | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-blumenthal-and-mrs-hawk-reach-state-net-doubles-final-easily.html | Mrs. Blumenthal and Mrs. Hawk Reach State Net Doubles Final; Easily Defeat Blackman Sisters, 6-3, 6-2, Then Advance by a Default -- Singles Match Awarded to Miss Elizabeth Blackman When Miss Kallos Fails to Appear. | True | By Allison Danzig | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/act-for-continental-shares-plan.html | Act for Continental Shares Plan | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/state-banking-changes-merger-of-six-armour-credit-concerns-here.html | STATE BANKING CHANGES; Merger of Six Armour Credit Concerns Here Authorized. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sutter-subdues-hendrix.html | Sutter Subdues Hendrix | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/roosevelt-assails-monopoly-as-foe-of-real-freedom-yeomanry-of-trade.html | ROOSEVELT ASSAILS MONOPOLY AS FOE OF REAL FREEDOM; ' Yeomanry' of Trade and Farm Must Be Saved From It, He Says in Dallas Speech. WARNS OF LABOR'S PERIL If It Is to Be a Commodity, We Shall Become a Nation of Boarding Houses, He Says. DEMANDS FEDERAL CURBS States Cannot Right Abuses, He Holds -- Thousands at the Exposition Greet Him. ROOSEVELT ASSAILS MONOPOLY AS FOE | True | By Charles W. Hurdspecial To the New York Times. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/bankers-elect-verdelin-minneapolis-man-succeeds-park-as-head-of.html | BANKERS ELECT VERDELIN; Minneapolis Man Succeeds Park as Head of Institute. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/high-court-weighs-title-switching-appellate-division-reserves.html | HIGH COURT WEIGHS TITLE SWITCHING; Appellate Division Reserves Decision on Bank's Plea in $375,000,000 Test. RFC DEAL IS A FACTOR Trustee Charges Substitution by Depository of Worthless Mortgages for Collateral. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/remington-rand-had-record-april-company-reports-best-first-month-in.html | REMINGTON RAND HAD RECORD APRIL; Company Reports Best First Month in Its Fiscal Year Since 1929. PROFIT IS SET AT $277,330 Results of Operations Announced by Other Corporations With Comparative Figures. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rests-at-sons-home.html | Rests at Son's Home | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/summercamp-substitute.html | Summer-Camp Substitute | True | CORA KASIUS, Chairman East Harlem Council of Social Agencies | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/james-lytton-mapes-beaumont-texas-editor-exhead-of-southern.html | JAMES LYTTON MAPES; Beaumont, Texas, Editor, Ex-Head of Southern Publishers Group. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/leases-in-fifth-avenue-rev-dr-sizoo-takes-apartment-in-uptown-house.html | LEASES IN FIFTH AVENUE; Rev. Dr. Sizoo Takes Apartment in Uptown House -- Other Rentals. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rwstraus-to-get-princeton-honor-his-classmates-of-1913-to-give-him.html | R.W.STRAUS TO GET PRINCETON HONOR; His Classmates of 1913 to Give Him Cup in Fostering Better Human Relations. 186 ON SENIOR HONOR LIST Alumni Celebration Will Be Marked by Parade and Sports Activities Today. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/reich-bars-hayes-book-police-seize-columbia-professors-essays-on.html | REICH BARS HAYES BOOK; Police Seize Columbia Professor's 'Essays on Nationalism.' | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/landon-ranch-in-roosevelt-park.html | Landon Ranch in Roosevelt Park | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lillian-d-wald-shares-in-estate.html | Lillian D. Wald Shares in Estate | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/storm-harms-crops-near-elmira.html | Storm Harms Crops Near Elmira | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/heads-new-jersey-elks.html | Heads New Jersey Elks | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lucania-taken-to-clinic-submits-with-codefendants-to-psychiatric.html | LUCANIA TAKEN TO CLINIC; Submits With Co-Defendants to Psychiatric Examination. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/31-die-in-mine-blast-in-japan.html | 31 Die in Mine Blast in Japan | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rulings-made-on-listings-reynolds-spring-and-ny-edison-issues-go-on.html | RULINGS MADE ON LISTINGS; Reynolds Spring and N.Y. Edison Issues Go on Exchange. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/landon-known-as-fox-until-term-was-costly.html | Landon Known as 'Fox' Until Term Was Costly | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/light-beam-as-a-starter.html | Light Beam as a Starter | True | H. MOORE. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/pwa-sends-6011250-city-gets-part-of-grant-for-wards-island-sewage.html | PWA SENDS $6,011,250; City Gets Part of Grant for Ward's Island Sewage Plant. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/services-for-c-b-newtor.html | Services for C. B. Newtor | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/second-only-to-lincoln.html | Second Only to Lincoln | True | CLEVELAND S. DUNN | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/no-army-wiretapping-officers-explain-keeping-record-of-talks-with.html | NO ARMY 'WIRE-TAPPING'; Officers Explain Keeping Record of Talks With Wright Field. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/baeck-jury-disagrees-fails-to-reach-verdict-on-mortgage-fraud.html | BAECK JURY DISAGREES; Fails to Reach Verdict on Mortgage Fraud Charge. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/casey-will-assist-schmeling-in-corner-veteran-trainer-who-refereed.html | CASEY WILL ASSIST SCHMELING IN CORNER; Veteran Trainer, Who Refereed Many of Louis's Amateur Bouts, Added to Staff. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/1300-prizes-given-at-phillips-exeter-cash-and-books-are-presented.html | $1,300 PRIZES GIVEN AT PHILLIPS EXETER; Cash and Books Are Presented by Dr. Lewis Perry at Annual Exercises. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/pursuit-of-happiness.html | Pursuit of Happiness | True | SYMPATHIZER | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/cocoa-exchange-seat-up-300.html | Cocoa Exchange Seat Up $300 | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/lowden-likes-ticket-planks.html | Lowden Likes Ticket, Planks | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/rhi-swartwouts-are-dinnbrhosts-they-entertain-for-daughter-victoria.html | R.-Hi SWARTWOUTS ARE DINNBR'HOSTS; They Entertain for Daughter, Victoria, and Fiance, Bradley L. Geist of Philadelphia. MARJORIE DILLON HONORED Parents Give Party for Her andi Lieut. John Davis Torrey Jr., I Who Will Be Wed Today. I | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/tevlin-guilty-in-fha-case-jury-finds-he-got-money-by-boast-of.html | TEVLIN GUILTY IN FHA CASE; Jury Finds He Got Money by Boast of Federal Influence. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/new-church-group-admits-ministers-fundamentalists-also-cancel-all.html | NEW CHURCH GROUP ADMITS MINISTERS; Fundamentalists Also Cancel All Penalties Imposed by Old Presbyterian Body. WARN OF INTERFERENCES Committee Is Named to Examine Candidates for Ordination, Except on Theology. | True | From a Staff Correspondent. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mrs-alice-babb-wed-to-e-c-delafield-jr-quiet-ceremony-in-baltimore.html | MRS. ALICE BABB WED TO E. C. DELAFIELD JR.; Quiet Ceremony in Baltimore for New Norkers'Bridegroom Is a Publisher. | True | Special to Tm lzw Nox Tnms. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/gulack-in-olympic-trials.html | Gulack in Olympic Trials | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/nearest-speakers-cannot-hear.html | Nearest Speakers, Cannot Hear | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/gardnerdenver-vote-june-20.html | Gardner-Denver Vote June 20 | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/all-paths-cleared-for-bonus-service-prompt-arrival-of-the-bonds.html | ALL PATHS CLEARED FOR BONUS SERVICE; Prompt Arrival of the Bonds Monday Promised to Veterans in This Section. PAYMENT STATIONS LISTED Churches Are Asked to Urge Ex-Soldiers to Be Waiting When Carriers Call. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/joseph-f-harrigan.html | JOSEPH F. HARRIGAN | True | Spec]aJ to THE IgEW YOP_E TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/hoboes-crashed-the-gate.html | Hoboes 'Crashed the Gate' | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/sports-of-the-times-a-running-debate.html | Sports of the Times; A Running Debate | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/williams-topples-wesleyan-3-to-1-bryant-scatters-eight-hits-as-team.html | WILLIAMS TOPPLES WESLEYAN, 3 TO 1; Bryant Scatters Eight Hits as Team Bunches Six in Little Three Contest. | True | Special to THE NEW YORK TIMES. | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/amoskeag-case-delayed-master-to-take-up-future-of-manchester-mills.html | AMOSKEAG CASE DELAYED; Master to Take Up Future of Manchester Mills Next Week. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/knox-lauds-landon-for-high-courage-declares-his-telegram-on.html | KNOX LAUDS LANDON FOR 'HIGH COURAGE'; Declares His Telegram on Platform Put Campaign on Plane of Sincerity. NOMINATION A SURPRISE On Way Home, He Learns by Radio in Indiana Hotel Room of Convention Action. KNOX LAUDS LANDON FOR 'HIGH COURAGE' | True | Special to THE NEW YORK TIMES. | C1B 302977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/dwelling-bought-adjoining-hotel-house-abutting-knott-property-in.html | DWELLING BOUGHT ADJOINING HOTEL; House Abutting Knott Property in East Eleventh St. Will Be Altered. WEST SIDE AREA ACTIVE Brokers Also Report Sales of Housing Properties in Harlem and Washington Heights. | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/an-oversight-noted.html | An Oversight Noted | True | DRACO | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mangan-gets-cornell-post.html | Mangan Gets Cornell Post | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/a-landonknox-slogan.html | A Landon-Knox Slogan | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/miss-e-h-danforth-becomes-engaged-she-will-be-wed-to-richard-henry.html | MISS E. H. DANFORTH BECOMES ENGAGED; She Will Be Wed to Richard Henry Ovey in s Church Ceremony on June 25. A PORTER SCHOOL ALUMNA Served at St. Luke's Hospital Clinic -- Her Fiance Is Nephew oo British Envoy to Belgium, | True | | C1B 302977 |
| 1936-06-13 | 1936-06-13 | https://www.nytimes.com/1936/06/13/archives/mussolinis-successor-under-fascist-law-it-would-be-mussolini-mr.html | MUSSOLINI'S SUCCESSOR; Under Fascist Law It Would Be Mussolini, Mr. Cantarella Explains. | True | MICHELE CANTARELLA | C1B 302977 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/john-ton-l-ey.html | JOHN TO,'N L EY | True | Special to T EW Yolt .lfEs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/caterpillars-eat-crops-hundreds-carpet-ontario-strip-trees-stop.html | CATERPILLARS EAT CROPS; Hundreds Carpet Ontario, Strip Trees, Stop Trains, Cover Windows. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/editors-daughter-is-killed.html | Editor's Daughter Is Killed | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/taylors-50foot-sloop-barbara-beats-spartan-in-race-on-sound.html | Taylor's 50-Foot Sloop Barbara Beats Spartan in Race on Sound; Captures 19-Mile Contest in Larchmont Yacht Club's Spring Regatta -- Litchfield's 12-Meter Cantitoe Is Victor Over Merle-Smith's Seven Seas -- Edlu Is Home First. | True | By James Robbinsspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stock-dividend-tax-found-still-vague-what-types-of-shares-paid-to.html | STOCK DIVIDEND TAX FOUND STILL VAGUE; What Types of Shares Paid to Stockholders Are Income? G.N. Nelson Asks. COURT OPINIONS CONFLICT Supreme Tribunal Has Given Ruling, but This Is Said to Leave Questions. STOCK DIVIDEND TAX FOUND STILL VAGUE | True | By Godfrey N. Nelson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gay-folk-dancers-prance-in-the-rain-downpour-fails-to-dampen-spirit.html | GAY FOLK DANCERS PRANCE IN THE RAIN; Downpour Fails to Dampen Spirit of Young Contestants at Central Park Mall. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/safeguards-of-freedom.html | SAFEGUARDS OF FREEDOM | True | By Ex-President Hoover, In His Address At the National Republican Convention At Cleveland. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-louise-beattie.html | MISS LOUISE BEATTIE | True | Special to TI | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/alliance-upheld-in-wpa-bargaining-williams-overrules-ridder-in.html | ALLIANCE UPHELD IN WPA BARGAINING; Williams Overrules Ridder in Granting Right to Workers' Group Here. OTHER DEMANDS REJECTED These Include Ousting of Local Administrator, Who Terms It 'Tempest in Teapot.' | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/knox-welcomes-fighting-campaign-pleased-at-news-of-landon-battle.html | KNOX WELCOMES FIGHTING CAMPAIGN; Pleased at News of Landon Battle Plans and Will Help Draft Them. DEFERS START FOR TOPEKA Hopes to Take Rest Soon in New Hampshire -- Farm Chiefs Disagree on Platform. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/red-cross-school-to-open.html | Red Cross School to Open | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miners-plan-a-tieup-if-guffey-bill-fails-lewis-gives-threat-at.html | MINERS PLAN A TIE-UP IF GUFFEY BILL FAILS; Lewis Gives Threat at Senate Hearing -- Foes Say the Law Would Ruin Coal Industry. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/disappointed-on-tariff-foreign-traders-upset-by-plank-against.html | DISAPPOINTED ON TARIFF; Foreign Traders Upset by Plank Against Reciprocal Treaties. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/max-ommer.html | MAX SOMMER | True | Special to T IEW YOa TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ir-toe-a-bride-of-john-h-bartol-all-saints-episcopal-church-in.html | IR tOE A BRIDE OF JOHN H. BARTOL; All Saints Episcopal Church in Worcester, Mass., Scene of Elaborate Ceremony. COUPLE GO TO HONOLULU Sallie Coe Sister's Maid of Honor -- Henry Bartol Jr. Best Man -- Large Reception Given. | True | Special to TEE I%TZv Yolk: Tnuzs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-fairy-umbrella-androsace.html | A 'FAIRY UMBRELLA' ANDROSACE | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mungos-pitching-helps-dodgers-end-losing-streak-in-nightcap-against.html | Mungo's Pitching Helps Dodgers End Losing Streak in Nightcap Against Reds; REDS AND DODGERS SPLIT DOUBLE BILL Cincinnati Wins Opener, 6-5, in Thirteenth, but Drops Second by 2-1. MUNGO WORKS 3 INNINGS Pitcher Rejoins Brooklyn and Protects Lead as Club Ends 9-Game Losing Streak. | True | By Roscoe McGowenspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-mayas-of-yucatan-and-the-conquistadores-frans-bloms-vivid-and.html | The Mayas of Yucatan and The Conquistadores; Frans Blom's Vivid and Detailed Account of a Great Civilization and the Invasion by the Spaniards THE CONQUEST OF YUCATAN. By Frans Blom. Illustrated With 31 Plates of Half-Tones From Photographs. 238 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Philip Ainsworth Means | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tiny-isles-of-ireland-worlds-set-apart-they-are-kingdoms-with-local.html | TINY ISLES OF IRELAND; Worlds Set Apart, They Are 'Kingdoms' With Local 'Sovereigns' | True | By Richard M. O'Hanrahandublin. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/15-in-black-legion-held-in-heavy-bond-25000-each-is-set-in-detroit.html | 15 IN BLACK LEGION HELD IN HEAVY BOND; $25,000 Each Is Set in Detroit at Arraignment on Charge of Plot to Kill Two. SUSPECTS BEGIN TO 'TALK' In All, 42 Persons Are Under Arrest Now on Crimes Ranging From Arson to Murder. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mrs-rose-graunian.html | MRS. ROSE GRAUNIAN | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/vanderbilts-museum-to-be-open-to-public.html | Vanderbilt's Museum To Be Open to Public | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/papal-delegate-sails-archbishop-is-a-passenger-on-the-conte-di.html | PAPAL DELEGATE SAILS; Archbishop Is a Passenger on the Conte di Savoia. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/old-customs-kept-in-harvard-rites-president-in-tudor-chair-still.html | OLD CUSTOMS KEPT IN HARVARD RITES; President, in Tudor Chair, Still Bids Sheriff Rap With Sword to Open Commencement. 'PUELLIS' APOSTROPHIZED But One Can Laugh Without a Puritan Rebuke for Levity and Cake Is Not 'Immoral' Now. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/trade-in-kansas-city-up-5-big-wheat-crop-estimate-for-kansas.html | TRADE IN KANSAS CITY UP 5%; Big Wheat Crop Estimate for Kansas Stimulates Business. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cleveland-platform-shows-shift-since-32-many-planks-could-be-picked.html | CLEVELAND PLATFORM SHOWS SHIFT SINCE '32; Many Planks Could Be Picked Up by Democrats and World Court Goes Out of the Window PLATFORM BUILDERS | True | By R.l. Duffus | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/canadas-profits-4217-from-mines-comparative-table-for-last-year.html | CANADA'S PROFITS 42.17% FROM MINES; Comparative Table for Last Year Includes Reports by 153 Companies. THRICE NET OF UTILITIES Ontario Announces Extension of Gold Workings Aid -- Concerns Report Income Gains. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yale-nine-crushes-princeton-by-136-gains-102d-triumph-in-series.html | YALE NINE CRUSHES PRINCETON BY 13-6; Gains 102d Triumph in Series After Tallying 6 Runs in the First Inning. KELLEY STARS ON ATTACK Connects for Homer, Double and Single -- Walker, Eli Ace, Strikes Out 8. YALE NINE CRUSHES PRINCETON BY 13-6 | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/smith-thomasson.html | Smith -- Thomasson | True | Special to Trm NXW YOK WIZzS, | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/liquor-fatalities-decline-steadily-decrease-in-city-from-794-in.html | LIQUOR FATALITIES DECLINE STEADILY; Decrease in City From 794 in 1931 to 509 in 1935 Is Revealed in Records. HELD EFFECT OF REPEAL Bruckman Also Notes Fewer Crimes Due to Liquor Sales Since Dry Law Ended. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/eckener-escapes-death-zeppelin-commanders-automobile-crashes-into-a.html | ECKENER ESCAPES DEATH; Zeppelin Commander's Automobile Crashes Into a Ditch. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/letters-to-the-bride-they-are-not-just-congratulations-but-offers.html | LETTERS TO THE BRIDE; They Are Not Just Congratulations, but Offers of Expert Advice and Service | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/11-yachts-compete-in-norwalk-event-youngs-venturon-among-the.html | 11 YACHTS COMPETE IN NORWALK EVENT; Young's Venturon Among the Leaders in Annual Race to Duck Island and Return. START FOR HOME TODAY Vamarie and Tidal Wave Are Withdrawn -- Yawl Lilu Is Placed at Scratch. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/that-whole-century-was-not-victorian-feminine-attitudes-in-the.html | That Whole Century Was Not Victorian; FEMININE ATTITUDES IN THE NINETEENTH CENTURY. By Dr. C. Willett Cunnington. 314 pp. New York: The Macmillan Company. $3.50. | True | CHARLOTTE DEAN. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rail-surcharges-to-add-50000000-roads-expect-increase-in-net.html | RAIL SURCHARGES TO ADD $50,000,000; Roads Expect Increase in Net Revenue in Continuing Rates Next Six Months. RISE IN PROFITS PROBABLE Lobdell & Co. Say Class I Lines Should Clear $250,000,000 in 1936, Best Since 1930. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/painters-union-elects-june-27.html | Painters' Union Elects June 27 | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stevens-institute-grants-93-degrees-thomas-j-watson-delivers.html | STEVENS INSTITUTE GRANTS 93 DEGREES; Thomas J. Watson Delivers Address and Receives an Honorary Citation. 'MACHINE AGE' IS PRAISED Speaker Holds It Has Aided Mankind, and He Sees Future 'Brighter Than Ever.' | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/canton-chief-says-sole-foe-is-japan-gen-chen-chiatang-asserts-aim.html | CANTON CHIEF SAYS SOLE FOE IS JAPAN; Gen. Chen Chia-tang Asserts Aim Is to Reunite China and End Aggression. DENIES ANY FIGHTING YET But He Warns That the South Will Battle Chiang if He Opposes Movement. CANTON CHIEFS SAY SOLE FOE IS JAPAN | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/facsimilies-are-bounced-on-tiny-waves-from-new-york-to-philadelphia.html | Facsimilies Are Bounced on Tiny Waves From New York to Philadelphia | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/germans-showing-cheers-followers-boxes-skillfully-in-fiveround.html | GERMAN'S SHOWING CHEERS FOLLOWERS; Boxes Skillfully in Five-Round Session With Three Spar Mates at Napanoch. | True | By Joseph C. Nichols,special To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/excursion-boat-in-crash-vessel-carrying-schoolboys-is-rammed-in.html | EXCURSION BOAT IN CRASH; Vessel Carrying Schoolboys Is Rammed in Alexandria Bay. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/citywide-ceremonies-are-set-for-flag-day.html | City-Wide Ceremonies Are Set for Flag Day | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/womens-title-golf-to-start-tomorrow-mrs-thorne-will-try-to-keep-her.html | WOMEN'S TITLE GOLF TO START TOMORROW; Mrs. Thorne Will Try to Keep Her Westchester-Fairfield Laurels at Wee Burn. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/catching-cane-beetles-an-australian-industry.html | CATCHING CANE BEETLES AN AUSTRALIAN INDUSTRY. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ernie-sutter-takes-title.html | Ernie Sutter Takes Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/princeton-alumni-beat-the-varsity-crew-recruited-from-class-of-1931.html | PRINCETON ALUMNI BEAT THE VARSITY; Crew Recruited From Class of 1931 Surprises With Lake Carnegie Victory. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ten-now-ten-and-the-shells-glide-along-ten-now-ten-and-the-shell.html | TEN, NOW TEN! -- AND THE SHELLS GLIDE ALONG; TEN, NOW TEN!' -- AND THE SHELL GLIDES BY In June Comes the Climax of the Season of Rowing, the Oldest Sport in American Colleges and One of the Oldest Anywhere | True | By Robert F. Kelley | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/retail-trade-active-here-some-seasonal-slackening-noted-in.html | RETAIL TRADE ACTIVE HERE; Some Seasonal Slackening Noted in Manufacturing Lines. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/quaker-hospitality-assured.html | Quaker Hospitality Assured | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/alf-m-landon-is-name-the-candidate-prefers.html | Alf M. Landon Is Name The Candidate Prefers | True | From a Staff Correspondent | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/circular-on-colombian-bonds.html | Circular on Colombian Bonds | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yoder-takes-golf-title.html | Yoder Takes Golf Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nanking-dispatches-army.html | Nanking Dispatches Army | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wctu-to-seek-fund-of-1000000-tulsa-session-plans-campaign-to.html | W.C.T.U. TO SEEK FUND OF $1,000,000; Tulsa Session Plans Campaign to Educate Youth to Temperance. LICENSE SYSTEM IS HIT Speaker Says It Is Time to Plan a Pioneering Council in Every Neighborhood. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/big-portfolio-shifts-by-utility-holders-central-states-electric-and.html | BIG PORTFOLIO SHIFTS BY UTILITY HOLDERS; Central States Electric and Utility Shares Corporations Detail 1936 Changes. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/caroline-johnston-is-married.html | Caroline Johnston Is Married | True | Special to THE NZW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-quest-for-the-nordic-in-art-we-northmen-records-mr-prices.html | A Quest for the Nordic in Art; "We Northmen" Records Mr. Price's Pilgrimages to the Homes of Some Illustrious Authors of the Present and the Past WE NORTHMEN. By Lucien Price. Illustrated. 392 pp. Boston: Little, Brown & Co. $3.50. | True | R.L.D. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/farmers-declare-rain-is-worth-a-million-steady-twoday-fall-breaks.html | Farmers Declare Rain Is 'Worth a Million'; Steady Two-Day Fall Breaks Long Drought | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/buffalo-purges-relief-rolls.html | Buffalo Purges Relief Rolls | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tailer-triumphs-in-two-matches-teamed-with-frelinghuysen-he-plays.html | TAILER TRIUMPHS IN TWO MATCHES; Teamed With Frelinghuysen, He Plays Fine Golf Despite Rain at Piping Rock. COLLINS-HEPBURN SCORE Reach Semi-Finals Along With Sweetser-Trippe and Knott-Walker in Best-Ball Golf. | True | By John M. Brennanspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/funds-are-given-in-12-researches-american-philosophical-society.html | FUNDS ARE GIVEN IN 12 RESEARCHES; American Philosophical Society Makes Money Available From Penrose Income. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/college-picks-delegates-new-jersey-group-will-attend-lake-george.html | COLLEGE PICKS DELEGATES; New Jersey Group Will Attend Lake George Conference. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mrs-hill-keeps-title-rallies-to-beat-mrs-dennehy-3-and-2-in-western.html | MRS. HILL KEEPS TITLE; Rallies to Beat Mrs. Dennehy, 3 and 2, in Western Golf. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/taylor-brebion.html | Taylor -- Brebion | True | Special to T lw York Tss. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lewisgreen-war-approaches-crisis-labor-federation-threatened-with.html | LEWIS-GREEN WAR APPROACHES CRISIS; Labor Federation Threatened With Split Into Craft and Industrial Factions. C.I.O. VICTORIOUS IN STEEL | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/buys-most-for-dollar-michigan-man-saved-first-earned-14-years-for.html | BUYS 'MOST' FOR DOLLAR; Michigan Man Saved First Earned 14 Years for Marriage Fee. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/democracy.html | Democracy | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pedestrians-are-blamed-for-dangerous-walking.html | PEDESTRIANS ARE BLAMED FOR DANGEROUS WALKING | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/glen-ridge-bridal-1-for-alma-muhlingi-her-wedding-to-hartley-dodge.html | GLEN RIDGE BRIDAL -1 FOR ALMA MUHLINGI; Her Wedding to Hartley Dodge Bingham Takes Place in the Congregational Church. DR, C. H. WILSON OFFICIATES Mrs. W. T. Towland Matron of Honor -- Reception Held in Montclair Golf Club. | True | Soecie/to '[E Nm' 'ORK TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dakota-areas-scorched-crop-failure-is-feared-in-section-of-the.html | DAKOTA AREAS SCORCHED; Crop Failure Is Feared in Section of the Northern State. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/trade-will-get-bonus-cash.html | TRADE WILL GET BONUS CASH | True | By Frank Lynn | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/defeats-rivals-by-3-0.html | Defeats Rivals by 3 -- 0 | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/from-the-foreign-field.html | FROM THE FOREIGN FIELD | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/planes-and-radio-aid-forest-fire-fighters.html | PLANES AND RADIO AID FOREST FIRE FIGHTERS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/horner-sees-aid-in-new-vote-law-predicted-loss-of-250000-democratic.html | HORNER SEES AID IN NEW VOTE LAW; Predicted Loss of 250,000 Democratic Ballots in Chicago Viewed Lightly by Him. | True | By S.j. Duncan-Clark | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-drive-is-started-in-congress-to-end-the-session-by-saturday.html | New Drive Is Started in Congress To End the Session by Saturday; Leaders Hope to Finish Before the Democratic Convention, but Conference Report on Tax Bill Is Not Yet in Sight -- Other Problems May Delay Adjournment. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/peak-of-condition-reached-by-louis-bomber-displays-fitness-for-bout.html | PEAK OF CONDITION REACHED BY LOUIS; Bomber Displays Fitness for Bout on Thursday in a Sparkling Workout. BOXES FOR SEVEN ROUNDS Staggers Two Sparring Mates With Heavy Blows -- Will End Training Tuesday. | True | By Fred van Nessspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/vanzeeland-heads-cabinet-in-belgium-before-presentation-to-king.html | VANZEELAND HEADS CABINET IN BELGIUM; Before Presentation to King Party Groups Must Approve New Ministerial List. STRIKES ARE SPREADING Coal Regions of Liege, Mons and Border Areas Affected by New Walkouts. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dartmouth-seniors-hold-their-class-day-observe-bema-old-pine-and.html | DARTMOUTH SENIORS HOLD THEIR CLASS DAY; Observe Bema, Old Pine and Campus Rites -- Alumni Honor Graduate of '66. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hurricane-swirls-in-yucatan-area-blustery-weather-extends-even-to.html | HURRICANE SWIRLS IN YUCATAN AREA; Blustery Weather Extends Even to the Florida Coast, 500 Miles Distant. LIGHTNING'S TOLL RISES Southern Storms Take 8 Lives, While Heavy Rains Cause Loss in Johnstown, Pa. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-jigtime-murders-by-charles-g-givens-315-pp-indianapolis-the.html | THE JIG-TIME MURDERS. By Charles G. Givens. 315 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/je-jones-concern-asks-reorganizing-consolidated-royalty-petitions.html | J.E. JONES CONCERN ASKS REORGANIZING; Consolidated Royalty Petitions for Time to Offer Plan to Meet Obligations. HEAD RECENTLY INDICTED Mail Fraud Charge Followed Victory in Supreme Court in Row With SEC. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/campbell-to-keep-record-car.html | Campbell to Keep Record Car | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-cambridge-medieval-history-the-cambridge-medieval-history-vol.html | The Cambridge Medieval History; THE CAMBRIDGE MEDIEVAL HISTORY. VOL. VIII. THE CLOSE OF THE MIDDLE AGES. Edited by C.W. Previte-Orton and Z.N. Brooke. 1,079 pp. New York: Macmillan Company. $12. | True | By Lloyd Wendell Eshleman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bees-buy-columbia-club.html | Bees Buy Columbia Club | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/knox-a-vigorous-foe-of-new-deal-landons-running-mate-was-one-of.html | KNOX A VIGOROUS FOE OF NEW DEAL; Landon's Running Mate Was One of First to Wage War on Roosevelt's Policies. VETERAN NEWSPAPER MAN | True | By Louther S. Horne | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/boys-killer-convicted-pennsylvania-jury-asks-death-for-man-in-spike.html | BOY'S KILLER CONVICTED; Pennsylvania Jury Asks Death for Man in Spike Murder. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/86587-bequests-received-by-nyu-largest-is-25000-endowment-for.html | $86,587 BEQUESTS RECEIVED BY N.Y.U.; Largest Is $25,000 Endowment for General Purposes From Estate of Adolph S. Ochs. $10,000 FOR SCHOLARSHIPS Bequeathed by Isa Nordlinger -- School of Medicine Gets $8,750 Carnegie Fund. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-church-forms-two-presbyteries-new-york-and-philadelphia.html | NEW CHURCH FORMS TWO PRESBYTERIES; New York and Philadelphia Organizations Are Set Up by Vote of Fundamentalists. SEVERAL STATES INCLUDED Funds Asked for Several Needy Pastors Now Barred by Presbyterians of the U.S.A. | True | From a Staff Correspondent | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/church-school-awards-two-boys-get-optimus-prizes-at-grace.html | CHURCH SCHOOL AWARDS; Two Boys Get Optimus Prizes at Grace Commencement. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/husteds-yacht-triumphs.html | Husted's Yacht Triumphs | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/strike-closes-lumber-plant.html | Strike Closes Lumber Plant | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/peiping-students-demonstrate.html | Peiping Students Demonstrate | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/frieda-manescu-wed-i-bethlehem-girl-becomes-bride-of-george.html | FRIEDA MANESCU WED; I Bethlehem Girl Becomes Bride of George Hamilton, | True | Special to T Ns' Yo T. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tea-will-be-given-for-hunter-class-associate-alumnae-plans-event.html | TEA WILL BE GIVEN FOR HUNTER CLASS; Associate Alumnae Plans Event Which Will Open Senior Week Wednesday. SUMMER SCHEDULE FIXED Curriculum Is Enlarged to 215 Courses -- Term Will Be Opened on July 6. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/policeman-in-car-runs-down-5-girls-after-drinking-he-mistakes.html | POLICEMAN IN CAR RUNS DOWN 5 GIRLS; After Drinking He Mistakes Another's Auto for His Own and Drives Onto Sidewalk. SAYS HE WAS SIDESWIPED But Injured Students Contradict Story -- Arrested and Suspended When Found Intoxicated. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/named-to-mt-holyoke-dr-walter-kotschnig-will-also-be-on-smith.html | NAMED TO MT. HOLYOKE; Dr. Walter Kotschnig Will Also Be on Smith Faculty. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/amherst-defeats-williams-3-to-2-gains-tie-with-purple-for-the.html | AMHERST DEFEATS WILLIAMS, 3 TO 2; Gains Tie With Purple for the Little Three Title Before Alumni Crowd of 4,000. MICHELL EXCELS IN BOX Sophomore Hurler Allows Only 3 Safeties -- Meyers, Goodell Get Triples for Victors. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cathedral-bridal-iformiss-ocoblnell-bishop-m-e-kiley-of-trenton.html | CATHEDRAL BRIDAL iFOR'MISS O'COblNELL; Bishop M. E. Kiley of Trenton Performs Marriage to H. M. Carlisle in St. Patrick's. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/landon-says-campaign-will-be-hard-fair-fight-calls-parley-tuesday.html | LANDON SAYS CAMPAIGN WILL BE HARD, FAIR FIGHT; CALLS PARLEY TUESDAY; LANDON KEEN FOR BATTLE Stays on Job as Governor as He Presages a No-Quarter Contest. CONGRATULATES HAMILTON Republican Candidate Is Besieged by Rival Towns for Notification Ceremony. GETS NEW HAT FROM MAYOR Intimates His Old Size Fits His Head Because It Isn't Swelled. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/clark-is-st-pauls-captain.html | Clark Is St. Paul's Captain | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blair-swimmers-triumph-in-meet-defeat-st-francis-prep-for-the.html | BLAIR SWIMMERS TRIUMPH IN MEET; Defeat St. Francis Prep for the Division Honors in Eastern Title Events. DICKINSON HIGH SCORES Baldwin Leads Nassau-Suffolk Rivals -- Cooke, Yale Merman, Wins College Race. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/short-waves.html | SHORT WAVES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/importers-to-rush-out-french-goods-tomorrow.html | Importers to Rush Out French Goods Tomorrow | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sees-bonuses-for-babies-chicago-sociologist-predicts-subsidy-for.html | SEES BONUSES FOR BABIES; Chicago Sociologist Predicts Subsidy for Motherhood. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/turnesa-defeats-giles-for-title-triumphs-by-1-up-to-reclaim.html | TURNESA DEFEATS GILES FOR TITLE; Triumphs by 1 Up to Reclaim Westchester Golf Laurels He Held in 1933. EARLY LEAD IS DECISIVE Two-Hole Advantage Enables the Victor to Withstand a 35 by Rival on Second Nine. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-frances-waram-becomes-betrothed-daughter-of-actor-is-fiancee.html | MISS FRANCES WARAM BECOMES BETROTHED; Daughter of Actor Is Fiancee of John Harrison Trowbridge of Long island. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/knox-to-coach-canadas-team.html | Knox to Coach Canada's Team | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cornell-reunions-draw-24-classes-registration-numbers-1500-with.html | CORNELL REUNIONS DRAW 24 CLASSES; Registration Numbers 1,500, With Year 1869 Represented by the Oldest Graduate. $614,619 GIFTS REPORTED Alumni Fund Passes $100,000 -- Women's Federation Elects Mrs. Osborn President. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-week-in-science-what-uses-for-the-neutron-physicians-wonder.html | THE WEEK IN SCIENCE: WHAT USES FOR THE NEUTRON?; Physicians Wonder Whether It May Aid in Treating Cancer -- Hibernation Kills Microbes | True | By Waldemar Kaempffert | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/change-at-poland-springs-ricker-concern-is-reorganized-following.html | CHANGE AT POLAND SPRINGS; Ricker Concern Is Reorganized Following Interest Default. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/floods-in-western-cuba-towns-inundated-and-crops-destroyed-after.html | FLOODS IN WESTERN CUBA; Towns Inundated and Crops Destroyed After Steady Rains. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/balloon-test-fails-wind-halts-stratosphere-experiment-at-university.html | BALLOON TEST FAILS; Wind Halts Stratosphere Experiment at University of Rochester. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gentlemens-agreement-by-baroness-von-hutten-287-pp-new-york-ep.html | GENTLEMEN'S AGREEMENT. By Baroness von Hutten. 287 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pittsburgh-mayor-is-arrested-again-held-to-grand-jury-on-charge-of.html | PITTSBURGH MAYOR IS ARRESTED AGAIN; Held to Grand Jury on Charge of Keeping Magistrates From Jailing Prisoners. JUDGE WANTS SHOWDOWN McNair Is 'at End of Rope' Smith Says, Charging a 'Breakdown' of Police. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/protest-is-staged-at-olympic-rally-100-antinazi-demonstrators.html | PROTEST IS STAGED AT OLYMPIC RALLY; 100 Anti-Nazi Demonstrators Outside the Yorkville Casino Are Disbanded by Police. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/motto-and-lander-to-run-brooklyn-college-captains-in-aau-junior.html | MOTTO AND LANDER TO RUN; Brooklyn College Captains in A.A.U. Junior Meet Today. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/edmund-wilsons-travels-in-this-country-and-in-russia-he-comments-on.html | Edmund Wilson's Travels in This Country and in Russia; He Comments on the State of Affairs as He Saw Them Under the Two Regimes TRAVELS IN TWO DEMOCRACIES. By Edmund Wilson. 325 pages. New York: Harcourt, Brace & Co. $2.50. Edmund Wilson's Travels | True | By R.l. Duffus | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/james-p-ward.html | JAMES P. WARD | True | Special to THE NEW YORE TLMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-apple-of-discord.html | "THE APPLE OF DISCORD" | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ogdenbielasld-.html | OgdenBielasld ' | True | Special to THE Nw YOR TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/held-in-womans-death-owner-of-house-where-victim-was-found-is.html | HELD IN WOMAN'S DEATH; Owner of House Where Victim Was Found Is Arrested. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/venezuelans-push-womens-vote.html | Venezuelans Push Women's Vote | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/melville-w-rossie-managing-editorof-the-advertiser-in-london-ont-wa.html | MELVILLE W. ROSSIE; Managing Editor'of The 'Advertiser in London,' Ont., Wa 63. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blum-grapples-with-the-200-families-their-control-of-business-and.html | BLUM GRAPPLES WITH 'THE 200 FAMILIES'; Their control of business and industry challenged by the Socialists In the minds of the French masses the "haute finance" is the enemy BLUM AT GRIPS WITH '200 FAMILIES' Their Control of Business and Industry in France Is Challenged by the Socialists | True | By P.j. Philipparis. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/roosevelt-heads-for-indiana-fete-he-will-dedicate-memorial-to-clark.html | ROOSEVELT HEADS FOR INDIANA FETE; He Will Dedicate Memorial to Clark at Vincennes Today in Presence of 125,000. WILL VISIT LINCOLN SHRINE In Statement as Train Enters Oklahoma He Thanks Southwest for Reception. ROOSEVELT HEADS FOR INDIANA FETE | True | By Charles W. Hurdspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-folkways-of-ward-politicians-political-clubs-of-new-york-by-roy.html | The Folkways of Ward Politicians; POLITICAl CLUBS OF NEW YORK. By Roy V. Peel. 360 pp. New York: G.P. Putnam's Sons. $3. | True | WILLIAM C. MCCLOY. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-bards-have-always-lamented-the-past-old-english-elegies.html | The Bards Have Always Lamented the Past; OLD ENGLISH ELEGIES. Translated Into Alliterative Verse With a Critical Introduction. By Charles W. Kennedy. 95 pp. Princeton: Princeton University Press. $2. | True | PERCY HUTCHISON. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/appeals-in-silver-act-government-takes-tax-clauses-to-the-supreme.html | APPEALS IN SILVER ACT; Government Takes Tax Clauses to the Supreme Court. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/revised-rail-plan-by-pj-roosevelt-proposal-to-jesse-jones-by.html | REVISED RAIL PLAN BY P.J. ROOSEVELT; Proposal to Jesse Jones by Bondholders' Chairman Is Reported by Shipstead. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/newsprint-output-rises-canada-and-us-jointly-gained-in-may-domestic.html | NEWSPRINT OUTPUT RISES; Canada and U.S. Jointly Gained in May -- Domestic Total Off. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/plan-a-new-factory-for-alcatraz-prison-federal-officials-also-will.html | PLAN A NEW FACTORY FOR ALCATRAZ PRISON; Federal Officials Also Will Extend Plants for Convict Labor to Other Centers. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/defense-of-new-deal.html | DEFENSE OF NEW DEAL | True | By Senator Robert F. Wagner of New York, In A Radio Broadcast From New York City. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/books-and-authors.html | Books and Authors | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/anglosoviet-accord-on-navies-reported-compromise-is-reached-on-far.html | ANGLO-SOVIET ACCORD ON NAVIES REPORTED; Compromise Is Reached on Far Eastern Sea Forces Based on Japanese Tonnages. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/institute-to-analyze-rural-souths-needs-experts-will-attend-meeting.html | INSTITUTE TO ANALYZE RURAL SOUTH'S NEEDS; Experts Will Attend Meeting at South Carolina University Directed Toward Reforms. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/seventeen-graduates-wed-at-west-point-lieut-w-r-shuler-among.html | Seventeen Graduates Wed at West Point; Lieut. W. R. Shuler Among Bridegrooms | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/echoes-of-1636-at-harvards-exercises-graduations-this-week-burnish.html | ECHOES OF 1636 AT HARVARD'S EXERCISES; Graduations This Week Burnish Traditions Of Another Era ECHOES OF 1636 IN EXERCISES AT HARVARD Graduates at This Week's Commencement Take Part in Ceremonies Cherished by Tradition Since the Birth of the University | True | By H.i. Brock | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/restraining-the-house.html | RESTRAINING THE HOUSE | True | From The Baltimore Sun | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-marion-davis-married-ilq-chapel-she-becomes-bride-of-rev-g-p.html | MISS MARION DAVIS - MARRIED Ilq CHAPEL; She Becomes Bride of Rev. G. P. Weiss ill Ceremony at the Union Theological Seminary. ESCORTED BY HER FATHERi Dr. Henry S. Coffin, President of Seminary, and Rev. Edward C. Kunkle Officiate. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/agawam-feature-to-dancing-cloud-schwartzs-racer-registers-triumph.html | AGAWAM FEATURE TO DANCING CLOUD; Schwartz's Racer Registers Triumph Over Golden Words by Margin of Nose. VENETIAN IS HOME THIRD Favorite Makes Late Bid in the Stretch but Is Unable to Overtake the Leaders. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/erosion-is-ruining-tremendous-area-735000000-acres-once-fertile.html | EROSION IS RUINING TREMENDOUS AREA; 735,000,000 Acres, Once Fertile, Already Are Damaged From 25% to 100%. LOSS ON A NATIONAL SCALE Soil Experts Find Only New England Has Escaped Ravages of Rain and Wind. EROSION IS RUINING TREMENDOUS AREA | | By L.c. Speersspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rush-for-utopia-is-decried-at-rpi-commencement-speaker-says-blind.html | 'RUSH FOR UTOPIA' IS DECRIED AT R.P.I.; Commencement Speaker Says 'Blind' Haste Endangers All of Nation's Gains. URGES 'SOUND' ADVANCE Institute Honors Three With Doctorates as It Confers Degrees on Class of 252. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/to-dedicate-rockefeller-tree.html | To Dedicate Rockefeller Tree | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/maier-gets-new-post.html | Maier Gets New Post | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/work-governs-play-leisure-and-recreation-a-study-of-leisure-and.html | Work Governs Play; LEISURE AND RECREATION. A Study of Leisure and Recreation in Their Sociological Aspect. By Martin H. Neumeyer and Esther S. Neumeyer. 405 pp. New York: A.S. Barnes & Co. $3. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/services-for-dr-moon-delegation-from-columbia-among-200-persons-at.html | SERVICES FOR DR. MOON; Delegation From Columbia Among 200 Persons at Rites. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/coast-ships-fuel-to-inland-siberia-plane-gasoline-in-great.html | COAST SHIPS FUEL TO INLAND SIBERIA; Plane Gasoline in Great Quantities Is Being Transported by Pacific Vessels. 'LOW RATES ATTACKED California Commission Is Told That Increase Is Essential for Increase in Service. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/german-securities-continue-to-slide-losses-are-recorded-in-most.html | GERMAN SECURITIES CONTINUE TO SLIDE; Losses Are Recorded in Most Departments, With Many Exceeding Two Points. GOLD ADVANCES IN LONDON Loans in Fair Demand; Bills Steady -- Dollar, Influenced by Franc, Rises to $5.02 11-16. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-romantic-career.html | A ROMANTIC CAREER | True | From The Boston Globe | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/auto-workers-end-strike-in-france-victory-is-marked-by-parade-with.html | AUTO WORKERS END STRIKE IN FRANCE; Victory Is Marked by Parade With Flags Flying and Many in Fancy Costume. RETURN TO NORMAL SEEN Government Expected to Take Hand in Department Stores Where Walkouts Continue. | True | By P.j. Philipwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/census-takers-invade-the-wilds-of-canada-by-plane-and-canoe-they.html | CENSUS TAKERS INVADE THE WILDS OF CANADA; By Plane and Canoe They Visit the Remote Hinterland. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/class-joins-in-making-movies.html | CLASS JOINS IN MAKING MOVIES | True | By Elias Katz | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/heavy-rain-in-pennsylvania.html | Heavy Rain in Pennsylvania | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-mouthpiece-by-edgar-wallace-and-robert-curtis-284-pp-new-york.html | THE MOUTHPIECE. By Edgar Wallace and Robert Curtis. 284 pp. New York: Dodge Publishing Company. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tire-group-asks-inquiry-roosevelt-urged-to-send-committee-to-study.html | TIRE GROUP ASKS INQUIRY; Roosevelt Urged to Send Committee to Study Akron Conditions. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/crane-offering-thursday-chicago-concern-tells-sec-details-for.html | CRANE OFFERING THURSDAY; Chicago Concern Tells SEC Details for $12,000,000 Debentures. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rockefeller-grant-to-dalhousie.html | Rockefeller Grant to Dalhousie | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/helen-barkhorn-to-be-wed.html | Helen Barkhorn to Be Wed | True | Special to T[E LV OPJ -q | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/unique-arabic-mss-seen-at-princeton-treasures-on-display-throw-an.html | UNIQUE ARABIC MSS. SEEN AT PRINCETON; Treasures on Display Throw an Important Light on the Islamic Learning. COPIES OF 'IHYA' INCLUDED Winslow Homer Work Another Feature of Exhibition for for Alumni Visitors. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/suspect-seized-at-altar-fugitive-after-robbery-hides-in-chapel-of.html | SUSPECT SEIZED AT ALTAR; Fugitive, After Robbery, Hides in Chapel of Catholic College. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/portrait-of-a-strong-very-silent-man-joe-louis-whose-strength-is-in.html | PORTRAIT OF A STRONG, VERY SILENT MAN; Joe Louis, Whose Strength Is in His Wallop, Is Already a Champion at Saying Nothing PORTRAIT OF A STRONG AND VERY SILENT MAN Joe Louis, Whose Strength Is in the Wallop He Packs, Has Proved Himself Over and Over to Be a Champion at Saying Nothing | True | By Meyer Berger | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/diplomas-given-to-43-at-milton-exercises-commencement-address-made.html | DIPLOMAS GIVEN TO 43 AT MILTON EXERCISES; Commencement Address Made by Jerome D. Greene -- Honors and Prizes Awarded. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rail-shopmen-ask-25-rise.html | Rail Shopmen Ask 25% Rise | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-politics-on-horizon-this-week-is-interlude-before-bombardment.html | MORE POLITICS ON HORIZON; This Week Is Interlude Before 'Bombardment' From Democrats | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gray-tones-for-the-wall-the-effective-use-of-this-color-is-shown-in.html | GRAY TONES FOR THE WALL; The Effective Use of This Color Is Shown In Model Rooms | True | By Walter Rendell Storey | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/no-sunday-article-or-man-hunts-dog-amid-the-woods-fields-and.html | NO SUNDAY ARTICLE; Or, Man Hunts Dog Amid the Woods, Fields and Mountains | True | By Brooks Atkinson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/junes-gala-cruise-is-to-new-london-for-regatta.html | June's Gala Cruise Is to New London for Regatta | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/white-sox-crush-senators-15-to-2-avenge-two-shutouts-by-16hit.html | WHITE SOX CRUSH SENATORS, 15 TO 2; Avenge Two Shut-Outs by 16Hit Barrage on Offerings of Linke and Russell. WHITEHEAD IS EFFECTIVE Six-Run Attack in Second Is Topped by Kreevich's Double With Bases Loaded. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/britain-shifts-naval-plans-turns-to-alternate-route-to-the-east-via.html | BRITAIN SHIFTS NAVAL PLANS; Turns to Alternate Route to the East via Good Hope With Base at Cape Town | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/city-college-week-will-open-tuesday-numeral-lights-fete-and-a-dance.html | CITY COLLEGE WEEK WILL OPEN TUESDAY; 'Numeral Lights' Fete and a Dance Will Be the First of Year-End Events. 2,100 WILL BE GRADUATED Commencement on Wednesday at Stadium -- W.E. Haskell to Deliver Address. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chicago-looks-to-bonus-retailers-and-auto-trade-are-expecting-rush.html | CHICAGO LOOKS TO BONUS; Retailers and Auto Trade Are Expecting Rush of Buying. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/silhouette-must-be-young.html | SILHOUETTE MUST BE YOUNG | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gop-from-fremont-to-landon.html | G.O.P. FROM FREMONT TO LANDON | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/venezuela-strike-is-declared-ended-official-and-committee-allied.html | VENEZUELA STRIKE IS DECLARED ENDED; Official and Committee Allied With Trade Unions Appeal to Workers to Return to Jobs. FREE SPEECH CURB EASED But Maracaibo Labor, Scouting Report of Accord, Decides to Suspend Public Services. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-mary-8-danis-en6a6ed-to-marry-roger-stanley-firestone-son-of.html | MISS MARY 8. DANIS EN6A6ED TO MARRY; Roger Stanley Firestone, Son of the Tire Industry Leader, Will Take Her for Bride. NUPTIALS SET FOR AUTUMN Her Father Is Judge of United States Circuit Court of Appeals at Trenton. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/japan-puts-a-naval-man-in-command-in-formosa.html | Japan Puts a Naval Man In Command in Formosa | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lieutenants-take-ridgewood-brides-irwin-walton-rogers-and-miss.html | LIEUTENANTS TAKE RIDGEWOOD BRIDES; Irwin Walton Rogers and Miss Barbara Auger Muhs Are Wed in One Ceremony. SAME CHURCH IS SETTING Later, T. Lewis Lipscomb and Miss Ellen Seller Are Married by the Rev. E. S. Carson. | True | Special. to THr NsW YORK TLMES., | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/4-us-crews-on-thames-kent-and-tabor-among-eights-to-row-in-england.html | 4 U.S. CREWS ON THAMES; Kent and Tabor Among Eights to Row in England on July 1. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/classes-for-scouts-begin.html | Classes for Scouts Begin | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mystery-ship-pursued-british-guiana-officials-ordered-to-arrest-the.html | MYSTERY SHIP PURSUED; British Guiana Officials Ordered to Arrest the Girl Pat's Skipper. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/russians-lay-claim-to-greatest-liberty-new-constitution-says-radek.html | RUSSIANS LAY CLAIM TO GREATEST LIBERTY; New Constitution, Says Radek, Will Guarantee the Widest Freedom for Workers. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/republican-hoax-charged-by-farley-party-is-running-synthetic.html | REPUBLICAN 'HOAX' CHARGED BY FARLEY; Party Is Running 'Synthetic' Candidate With Radical Policies, He Declares. LANDON, INFLATION LINKED Governor Is Accused of Joining in Plea for Price-Fixing and Greenbacks. REPUBLICAN 'HOAX' CHARGED BY FARLEY | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fire-in-rockefeller-library.html | Fire in Rockefeller Library | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shaw-done-as-a-speaker-dramatist-80-next-month-says-he-is-too-old.html | SHAW DONE AS A SPEAKER; Dramatist, 80 Next Month, Says He Is Too Old to Make Addresses. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/father-at-96-to-travel-hughes-of-north-carolina-to-see-philadelphia.html | FATHER AT 96 TO TRAVEL; Hughes of North Carolina to See Philadelphia Convention. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/spain-sends-away-ship-reds-seized-gunboat-to-escort-180-back-to.html | SPAIN SENDS AWAY SHIP REDS SEIZED; Gunboat to Escort 180 Back to Tangier Authorities -- Nine Die in Clashes in Country. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lewis-group-maps-steel-union-drive-murray-of-miners-named-head-of.html | LEWIS GROUP MAPS STEEL UNION DRIVE; Murray of Miners Named Head of Committee to Organize 400,000 Workers. OTHERS OF C.I.O. TO AID Each of Its Ten Units Will Assign an Expert -- Meeting Is Called for Pittsburgh. | True | By Louis Starkspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/limiting-its-obligations.html | LIMITING ITS OBLIGATIONS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nyack-glass-house-wrecked-by-vandals-mrs-ew-leigh-returns-from.html | NYACK GLASS HOUSE WRECKED BY VANDALS; Mrs. E.W. Leigh Returns From Florida to Find Home Ruined and Property Ransacked. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bonds-are-narrow-in-listless-trades-investment-bids-lacking-as.html | BONDS ARE NARROW IN LISTLESS TRADES; Investment Bids Lacking as Speculative Interests Keep to the Sidelines. TREASURY ISSUES HARDEN Loans of French Government Maintain Their Gains -- Curb Exchange Prices Mixed. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/elizabeth-coxs-plans-she-will-be-married-july-1-to-john-mason.html | ELIZABETH COX'S PLANS; She Will Be Married July 1 to John Mason Blgelow. | True | Special to Tm Nz YOR TS | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/griffinalexander.html | GriffinAlexander | True | Special to Tz NE.W Yo Tmuzs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/supports-for-plants-forehandedness-essential-if-possible-damage-is.html | SUPPORTS FOR PLANTS; Forehandedness Essential If Possible Damage Is To Be Avoided | True | By F.f. Rockwell | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/business-show-here-oct-1924.html | Business Show Here Oct. 19-24 | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mexican-party-organ-would-control-news-offers-itself-as-sole-source.html | MEXICAN PARTY ORGAN WOULD CONTROL NEWS; Offers Itself as Sole Source for Dispatches to Be Sent by Foreign Correspondents. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/milmoe-long.html | Milmoe -- Long | True | Special to TH NEW YORK TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/campaign-songs.html | CAMPAIGN SONGS | True | From The Springfield Republican | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/5000-bail-for-lawyer-innocent-insists-jerome-a-jacobs-accused-of.html | $5,000 BAIL FOR LAWYER; Innocent, Insists Jerome A. Jacobs, Accused of Extortion. | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/entertain-bradford-alumnae.html | Entertain Bradford Alumnae | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/walsh-coup-held-defeat-for-curley-endorsement-of-philbin-by-bay.html | WALSH COUP HELD DEFEAT FOR CURLEY; Endorsement of Philbin by Bay State Democrats Is a Convention Upset. | True | By F. Lauriston Bullard | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-old-order-is-reversed-in-two-instances.html | THE OLD ORDER IS REVERSED IN TWO INSTANCES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/underwriters-listed-for-credit-company-allotments-also-given-in.html | UNDERWRITERS LISTED FOR CREDIT COMPANY; Allotments Also Given in Issue of Stocks by the Commercial of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/commerce-school-alumni-meet.html | Commerce School Alumni Meet | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-explosion-in-east-stirred-by-south-china-whether-canton-aims.html | NEW EXPLOSION IN EAST STIRRED BY SOUTH CHINA; Whether Canton Aims Blow at Tokyo Or Nanking, March North Gives The Japanese a Pretext WHERE ARMIES ARE ON THE MARCH ONCE AGAIN | True | By Nathaniel Peffer | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-guide-to-literary-matters-a-handbook-to-literature-with-an.html | A Guide to Literary Matters; A HANDBOOK TO LITERATURE, With an Outline of Literary History, English and American. By William Flint Thrall and Addison Hibbard. 579 pp. Garden City, N.Y.: Doubleday, Doran & Co. S2. | True | JOHN COURNOS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/an-estate-guardian-for-reynolds-baby-former-libby-holman-has.html | AN ESTATE GUARDIAN FOR REYNOLDS BABY; Former Libby Holman Has $7,000,000 Fortune Put in Trust Company's Hands. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mcnichol-mcmullin.html | McNichol -- McMullin | True | Special to THE l%7ZW Yoa Txlrs.. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-rowland-affianced-philadelphia-girl-engaged-to-marry-charles-3.html | MISS ROWLAND AFFIANCED; Philadelphia Girl Engaged to Marry Charles 3'. Redding. | True | Special to TE NV YOR TEZS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ranking.html | Ranking | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stores-flooded-in-johnstown.html | Stores Flooded in Johnstown | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/africas-vanishing-game-the-hunters-problem-today-is-to-find-not-to.html | AFRICA'S VANISHING GAME; The Hunter's Problem Today Is to Find, Not to Escape From, Savage Beasts | True | By Dr. Marry L.j. Akeley | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/club-backs-new-charter-union-league-members-approve-thacher.html | CLUB BACKS NEW CHARTER; Union League Members Approve Thacher Commission's Plan. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-pay-less-work-for-milk-route-men-more-than-3500-drivers-to-be.html | MORE PAY, LESS WORK FOR MILK ROUTE MEN; More Than 3,500 Drivers to Be Affected by New Contract Beginning Tomorrow. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hollywoods-courier-from-london.html | HOLLYWOOD'S COURIER FROM LONDON | True | By Douglas W. Churchillhollywood. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jail-notes-penned-by-drukman-killer-called-code-in-plot-hulls.html | JAIL NOTES PENNED BY DRUKMAN KILLER CALLED CODE IN PLOT; Hull's Letters to Wife Showed He Expected Early Freedom, the Jury Is Told. HE GOT OUT SOON AFTER Detective Banked $1,500 in 3 Installments After Crime, Bank Employes Testify. CODE PLOT HINTED AT DRUKMAN TRIAL | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/schacht-reaches-athens-reichsbank-head-discusses-thawing.html | SCHACHT REACHES ATHENS; Reichsbank Head Discusses Thawing Arrangements With Greeks. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jobless-he-ends-his-life.html | Jobless, He Ends His Life | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/zion-park-wins-favor-its-charms-have-made-it-almost-as-popular-as.html | ZION PARK WINS FAVOR; Its Charms Have Made It Almost as Popular as The Grand Canyon | True | By Arthur G. Draperzion National Park. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/1200-in-tribute-to-dr-pendleton-members-of-57-classes-mark-her-50.html | 1,200 IN TRIBUTE TO DR. PENDLETON; Members of 57 Classes Mark Her 50 Years' Service to Wellesley College. HEAVY RAIN SHIFTS PLANS Tableaux Are Moved Indoors -- Gifts for Sabbatical Grants Exceed the Goal Set. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/graduation-fete-opens-at-wheaton-hoop-rolling-and-daisy-chain.html | GRADUATION FETE OPENS AT WHEATON; Hoop Rolling and Daisy Chain Procession Mark Class and Alumnae Day. BASEBALL GAME PLAYED Christopher Morley Will Be the Speaker Tomorrow as 108 Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/loan-groups-reply-to-banks-attack-savings-institutions-seek-to-harm.html | LOAN GROUPS REPLY TO BANKS' ATTACK; Savings Institutions Seek to Harm Competitors, Head of Associations Asserts. LOAN GROUPS REPLY TO BANKS' ATTACK | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/b-o-to-aircondition-50-cars.html | B. & O. to Air-Condition 50 Cars | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/probation-schools-called-inadequate-report-of-womens-city-club.html | PROBATION SCHOOLS CALLED INADEQUATE; Report of Women's City Club Finds Lack of a Definite Administrative Policy. RULES HELD 'HAPHAZARD' Trained Leadership and Expert Guidance With Greater Individual Study Urged. SMALLER CLASSES ASKED Counselors or Visiting Teachers and a Much More Flexible Curriculum Recommended. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ilo-votes-to-act-on-fortyhour-week-conference-to-finish-discussion.html | I.L.O. VOTES TO ACT ON FORTY-HOUR WEEK; Conference to Finish Discussion During This Session -- Employers Oppose Move. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/welfare-worker-is-feted-colleagues-give-dinner-for-miss-purcell-in.html | WELFARE WORKER IS FETED; Colleagues Give Dinner for Miss Purcell, in Service 33 Years. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shifts-under-price-law-producers-plan-changes-to-meet-passage-of.html | SHIFTS UNDER PRICE LAW; Producers Plan Changes to Meet Passage of Patman Measure. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blooms-compete-with-vegetables-in-fifth-westchester-flower-show.html | Blooms Compete With Vegetables In Fifth Westchester Flower Show; Produce as Well as Blossoms From Estates Make Brave Display -- Mrs. H. Edward Manville of Pleasantville Captures Eight Firsts and Mrs. Eugene Meyer Four. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dean-pound-calls-for-higher-study-it-will-dissipate-the-prejudices.html | DEAN POUND CALLS FOR HIGHER STUDY; It Will Dissipate the Prejudices and Fears Menacing Free Institutions, He Asserts. ANTIDOTE FOR REPRESSION Harvard Educator Addresses Brown Graduate School as 63 Get Advanced Degrees. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/advances-in-st-louis-soldier-bonus-expectations-a-factor-in.html | ADVANCES IN ST. LOUIS; Soldier Bonus Expectations a Factor in Business Situation. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/musicale-and-tea-to-aid-philanthropy-roslyn-nursing-association-to.html | MUSICALE AND TEA TO AID PHILANTHROPY; Roslyn Nursing Association to Benefit by Event Today at Brook Corners. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hearns-donates-camp-fund.html | Hearns Donates Camp Fund | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/death-of-boy-16-causes-inquiry-brooklyn-prosecutor-seeks-light-on.html | DEATH OF BOY, 16, CAUSES INQUIRY; Brooklyn Prosecutor Seeks Light on Illness After Body Yields Arsenic. AN AMATEUR CHEMIST Police Will Examine Kit He Used in Experiment -- Mother Questioned on His Actions. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/british-see-france-in-state-of-revolt-with-fascism-near-anxiety-is.html | BRITISH SEE FRANCE IN STATE OF REVOLT WITH FASCISM NEAR; Anxiety Is Due to Fear Blum Will Not Act Swiftly or Emphatically Enough. BOLDNESS HELD ONLY HOPE Situation Called Critical Not Only for Nation but for All of Europe as Well. BRITISH SEE FRANCE IN STATE OF REVOLT | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/programs-of-the-current-week-goldman-band-season-opens-stadium.html | PROGRAMS OF THE CURRENT WEEK; Goldman Band Season Opens -- Stadium Concerts in Newark -- 'La Traviata,' Westchester County Center -- Other Events | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/science-again-turns-to-the-sun-in-next-fridays-eclipse-astronomers.html | SCIENCE AGAIN TURNS TO THE SUN; In Next Friday's Eclipse Astronomers Seek to Add to a Slowly Acquired Fund of Knowledge SCIENCE TURNS TO THE SUN In Next Friday's Eclipse Astronomers Seek to Add to a Slowly Acquired Knowledge | True | By Donald H. Menzel, Associate Professor of Astronomy, Harvard University.moscow. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/religion.html | Religion | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/istanbuls-funerals-put-on-class-basis-bylaw-would-extend-to-dead.html | ISTANBUL'S FUNERALS PUT ON CLASS BASIS; By-Law Would Extend to Dead Distinction Denied to Living. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sorely-needed.html | SORELY NEEDED | True | From The Boston Herald | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/checks-to-nazi-drive-east-with-austria-linked-to-italy-germany.html | CHECKS TO NAZI DRIVE EAST; With Austria Linked to Italy, Germany Still Looks for Assistance to England | True | By Otto D. Tolischuswireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/black-legion-members-are-pictured-as-a-type-from-the-catalogue-of.html | BLACK LEGION MEMBERS ARE PICTURED AS A TYPE; From the Catalogue of the Michigan Authorities Emerges a Portrait Of the Average 'Private' AS NEW BLACK LEGION SECRETS ARE UNMASKED | True | By Will Lissner | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/japans-population-rise-in-1935-was-her-biggest.html | Japan's Population Rise In 1935 Was Her Biggest | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mgr-lavelle-honored-he-and-father-halpin-are-guests-at-seton-circle.html | MGR. LAVELLE HONORED; He and Father Halpin Are Guests at Seton Circle Luncheon. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mens-wear-upturn-seen-bonus-payments-and-fathers-day-combine-to.html | MEN'S WEAR UPTURN SEEN; Bonus Payments and Father's Day Combine to Help Sales. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/harper-schroth.html | Harper -- Schroth | True | Special to THZ lqEw Yom Tns. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/romes-augusteo-closes-its-doors.html | ROME'S AUGUSTEO CLOSES ITS DOORS | True | By Raymond Hallrome, May 14, 1936. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/everitt-reynolds.html | Everitt -- Reynolds | True | Special to Tm IEW YORK TIMS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/schools-weighing-1937-budget-needs-huge-increase-may-be-asked-for.html | SCHOOLS WEIGHING 1937 BUDGET NEEDS; Huge Increase May Be Asked for Repairs and Extension of Teaching Services. PUBLIC HEARING JUNE 29 Col. Carlin Says Increase in Evening High School Sessions Should Come First. SCHOOLS WEIGHING 1937 BUDGET NEEDS | True | By Richard Tompkins | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/szumachowski-is-victor-breaks-adirondack-aau-mark-for-10000-meters.html | SZUMACHOWSKI IS VICTOR; Breaks Adirondack A.A.U. Mark for 10,000 Meters. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/california-crew-rows-fast-trial-covers-four-miles-in-1921-bettered.html | CALIFORNIA CREW ROWS FAST TRIAL; Covers Four Miles in 19:21, Bettered Only in 3 Races -- Others Drill on Hudson. MORE YALE SHIFTS MADE Harvard's Fine Time Impresses Eli Camp -- Rival Shells Pass Each Other. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yugoslavia-curbs-reichs-trade-foes-puts-quotas-on-37-of-imports-for.html | YUGOSLAVIA CURBS REICH'S TRADE FOES; Puts Quotas on 37% of Imports for Countries That Have No Clearing Pacts With Her. MOVE HITS UNITED STATES License System May Be Extended to All Purchases -- Visit of Schacht Bears Fruit. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sarah-h-richards-married-in-wilton-conn-to-giff-ord-pinchot-former.html | Sarah H. Richards Married in Wilton, Conn., To Giff ord Pinchot, Former Governor's Son | True | Special to Ta- 'EW YOR. TrES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/book-prize-awarded-to-brooklyn-girl-20-miss-clelie-huggins-wins.html | BOOK PRIZE AWARDED TO BROOKLYN GIRL, 20; Miss Clelie Huggins Wins With Creole Novel -- Baton Rouge Editor Is Honored. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KATHARINE METCALF ROOF | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/clayton-dickenson-wed-to-f-c-koch-jr-member-of-newton-center-lvlass.html | CLAYTON DICKENSON WED TO F. C. KOCH JR.; Member of Newton Center, IVlass., Family Becomes Bride of Garden City Man. | True | Special to Tram iv YORK TZS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/elinore-l-smith-wed-to-john-wing-tile-ceremony-is-performed-by-the.html | ELINORE L. SMITH WED TO JOHN WING; Tile Ceremony Is Performed by the Rev. H. F. Hohly in Bronxvi!le Church. SISTER IS HER ATTENDANT I Winthrop Wing Serves as Best Man for His Brother -- Small Reception Is Held. | True | Special to T NEW YORK Tnze. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/petroleum-register-enlarged.html | Petroleum Register Enlarged | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mayo-gains-final-with-torgerson-easily-beats-faber-then-tops-durand.html | MAYO GAINS FINAL WITH TORGERSON; Easily Beats Faber, Then Tops Durand, 2 and 1, in Long Island Amateur Golf MAYO GAINS FINAL WITH TORGERSON | True | By William D. Richardsonspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/zioncheck-report-soon-result-of-hospital-tests-is-promised-early.html | ZIONCHECK REPORT SOON; Result of Hospital Tests Is Promised Early Next Week. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/us-javelin-mark-set-in-michigan-contest.html | U.S. Javelin Mark Set In Michigan Contest | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/whale-draws-crowds-in-brazil.html | Whale Draws Crowds in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/architecture-of-expositions.html | ARCHITECTURE OF EXPOSITIONS | True | H.D. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/honorary-degrees-go-to-7-at-rutgers-sir-gerald-campbell-is-made.html | HONORARY DEGREES GO TO 7 AT RUTGERS; Sir Gerald Campbell Is Made Doctor of Laws and Gives Commencement Address. TIE WITH BRITAIN HAILED President Clothier Says Bond of Spirit Is Close -- Class of 305 Is Graduated. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/coast-stars-score-in-chicago-tennis-seven-of-stanford-university.html | COAST STARS SCORE IN CHICAGO TENNIS; Seven of Stanford University Players Advance in Clay Court Title Tourney. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/adelaide-s-chappell-wed-to-g-h-babcock-brother-of-bride-is.html | ADELAIDE S. CHAPPELL WED TO G. H. BABCOCK; Brother of Bride Is Officiating Clergyman in Home Ceremony at New London, Conn. | True | Special to T NEW YORX TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/enos-mills-of-the-rockies-by-hildegarde-howthorne-and-esther.html | ENOS MILLS OF THE ROCKIES. By Hildegarde Howthorne and Esther Burnell Mills. 251 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/canada-checks-decline-in-indians.html | CANADA CHECKS DECLINE IN INDIANS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/china-bans-oldstyle-weights.html | China Bans Old-Style Weights | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dry-goods-jobbers-start-fall-buying-deferred-orders-to-be-placed.html | DRY GOODS JOBBERS START FALL BUYING; Deferred Orders to Be Placed This Week as Markets Show Sharp Improvement. DIFFICULTIES DISAPPEAR Cotton Drop Unlikely and Stocks Are Depleted -- Firmer Prices on Numerous Lines. | True | By William J. Enright | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yugoslavia-leads-austria-at-tennis-wins-opening-singles-matches-in.html | YUGOSLAVIA LEADS AUSTRIA AT TENNIS; Wins Opening Singles Matches in Davis Cup Semi-Final on Vienna Courts. GERMANY DOWNS IRELAND Von Cramm and Henkel Triumph in Doubles at Berlin and Reach Zone Final. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jewish-group-acts-to-protect-rights-delegates-are-warned-to-save.html | JEWISH GROUP ACTS TO PROTECT RIGHTS; Delegates Are Warned to Save Them From 'Progressive Deterioration.' NAZI VICTIM IS A GUEST Dr. Bernhard Tells Congress at Capital to Avoid Mistakes Made by Jews in Germany. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/six-on-spanish-launch-drowned.html | Six on Spanish Launch Drowned | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/crime-suppression.html | CRIME SUPPRESSION | True | By Governor Herbert H. Lehman of New York, In A Memorandum Approving of Partial Cooperation By the Legislature In Passing Recommended Bills. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/singapore-base-an-engineering-feat.html | SINGAPORE BASE AN ENGINEERING FEAT | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/title-mortgage-dividend-trustee-reports-to-court-on-two-certificate.html | TITLE MORTGAGE DIVIDEND; Trustee Reports to Court on Two Certificate Series of Company. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/summer-nyu-workshop-to-study-broadcasts.html | SUMMER N.Y.U. WORKSHOP TO STUDY BROADCASTS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nazi-organ-prints-workers-protests-voelkischer-beobachter-letters.html | NAZI ORGAN PRINTS WORKERS' PROTESTS; Voelkischer Beobachter Letters Stress Rising Profits and Falling Real Wages. EDITOR JUSTIFIES REGIME Holds It Better That Standard of Living Halts Awhile and Socialism Comes in End. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEONARD G. TING | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/foreigners-in-japan-five-foreigners-in-japan-by-herbert-h-gowen-283.html | Foreigners in Japan; FIVE FOREIGNERS IN JAPAN. By Herbert H. Gowen. 283 pp. New York: Fleming H. Revell Company. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mr-fields-cultivates-poppy.html | MR. FIELDS CULTIVATES 'POPPY' | True | By Idwal Joneshollywood. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lovelock-in-great-form-runs-fast-3mile-race.html | Lovelock, in Great Form, Runs Fast 3-Mile Race | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mr-wiggams-traditional-poetic-landscape-and-figures-landscape-with.html | Mr. Wiggam's Traditional Poetic Landscape and Figures; LANDSCAPE WITH FIGURES. By Lionel Wiggam. With wood engravings by Thomas W. Nason. 76 pp. New York: The Viking Press. $1.75. | True | C.G.P. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mail-orders-reduced-in-wholesale-trades-retailers-report-ample.html | MAIL ORDERS REDUCED IN WHOLESALE TRADES; Retailers Report Ample Stocks for Summer -- Early Fall Showings Planned. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ta-edison-group-formed-employes-for-25-years-or-more-organize-old.html | T.A. EDISON GROUP FORMED; Employes for 25 Years or More Organize Old Timers' Club. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-bombardment-of-ballots-the-deluge-of-straw-votes-grows-but-the.html | THE BOMBARDMENT OF BALLOTS; The Deluge of Straw Votes Grows, but the Effort to Determine What the People Are Thinking on Many Questions Still Leaves Uncertainty THE NEVER-ENDING BOMBARDMENT OF BALLOTS The Deluge of Straw Votes Grows, but the Effort to Determine What the People Are Thinking Still Leaves Uncertainties | True | By Hadley Cantril | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-grateful-sparrow-and-other-tales-from-the-german-by-angela.html | THE GRATEFUL SPARROW AND OTHER TALES FROM THE GERMAN. By Angela Thirkell. With 24 Full-Page Illustration in Color. By Ludwig Richter. 117 pp. New York: Thomas F. Kyle. $2. | True | By Anne T. Eaton | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/keeping-out-of-nicaragua.html | KEEPING OUT OF NICARAGUA | True | From The Rochester Times-Union | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/an-analysis-of-the-field-of-colonial-possessions-mr-clark.html | An Analysis of the Field of Colonial Possessions; Mr. Clark Scrutinizes the Balance Sheets of Imperialism and the Demands for a Place in the Sun A PLACE IN THE SUN. By Grover Clark. 235 pp. New York: The Macmillan Company. $2.50. THE B2-LANCE SHEETS OF IMPERIALISM: Facts and Figures on Colonies. 136 pp. New York: Columbia University Press. $2.75. | True | By Spencer Brodney | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mrs-fabyan-sets-pace-tallies-deciding-point-with-miss-jacobs-also.html | MRS. FABYAN SETS PACE; Tallies Deciding Point With Miss Jacobs -- Also Wins Singles. 6TH IN ROW FOR U.S. TEAM Miss Babcock Keeps Americans in Running With Victory Over Miss Hardwick. MISS ROUND SCORES AGAIN Routs Miss Jacobs, 6-3, 6-3 -- 10,000 Cheer Rival Tennis Stars at Wimbledon. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rain-an-aid-at-richmond-breaking-of-the-drought-permits-farmers-to.html | RAIN AN AID AT RICHMOND; Breaking of the Drought Permits Farmers to Resume Buying. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bridge-victory-tourney-planned-experts-will-celebrate-ruling-clubs.html | BRIDGE: 'VICTORY' TOURNEY PLANNED; Experts Will Celebrate Ruling Clubs Are Not Gambling Houses | True | By Albert H. Morehead | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/little-americans.html | LITTLE AMERICANS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/two-girls-honored-at-dance-in-merion-the-misses-uytendale-caner-and.html | TWO GIRLS HONORED AT DANCE IN MERION; The Misses Uytendale Caner and Jeanne Lawson Are Guests -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gets-his-bonus-early-but-michigan-man-cannot-cash-550-bonds-until.html | GETS HIS BONUS EARLY; But Michigan Man Cannot Cash $550 Bonds Until Tomorrow. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-schulte-stores-committee.html | New Schulte Stores Committee | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/benes-cites-unity-of-little-entente-complete-accord-is-reported.html | BENES CITES UNITY OF LITTLE ENTENTE; Complete Accord Is Reported With Regard to Political and Military Matters. ARMY STAFFS TO CONFER Czechoslovak President Denies, However, Peace of Europe Is Endangered at Present. | True | Foreign Editor, Paris Soir Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/seamens-union-opens-campaign-international-organization-is-seeking.html | SEAMEN'S UNION OPENS CAMPAIGN; International Organization Is Seeking to Enlist All in the Nation Who Are Eligible HUNTER GETS COMPLAINTS Chicago Official Is Disposed to Submit Local Problems to National Board for Study. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/drawings-museums-and-the-visitor-the-whitneys-summer-show-building.html | DRAWINGS, MUSEUMS AND THE VISITOR; The Whitney's Summer Show -- Building for the Convenience of the Visitor -- A Plea for Reviving the Salle Carre | True | By Elisabeth Luther Cary | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/portugal-refuses-to-be-carved-up-resents-suggestions-that-she.html | PORTUGAL REFUSES TO BE CARVED UP; Resents Suggestions That She Sacrifice Her Colonies to Germany. PROGRESS UNDER SALAZAR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/alaskas-pioneers-de-luxe-make-good-after-a-year-uncle-sams.html | ALASKA'S 'PIONEERS DE LUXE' MAKE GOOD; After a Year Uncle Sam's Matanuska Colony Looks Like a Growing Town in the States ALASKA'S 'PIONEERS DE LUXE' After a Year Uncle Sam's Matanuska Colony Looks Like a Growing Town in the States | True | By Mary M. Barrowsfairbanks, Alaska. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-women-police-for-london.html | MORE WOMEN POLICE FOR LONDON | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/robert-m-mgregor-former-reporter-and-court-clerk-of-south.html | ROBERT M. M'GREGOR; Former Reporter and Court Clerk; of South Plainfield, N. J. | True | Special to Tm kqv ORK TIMS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pershing-unveils-kerney-memorial-bronze-plaque-in-trenton-is.html | PERSHING UNVEILS KERNEY MEMORIAL; Bronze Plaque in Trenton Is Dedicated to War-Time Aide in France. 7,000 MARCH IN PARADE Governor Hoffman and Officials Review Procession From the Steps of State House. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/woolcott-heads-alumni.html | Woolcott Heads Alumni | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/anne-s-glasgow-wed-to-thomas-e-clough-salem-n-j-girl-is-married-in.html | ANNE S. GLASGOW WED TO THOMAS E. CLOUGH; Salem, N. J., Girl Is Married in Ceremony Performed at St. John's Church. | True | Sloedal to Tp-z /gzw YORK Tnzs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/atlantic-valuations-cut-to-182906154-atlantic-city-one-of-few-areas.html | ATLANTIC VALUATIONS CUT TO $182,906.154; Atlantic City, One of Few Areas in Which Tax Is Reduced, to Have Rate of $3.3168. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pilgrimage-to-nanuet-today.html | Pilgrimage to Nanuet Today | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/commodity-markets-futures-generally-higher-in-quiet-trading-crude.html | COMMODITY MARKETS; Futures Generally Higher in Quiet Trading -- Crude Rubber Off -- Cash Staples Hold. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/elizabeth-morris-to-wed-richmond-va-girl-is-affianced-to-joseph.html | ELIZABETH MORRIS TO WED; Richmond, Va,, Girl Is Affianced to Joseph Dabbs Noell Jr. | True | Special to THE NEW YORX TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/opera-and-concert-reflections-on-the-audience-of-the-spring-season.html | OPERA AND CONCERT; Reflections on the Audience of the Spring Season -- 'Rosenkavalier' Revival | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lures-of-lourenco-marques.html | LURES OF LOURENCO MARQUES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/random-notes-for-travelers-a-vacationists-notebook-23port-cruise-of.html | RANDOM NOTES FOR TRAVELERS; A Vacationist's Notebook -- 23-Port Cruise of the Mediterranean | True | By Diana Rice | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/events-of-interest-in-shipping-world-visit-of-the-queen-mary-added.html | EVENTS OF INTEREST IN SHIPPING WORLD; Visit of the Queen Mary Added $3,222 to Fund for American Seamen's Welfare Agencies. SHOPPING SPOILS A RECORD While Pilot of the Aquitania Is in Liner's Store Rival Vessel Steals a March on Her. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/debits-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of Eleven Per Cent for the Week Ended June 10. TOTAL IS $8,097,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jobs-are-reported-nearing-1929-level-survey-also-shows-improved.html | JOBS ARE REPORTED NEARING 1929 LEVEL; Survey Also Shows Improved Wage and Hour Standards Are Being Maintained. 12 INDUSTRIES COVERED Cross-Section Study a Reliable Index, Says Chairman of Consumers' Goods Group. JOBS ARE REPORTED NEARING 1929 LEVEL | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/academy-to-graduate-17-girls-to-receive-diplomas-today-at-st-johns.html | ACADEMY TO GRADUATE 17; Girls to Receive Diplomas Today at St. John's Villa. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-nation.html | THE NATION | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blizeth-perkihs-married-at-home-greenwich-girl-is-bride-of-albert.html | BLIZETH PERKIHS MARRIED AT HOME; Greenwich Girl Is Bride of Albert Lindsay Nickerson -- Sister Honor Matron. HIS BROTHER IS BEST MAN Bride Wears ;Veil of Lace From Mother's TrousseauAn Attendant Is Constance Morrow. | True | Special to T IqExv YOR TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jail-doors-close-on-160000-smile-mrs-hg-medoff-accused-of-using.html | JAIL DOORS CLOSE ON '$160,000 SMILE'; Mrs. H.G. Medoff Accused of Using Tale of Strange Legacy to Obtain Loan. WON 'BEQUEST' AT SEVEN Said to Have Captivated Dr. Louraine at Settlement Fete as a Little Girl. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/racket-cases-present-stubborn-difficulties-dewey-has-his-troubles.html | RACKET CASES PRESENT STUBBORN DIFFICULTIES; Dewey Has His Troubles Establishing Evidence Against Organizations Of the Underworld LUCANIA CASE JUDGE | True | By Russell Owen | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/kindler-renamed-to-lead-orchestra-national-symphony-association-of.html | KINDLER RENAMED TO LEAD ORCHESTRA; National Symphony Association of Washington Re-engages Cappel as Manager. CONDUCTOR WINS PRAISE Board of Directors Backs Him in Dispute With Local Musicians' Union. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/trip-to-maine-planned.html | Trip to Maine Planned | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dry-eras-biggest-haul-treasury-gets-263242-taxes-in-sale-of-ships.html | DRY ERA'S BIGGEST HAUL; Treasury Gets $263,242 Taxes in Sale of Ship's Liquor Cargo. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-swartwout-ha8-churgh-bridal-she-s-married-to-bradley-lockwood.html | MISS SWARTWOUT HA8 CHURGH BRIDAL; She !s Married to Bradley 'Lockwood Geist in St. Bartholomew's Chapel, DR. SARGENT OFFICIATES Miss Mary Ann Vietor the Bride's Only AttendantmClarence H, Geist Best Man. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/smith-bantel.html | Smith -- Bantel | True | Special to Tz iEW YORE TnzS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/victory-is-hailed-by-italians-here-the-ending-of-the-ethiopian.html | VICTORY IS HAILED BY ITALIANS HERE; The Ending of the Ethiopian Campaign Is Celebrated by 20,000 in Garden. CLIMAX OF FUND DRIVE $100,000 More Sent to Red Cross as Enthusiastic Throngs Endorse II Duce. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-ranches-for-dudes-westward-trek-to-the-cowboy-country-will-be.html | MORE RANCHES FOR DUDES; Westward Trek to the Cowboy Country Will Be Made This Year by 15,000 | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stokowski-finds-us-turning-to-music-on-his-tour-of-the-country-he.html | STOKOWSKI FINDS US TURNING TO MUSIC; On His Tour of the Country He Felt Our Appreciation Growing AMERICA TURNS TOWARD MUSIC On His Tour of the Country Stokowski Felt That Appreciation Everywhere Is Growing | True | By H. Howard Taubman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/salter-ferris.html | Salter -- Ferris | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/foulkes-wins-a-parole-former-michigan-representative-leaves.html | FOULKES WINS A PAROLE; Former Michigan Representative Leaves Chillicothe Reformatory. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lieut-holderivess-to-wed-elsie-weber-troth-announced-of-passaic.html | LIEUT. HOLDERIVESS TO WED ELSIE WEBER; Troth Announced of Passaic Girl to West Point Man Just Graduated With Honor. -O | True | Special to T I, lgw Yo TI:xs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hollister-tripp.html | Hollister -- Tripp | True | Special to TH Izw YORK TIL | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/democracies-and-peace.html | DEMOCRACIES AND PEACE | True | By Lord Robert Cecil, Speaking At the American Club In Paris On the Subject of Ending War. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/now-twelve-long-years-democratic-bard-sings-of-days-from-harding-to.html | NOW TWELVE LONG YEARS; Democratic Bard Sings of Days From Harding to Hoover. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/drift-to-germany-is-noted-in-italy-intense-diplomatic-activity-is.html | DRIFT TO GERMANY IS NOTED IN ITALY; Intense Diplomatic Activity Is Reported Between Rome and Reich Capital. CIANO REPORTED PRO-NAZI | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-york-lures-the-tourist-the-rubberneck-era-has-passed-but-the.html | NEW YORK LURES THE TOURIST; The 'Rubberneck' Era Has Passed, but the Metropolis Still Is a Magnet That Draws Thousands of Summer Sightseers | True | By Helen Dallas | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/oldest-yale-graduate-to-visit-campus-at-96.html | Oldest Yale Graduate To Visit Campus at 96 | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-wylie-bride-of-james-sydnor-fathers-of-couple-perform-ceremony.html | MISS WYLIE BRIDE OF JAMES SYDNOR; Fathers of Couple Perform Ceremony in Park Avenue Presbyterian Church, | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/britains-plight-laid-to-politics-foreign-policy-is-used-by-the.html | BRITAIN'S PLIGHT LAID TO POLITICS; Foreign Policy Is Used by the Cabinet and Opposition to Get Votes, Says Expert. FINDS PRESTIGE DWINDLING Baldwin Hesitates Though He Knew Sanctions Must Be Ended, Observer Asserts. | True | By Augurspecial Correspondence. the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/warning.html | Warning | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/air-express-gains-apace-unification-of-system-with-rail-offices.html | AIR EXPRESS GAINS APACE; Unification of System With Rail Offices Speeds Traffic -- Odd Items | True | By Lauren D. Lyman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/brazil-sends-notes-to-exporters-here-completes-plan-for-unfreezing.html | BRAZIL SENDS NOTES TO EXPORTERS HERE; Completes Plan for 'Unfreezing' $20,000,000 Held Up There by Exchange Restrictions. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bridge-link-in-newfoundland.html | BRIDGE LINK IN NEWFOUNDLAND | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tufts-honors-cousens-presidents-portrait-is-presented-to-the.html | TUFTS HONORS COUSENS; President's Portrait Is Presented to the College. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lauds-mission-gains-over-50year-period-dr-robert-e-speer-speaks-at.html | LAUDS MISSION GAINS OVER 50-YEAR PERIOD; Dr. Robert E. Speer Speaks at Service Commemorative of Northfield Conference. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/70-will-get-degrees-at-st-peters-today-bishop-walsh-will-officiate.html | 70 WILL GET DEGREES AT ST. PETER'S TODAY; Bishop Walsh Will Officiate at College Commencement in Jersey City. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/smith-celebrates-ivy-day-tradition-miss-cornelia-stott-seniors.html | SMITH CELEBRATES IVY DAY TRADITION; Miss Cornelia Stott, Seniors' President, Officiates in Ceremony at Seelye Hall. ALUMNAE ARE SERENADED Thousands of 'Illumination Night' Lanterns Wink and Glow to Melodies on Campus. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/workers-of-mexico-plan-world-unions-will-seek-first-to-organize-the.html | WORKERS OF MEXICO PLAN WORLD UNIONS; Will Seek First to Organize the Sugar and Alcohol Industries on an International Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jewish-women-to-meet-institute-on-contemporary-affairs-to-be-held.html | JEWISH WOMEN TO MEET; Institute on Contemporary Affairs to Be Held on Thursday. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/manhattan-units-win-rifle-honors-107th-and-102d-infantry-get-high.html | MANHATTAN UNITS WIN RIFLE HONORS; 107th and 102d Infantry Get High Totals in Guard and Naval Militia Matches. SIX PERFECT SCORES SHOT More Than 900 Marksmen Take Part in 34 Events, a Record for Camp Smith Range. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miscellaneous-brief-reviews-trailblazers-of-science-by-martin.html | Miscellaneous Brief Reviews; TRAIL-BLAZERS OF SCIENCE. By Martin Gumpert. Translated from the German by Edwin L. Shuman. 306 pp. New York: Funk & Wagnalls Company. $2.50. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/eminent-divines-prophets-of-the-soul-by-joseph-mm-gray-267-pp-new.html | Eminent Divines; PROPHETS OF THE SOUL. By Joseph M.M. Gray. 267 pp. New York: The Abingdon Press. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/labor-problems-met-in-clothing-industry-charges-d-jaffee-head-of.html | LABOR PROBLEMS MET IN CLOTHING INDUSTRY; Charges D. Jaffee, Head of Group for 13 Years, Gives Credit to Frank Exchange. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tales-of-a-southwesterners-lifetime-lane-of-the-llano-is-a.html | Tales of a Southwesterner's Lifetime; "Lane of the Llano" Is a Picturesque Chronicle LANE OF THE LLANO. Being the Story of Jim (Lane) Cook, as Told to T.M. Pearce. Illustrated by Walter J. Heffron. 269 pp. Boston: Little, Brown & Co. $2.75. | True | FLORENCE FINCH KELLY. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chronicle-of-stravinskys-life-the-distinguished-russian-composer.html | CHRONICLE OF STRAVINSKY'S LIFE; The Distinguished Russian Composer Writes of His Career With Objectivity -- His Attitude Regarding Inspiration -- His Recollections of Nijinski | True | By Olin Downes | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wins-garden-club-bowl-mrs-hw-pinner-takes-prize-in-old-greenwich.html | WINS GARDEN CLUB BOWL; Mrs. H.W. Pinner Takes Prize in Old Greenwich Show. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/slipup-defeated-vandenberg-draft-kansans-failed-to-go-to-hotel-when.html | SLIP-UP DEFEATED VANDENBERG DRAFT; Kansans Failed to Go to Hotel When Senator's Phone Was Cut Off for the Night. HE PLANS TO STUMP HARD 1940 Situation, in Case Ticket Loses This Year, Is Involved in Manoeuvring. | True | By Arthur Krockspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/reid-athletic-director-now-head-of-intercollegiate-and-intramural.html | REID ATHLETIC DIRECTOR; Now Head of Intercollegiate and Intramural Sports at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/democrats-gird-for-convention-farleys-staff-struggles-with-seating.html | DEMOCRATS GIRD FOR CONVENTION; Farley's Staff Struggles With Seating Host of Delegates Swelled by Fraction Votes. PLATFORM GOSSIP STARTS Ashurts Hopes for Wage Amendment Plank -- Philadelphia Preparing to Be Gala Host. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/colgate-to-erect-new-student-union-deferred-rushing-plan-will-be.html | COLGATE TO ERECT NEW STUDENT UNION; Deferred Rushing Plan Will Be Started on Completion in the Fall of 1937. ALUMNI CUP TO '11 94 Per Cent of Its Members Are Present -- New Treasurer Is Named by University. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/harvard-subdues-tufts-nine-by-84-triumphs-in-loosely-played-contest.html | HARVARD SUBDUES TUFTS NINE BY 8-4; Triumphs in Loosely Played Contest as Jumbos Hold Annual Field Day. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/federal-review-of-trade-steel-and-automobile-production-maintained.html | FEDERAL REVIEW OF TRADE; Steel and Automobile Production Maintained -- Retail Sales Up. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/an-art-course-for-old-grads.html | AN ART COURSE FOR 'OLD GRADS' | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fight-on-landon-message-he-stresses-fair-prices-in-greeting-to.html | 'FIGHT ON,' LANDON MESSAGE; He Stresses Fair Prices in Greeting to Kansas People. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-m-a-spow-has-home-bridal-she-is-wed-at-locust-valley-to-george.html | MISS M. A. SPOW HAS HOME BRIDAL; She is Wed at Locust Valley to George Hale Pulsifer by the Rev. R. B. Beattie. GOWNED IN WHITE SATIN Mrs. William Bradford Hubbell Serves as Matron of Honor Reception Alter Ceremony. | True | Special to Tm N-W YORK TItES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/marjoe-dillon-wed-to-army-man-lieut-john-davis-torrey-jr-and-bride.html | MARJOE DILLON WED TO ARMY MAN; Lieut. John Davis Torrey Jr, and Bride Attended by His West Point Class-Mates. RECEPTION HELD AT HOTEL Miss Genevieve O'Ma!!ey Serves as Maid of HonorLieut. W. A. Davis Is Best Man. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/woodruff-bunting.html | Woodruff -- Bunting | True | Special to T N YoR Ts. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/4-die-as-prison-van-hits-trolley.html | 4 Die as Prison Van Hits Trolley | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/scientists-await-eclipse-in-russia-25-soviet-and-11-foreign.html | SCIENTISTS AWAIT ECLIPSE IN RUSSIA; 25 Soviet and 11 Foreign Expeditions Prepare to Take Data Friday. TWO U.S. GROUPS THERE Moscow Government Seeks to Prevent Peasant Fears by Lectures on Subject. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/warning-against-a-deception.html | Warning Against a Deception | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/arab-problems-several-angles-seen-in-palestine-situation.html | ARAB PROBLEMS; Several Angles Seen in Palestine Situation | True | WILLIAM ERNEST HOCKING | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/capt-morton-h-davis.html | CAPT. MORTON H, DAVIS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/brazil-to-carry-out-foreign-debt-plan-despite-sacrifices-finance.html | Brazil to Carry Out Foreign Debt Plan Despite Sacrifices, Finance Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sharp-gain-in-sales-of-spun-rayon-seen-reduction-in-cut-staple.html | SHARP GAIN IN SALES OF SPUN RAYON SEEN; Reduction in Cut Staple Prices by Leading Mills Last Week Expected to Spur Trade. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/young-americans-from-many-lands-by-anne-merriman-peck-and-enid.html | YOUNG AMERICANS FROM MANY LANDS. By Anne Merriman Peck and Enid Johnson. Illustrated by Anne Merriman Peck. 273 pp. Chicago: Albert Whitman & Co. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/snow-blocks-yosemite-roads.html | SNOW BLOCKS YOSEMITE ROADS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/huge-parade-in-canton.html | Huge Parade in Canton | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/folksongs-in-kentucky-hills.html | FOLKSONGS IN KENTUCKY HILLS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/coin-sale-this-week-many-rare-pieces-to-be-auctioned-here-friday.html | COIN SALE THIS WEEK; Many Rare Pieces to Be Auctioned Here Friday and Saturday. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/artists-plan-carnival-corner-of-latin-quarter-of-paris-to-be.html | ARTISTS PLAN CARNIVAL; Corner of Latin Quarter of Paris to Be Reproduced at Tudor City. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/play-togs-suit-action-new-golf-skirt-has-zipped-kick-pleats-cool.html | PLAY TOGS SUIT ACTION; New Golf Skirt Has Zipped Kick Pleats -- Cool Fabrics for Spectator Dresses | True | By Virginia Pope | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/victoria-m-p-brady-is-married-at-home-of-c-cuttings-to-john-k.html | Victoria M. P. Brady Is Married at Home Of C. S. Cuttings to John K. Cowperthwaite | True | Special to T Nzw YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/big-demand-reported-for-maps-of-canada.html | BIG DEMAND REPORTED FOR MAPS OF CANADA | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/australian-journey-return-to-coolami-by-eleanor-dark-325-pp-new.html | Australian Journey; RETURN TO COOLAMI. By Eleanor Dark. 325 pp. New York: The Macmillan Company. $2.50. | True | ALFRED KAZIN. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wpa-chamber-opera.html | WPA CHAMBER OPERA | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/farm-chief-disappointed-oneal-decries-absence-of-crop-control-in.html | FARM CHIEF DISAPPOINTED; O'Neal Decries Absence of Crop Control in Republican Platform. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/1000000-fire-at-defiance-ohio.html | $1,000,000 Fire at Defiance, Ohio | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/courage.html | Courage | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shopping-suggestions-writing-paper-for-the-summer-letters-cosmetics.html | SHOPPING SUGGESTIONS; Writing Paper for the Summer Letters –Cosmetics Formula -- Luggage in Tweed | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hayes-dedicates-school-cardinal-officiates-at-poughkeepsie.html | HAYES DEDICATES SCHOOL; Cardinal Officiates at Poughkeepsie Parochial Building Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/harvey-dow-gibsons-plan-garden-party-they-will-open-their-estate-at.html | HARVEY DOW GIBSONS PLAN GARDEN PARTY; They Will Open Their Estate at Locust Valley July 3 in Aid of Lenox Hill Settlement. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yale-man-gets-u-of-p-post.html | Yale Man Gets U. of P. Post | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/praise-cleveland-ticket-pennsylvania-delegates-who-had-opposed.html | PRAISE CLEVELAND TICKET; Pennsylvania Delegates Who Had Opposed Landon Predict Victory. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/labor-is-disappointed-by-republican-planks-bargaining-section-is.html | LABOR IS DISAPPOINTED BY REPUBLICAN PLANKS; Bargaining Section Is Held to Favor Company Unions, and Security Clause To Put Burden on Wage-Earners SHORTER WORK WEEK IGNORED | True | By Louis Stark | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/japans-pearlers-annoy-australia.html | JAPAN'S PEARLERS ANNOY AUSTRALIA | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-chat-with-mr-robinson.html | A CHAT WITH MR. ROBINSON | True | By John T. McManus | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tenor-to-make-debut.html | TENOR TO MAKE DEBUT | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/storytellers-and-musicians-in-morocco-the-voice-of-atlas-in-search.html | Storytellers and Musicians in Morocco; THE VOICE OF ATLAS. In Search of Music in Morocco. By Philip Thornton. Illustrated. 226 pp. New York: The Macmillan Company. $3. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-biography-of-a-real-becky-sharp-tribute-for-harriette-by-angela.html | The Biography of a Real Becky Sharp; "Tribute for Harriette," by Angela Thirkell, Is the Story of an Unconventional Career In the Days of the Prince Regent and the Duke of Wellington TRIBUTE FOR HARRIETTE. By Angela Thirkell. 320 pp. Illustrated. New York: Random House. $2.50. | True | By P.w. Wilson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sterner-orange.html | Sterner -- Orange | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/in-the-deep-south-so-fair-a-house-by-welbourn-kelley-310-pp-new.html | In the Deep South; SO FAIR A HOUSE. By Welbourn Kelley. 310 pp. New York: William Morrow & Co. $2.50. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/highly-inflammable-by-max-saltmarsh-310-pp-boston-little-brown-co-2.html | HIGHLY INFLAMMABLE. By Max Saltmarsh. 310 pp. Boston: Little, Brown & Co. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/struggles-in-france-near-a-turning-point-what-the-outcome-will-be.html | STRUGGLES IN FRANCE NEAR A TURNING POINT; What the Outcome Will Be Is Still Uncertain as Blum Grapples With the Labor Situation | True | By P.j. Philipwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/i-winnie-smithers-to-wed-july-18-i.html | i Winnie Smithers to Wed July 18 I | True | Special to THE N YOR TIMES. J | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/vienna-nazis-rout-theatre-audiences-stench-bombs-in-state-opera-and.html | VIENNA NAZIS ROUT THEATRE AUDIENCES; Stench Bombs in State Opera and Burg Theatre Disrupt Performances for a Time. DOLLFUSS CROSS WRECKED Central and Eastern Quarters of Gestapo Reported Moved From Budapest to Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/state-scholarship-plans-regents-tests-will-decide-awards-to.html | STATE SCHOLARSHIP PLANS; Regents' Tests Will Decide Awards to Veterans' Children. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/woolworth-chain-pushes-price-test-all-units-will-handle-articles-up.html | WOOLWORTH CHAIN PUSHES PRICE TEST; All Units Will Handle Articles Up to $1 During the Fall in Experiment. TO KEEP 5-10 CENT TRADE Will Not Enter Department Store Field -- New Lines Represent Added Volume. | True | By Thomas F. Conroy | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/book-tells-story-of-oil-pettengill-in-outlining-industrys-growth.html | BOOK TELLS STORY OF OIL; Pettengill in Outlining Industry's Growth Gives Landon's Views. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/taxation.html | Taxation | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-mary-c-neilsoiv-wed-to-lieut-bierer-quarters-of-brides-parents.html | MISS MARY C. NEILSOiV WED TO LIEUT. BIERER; Quarters of Bride's Parents at Portsmouth, N. H., Navy Yard Setting for Ceremony. | True | Special to THE NEW YORK TliKtlgS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/temple-of-hadad-is-dug-up-in-syria-sculptured-head-of-greatest-zeus.html | TEMPLE OF HADAD IS DUG UP IN SYRIA; Sculptured Head of 'Greatest Zeus,' the Thunderer, Is Also Uncovered at Dura. YALE FINDS 'SENSATIONAL' Hereditary Mayors' Palace Is Biggest Dwelling in City and Contains Forty Rooms. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/critics-bugaboo-derided-by-farley-liberty-league-and-republican-old.html | CRITICS 'BUGABOO' DERIDED BY FARLEY; Liberty League and Republican Old Guard Try to Frighten the Voters, He Charges. PUTS 15 QUERIES TO THEM At Setting of Stone for Bronx Postoffice, He Asks Foes of New Deal to Be Specific. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-devices-to-mark-elmira-gliding-meet-soaring-despite-bad-weather.html | NEW DEVICES TO MARK ELMIRA GLIDING MEET; Soaring Despite Bad Weather Is Predicted at Contests Starting This Week. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lowell-kin-to-act-mrs-merrill-griswold-to-play-in-summer-stock-at.html | LOWELL KIN TO ACT; Mrs. Merrill Griswold to Play In Summer Stock at Skowhegan, Me. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nazi-pole-beats-witness-prisoner-in-solitary-confinement-after.html | NAZI POLE BEATS WITNESS; Prisoner in Solitary Confinement After Outbreak at Mass Trial. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-money-plank.html | THE "MONEY PLANK" | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/missye-heiss-bride-of-physi3ian-medical-college-graduate-s-wed-in.html | MISS-YE. HEISS BRIDE OF PHYSI3IAN; Medical College Graduate !s Wed in East Orange to Dr. P. S. Boynton Jr. TWO MINISTERS OFFICIATE Maid of Honor ts Miss Anne Heiss, Sister of Bride -- C. A. Boynton Brother's Best Man. | True | Special to Tr- 7w7 YOP- TZXS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/say-haile-selassie-took-banks-gold-italians-assert-former-ruler-of.html | SAY HAILE SELASSIE TOOK BANK'S GOLD; Italians Assert Former Ruler of Ethiopia Has 1,500,000 in Cash in His Chests. TOURISTS FIND ITALY QUIET Report Few Autos on Roads, All Business Dull, Beggars Gone and Living Very Cheap. | True | By Clarence K. Streitwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/johnson-campion.html | Johnson -- Campion | True | Special to THE IBW YORK TI8. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/missourians-shout-in-vain.html | Missourians Shout in Vain | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/elmira-goal-of-soarers-national-meet-will-open-there-saturday-new.html | ELMIRA GOAL OF SOARERS; National Meet Will Open There Saturday -- New Buildings for Hill | True | By Reginald M. Cleveland | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-doris-ray-betrothed.html | Miss Doris Ray Betrothed | True | Special to T Iw YORK TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/learning-by-conference-princetons-school-of-public-affairs-five.html | LEARNING BY CONFERENCE; Princeton's School of Public Affairs, Five Years Old, Develops a New Technique | True | By W.c. Ackerman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/family-feud-seen-behind-arab-riots-nashashibi-chief-said-to-have.html | FAMILY FEUD SEEN BEHIND ARAB RIOTS; Nashashibi Chief Said to Have Incited Strife to Embarrass Rival Husseini Group. YOUTH GETS OUT OF HAND Belated Restraint Fails as the Young Patriots Seize Occasion to Press Nationalist Aims. | True | By Joseph M. Levywireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/air-shipments-jump-80-unification-of-plane-and-planerail-express-is.html | AIR SHIPMENTS JUMP 80%; Unification of Plane and Plane-Rail Express Is Held Responsible. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/television-and-movies.html | TELEVISION AND MOVIES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/russell-goes-to-red-sox.html | Russell Goes to Red Sox | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/quotation-marks-alamos-inspiration.html | Quotation Marks; ALAMO'S INSPIRATION | True | By President Roosevelt, In An Address At san Antonio On His Visit To Texas. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/flattery.html | Flattery | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jones-excolumbia-ace-wins-kent-tennis-title.html | Jones, Ex-Columbia Ace, Wins Kent Tennis Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/4000-alumni-brave-rain-at-princeton-classes-parade-in-downpour-with.html | 4,000 ALUMNI BRAVE RAIN AT PRINCETON; Classes Parade in Downpour With Largest Turnout in History of Reunions. MANY IN COLORFUL GARB Costumes Shrink and Fade, but Gala Spirit Runs High on University Field. 4,000 ALUMNI BRAVE RAIN AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/village-chronicle-and-other-recent-works-of-fiction-mr-mcconnaughey.html | "Village Chronicle" and Other Recent Works of Fiction; Mr. McConnaughey's Novel About a Carolina College Town Strikes a Fresh Note in Southern Fiction VILLAGE CHRONICLE. By James McConnaughey. 357 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/local-republicans-return-jubilant-delegates-greeted-with-oh-susanna.html | LOCAL REPUBLICANS RETURN JUBILANT; Delegates, Greeted With 'Oh, Susanna,' Enthuse Over Harmony at Cleveland. PREDICT LANDON SWEEP Kansan Rode to Nomination on 'People's Steam Roller,' Says Chairman Simpson. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/relief-camps-aid-women-health-and-spirit-strengthened-and-path-to-a.html | RELIEF CAMPS AID WOMEN; Health and Spirit Strengthened and Path To a Job Smoothed by National Project | True | By Hilda W. Smith Chairman of the Committee On Educational Camps, Nya. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/modern-art-and-the-illustrated-book-the-exhibition-at-the-museum-of.html | Modern Art and the Illustrated Book; The Exhibition at the Museum of Modern Art Reveals the Force and Originality Which Distinguishes French Work in This Field MODERN PAINTERS AND SCULPTORS AS ILLUSTRATORS. Edited by Monroe Wheeler. New York: The Museum of Modern Art. $1.50. Modern Book Illustrators | True | By Edward Larocque Tinker | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/teacher-loses-in-pajama-fire.html | Teacher Loses in Pajama Fire | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/150000-fraud-charged-alleged-forger-of-tax-labels-held-in-10000.html | $150,000 FRAUD CHARGED; Alleged Forger of Tax Labels Held in $10,000 Bail. | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/60000000-rail-loan-southern-pacific-asks-consent-of-icc-for-tenyear.html | $60,000,000 RAIL LOAN; Southern Pacific Asks Consent of I.C.C. for Ten-Year Bonds. | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/allamerica-ten-ties-rutgers-77-hallock-and-palcanis-scarlet-aces.html | ALL-AMERICA TEN TIES RUTGERS, 7-7; Hallock and Palcanis, Scarlet Aces, Change Uniforms and Aid in Late Rally. STARS TRAIL RIVALS, 7-5 Then Gain Deadlock on Goals by Ellinger, Dukehart in Last Three Minutes. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/retail-purchasing-continues-active-volume-holds-well-above-1935-but.html | RETAIL PURCHASING CONTINUES ACTIVE; Volume Holds Well Above 1935, but Rise Is Under Figures for Recent Weeks. INDUSTRY DIPS SLIGHTLY Severe Crop Damage in South Reported -- Wheat Increase Cheers Middle West. | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-rose-pilgrimage.html | A ROSE PILGRIMAGE | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/crusader-convicted-of-killing.html | Crusader Convicted of Killing | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/all-the-mowgli-stories-by-rudyard-kipling-illustrated-by-kurt-wiese.html | ALL THE MOWGLI STORIES. By Rudyard Kipling. Illustrated by Kurt Wiese. 299 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/je-harrington-64-bus-offioild8-established-first-motor-bus-terminal.html | J.E. HARRINGTON, 64, BUS OFFIOIL,'D8; Established First Motor .Bus Terminal Company Here Nine Years Ago, AN AUTHORITY ON TRAFFIC Often Conferred With Transit Commission -- Former Official of Broadway Association. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fur-sales-get-early-start.html | Fur Sales Get Early Start | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/caston-will-conduct-philadelphia-group-first-trumpet-player-is.html | CASTON WILL CONDUCT PHILADELPHIA GROUP; First Trumpet Player Is Chosen as Associate Director of the Symphony Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/left-50-for-trip-to-funeral.html | Left $50 for Trip to Funeral | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/federal-and-state-taxes-on-income-due-tomorrow.html | Federal and State Taxes On Income Due Tomorrow | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/one-vote-he-wont-get.html | One Vote He Won't Get | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-lines-another-version-of-the-hobble-skirt.html | NEW LINES; Another Version of The Hobble Skirt | True | K.C. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dies-in-greenwich-crash-stamford-youth-is-killed-in-threecar.html | DIES IN GREENWICH CRASH; Stamford Youth Is Killed in Three-Car Collision on Post Road. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/summer-price-cuts-small.html | Summer Price Cuts Small | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-standard-in-harlem-housing-is-set-by-clinic-and-amphitheatre.html | New Standard in Harlem Housing Is Set by Clinic and Amphitheatre; Nursery and Wading Pool Also Are Included in Slum Clearance Project -- Ceremony Saturday, Attended by Ickes and La Guardia, to Mark Laying of First Bricks. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/to-speed-racing-bill-durand-tells-jersey-group-measure-will-be.html | TO SPEED RACING BILL; Durand Tells Jersey Group Measure Will Be Moved Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/music-community-plans-an-at-home-several-programs-to-be-given-at.html | MUSIC COMMUNITY PLANS AN 'AT HOME'; Several Programs to Be Given at Midtown Center for the Next Few Days. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-reformed-outlaw-in-patagonia-el-jimmy-an-englishman-with-a-past.html | A Reformed Outlaw in Patagonia; "El Jimmy," an Englishman With a Past, Carved Himself a Not Untroubled Future at the Bottom of South America EL JIMMY. Outlaw of Patagonia. By Herbert Childs. 392 pp. Illustrated. Philadelphia: J.B. Lippincott Company. $3. | True | By Percy Hutchison | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bermuda-plans-gallery-of-legislatures-leaders.html | Bermuda Plans Gallery Of Legislature's Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/norwood-losing-part-of-plant.html | Norwood Losing "Part" of Plant | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/distinction.html | Distinction | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/class-work-to-be-shown-demonstration-school-to-be-held-for-teachers.html | CLASS WORK TO BE SHOWN; Demonstration School to Be Held for Teachers at Columbia. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/debt-settlementt-is-aim-of-france-nation-again-defaults-but-hope-is.html | DEBT SETTLEMENTT IS AIM OF FRANCE; Nation Again Defaults but Hope Is Voiced Obstacles May Be Overcome. FINLAND AGAIN SOLE PAYER Estonia and Latvia Unable to Meet Obligations -- 4 Powers Still to Be Heard From. | True | Special to THE NEW YORK TIMES.JULES I=TENRY. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/paris-pandemonium-by-erskine-gwynne-218-pp-new-york-robert-speller.html | PARIS PANDEMONIUM. By Erskine Gwynne. 218 pp. New York: Robert Speller. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/farrington-clapp.html | Farrington -- Clapp | True | Special to TB NEW YORK TX/IS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hayfever-remedy-is-found-by-british-treatment-involves-application.html | HAY-FEVER REMEDY IS FOUND BY BRITISH; Treatment Involves Application by Electricity of Coating of Ionized Zinc to Nostrils. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/inquiry-into-elevator-crash.html | Inquiry Into Elevator Crash | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/danzig-nazis-stung-by-troopers-killing-plan-parades-today-to.html | DANZIG NAZIS STUNG BY TROOPER'S KILLING; Plan Parades Today to Counter Opposition Rallies Like One at Which Fighting Broke Out. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/coast-steel-mills-busy-unusually-heavy-orders-booked-in-san.html | COAST STEEL MILLS BUSY; Unusually Heavy Orders Booked in San Francisco District. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/frankfurter-sails-for-europe.html | Frankfurter Sails for Europe | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/vigilantes-rout-rebels-mexicans-kill-several-in-band-accused-of.html | VIGILANTES ROUT REBELS; Mexicans Kill Several in Band Accused of Attacking Teacher. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/seek-to-conciliate-senator.html | Seek to Conciliate Senator | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/navy-orders-191-bombers-contract-for-83-planes-awarded-to-curtiss.html | NAVY ORDERS 191 BOMBERS; Contract for 83 Planes Awarded to Curtiss Company at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/f-tierneydie-expolice-ctilq-retired-in-1928-after-serving-32-years.html | F./. TIERNEY DIES; EX-POLICE CT/Ilq; Retired in 1928 After Serving 32 Years on Force -- Once Had Rank of Inspector. WON EARLY PROMOTIONS Made a Sergeant Within Twenty Months -- In Charge of the Chinatown District in 1911. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/e-price-townsend-retired-ba_nkev-served-50-years-with-philadelphia-.html | E. PRICE TOWNSEND; Retired Ba_nk.ev. Served 50 Years With Philadelphia Institution, .. = | True | Special to T NEw YORK Tnz$. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lorraine-popper-to-wed.html | Lorraine Popper to Wed | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-allwave-radios-introduce-automatic-foreign-tuning-system.html | NEW ALL-WAVE RADIOS INTRODUCE AUTOMATIC FOREIGN TUNING SYSTEM | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cotton-sags-little-as-the-trade-buys-realizing-and-adjustment-sales.html | COTTON SAGS LITTLE AS THE TRADE BUYS; Realizing and Adjustment Sales Absorbed, Limiting Losses to 1 to 8 Points. RECENT SELLERS REBUY Demand for Cloth and Movement Into Consumption Help to Buoy Views in Market. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/reading-by-sound-some-early-experiments-with-selenium-cell-recalled.html | READING BY SOUND; Some Early Experiments With Selenium Cell Recalled | True | SAMUEL WEIN | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/symonds-bliss.html | Symonds -- Bliss | True | Special to T IW Yon Tnu-s | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/flag-day-parade-in-rain-5000-in-staten-island-march-but-later-event.html | FLAG DAY PARADE IN RAIN; 5,000 in Staten Island -- March, but Later Event Is Called Off. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-fannie-bixler-to-wed-on-thursday-eastern-girl-will-become.html | MISS FANNIE BIXLER TO WED ON THURSDAY; Eastern Girl Will Become Bride of Dr. Charles T. Murphy, a Harvard Instructor. | True | Special to Tu ]-w Yoa Ts | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/plan-to-curb-illiteracy-wpa-and-education-board-map-a-joint-city.html | PLAN TO CURB ILLITERACY; WPA and Education Board Map a Joint City Program. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/money.html | Money | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/county-seeks-college-long-islanders-hope-to-make-collegiate-center.html | COUNTY SEEKS COLLEGE; Long Islanders Hope to Make Collegiate Center in Nassau a Permanent School | True | By Marjorie Marks | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hull-marks-a-year-of-peace-in-chaco-congratulates-paraguay-and.html | HULL MARKS A YEAR OF PEACE IN CHACO; Congratulates Paraguay and Bolivia on Anniversary of Signing of Protocol. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mexico-announces-highway-ceremonies-50-americans-and-50-mexicans-to.html | MEXICO ANNOUNCES HIGHWAY CEREMONIES; 50 Americans and 50 Mexicans to Make 3-Day Opening Trip From Laredo to Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-new-palestine-has-evolved-fourteen-years-have-changed-all-else.html | A NEW PALESTINE HAS EVOLVED; Fourteen Years Have Changed All Else, but Arab Politicians Are the Same | True | By A Special Correspondent of the Times of London | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/2000-to-study-hospitals-catholic-nursing-orders-doctors-meet.html | 2,000 TO STUDY HOSPITALS; Catholic Nursing Orders, Doctors Meet Tomorrow in Baltimore, | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/art-on-the-continent.html | ART ON THE CONTINENT | True | By Homer Saint-Gaudens, In An Interview On Returning From A Quest of Pictures For the Carnegie Institute Exhibition of Paintings. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cincinnati-zoo-opera.html | CINCINNATI ZOO OPERA | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/english-golfers-to-meet-scots.html | English Golfers to Meet Scots | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/america-goes-afield-to-summer-playgrounds-old-and-new-the-nations.html | AMERICA GOES AFIELD; To Summer Playgrounds, Old and New, the Nation's Millions Direct Their Steps | True | By Russell Owen | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chicago.html | Chicago | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/missionaries-defy-perils-in-west-china-americans-and-britons-push.html | MISSIONARIES DEFY PERILS IN WEST CHINA; Americans and Britons Push On, Despite Warnings, to the Remote Interiors. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/firenze-red-tape-gains-hunter-title-with-fine-performance-at-port.html | Firenze Red Tape Gains Hunter Title With Fine Performance at Port Chester; GUGGENHEIM ENTRY ANNEXES LAURELS Noted Timber-Topper Firenze Red Tape Carries Off the Hunter Championship. RESERVE GOES TO MEATH Gallery Rewarded by Splendid Competition in Westchester County Exhibition. | True | By Emanuel Straussspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/worlds-students-gather-tomorrow-tenday-institute-here-will-take-up.html | WORLD'S STUDENTS GATHER TOMORROW; Ten-Day Institute Here Will Take Up Many Phases of International Situation. SOCIAL PROGRAM PLANNED Recreation Activities Designed to Acquaint Scholars With the Customs of Other Nations. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nanking-warships-end-cruise.html | Nanking Warships End Cruise | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/communist-leader-assails-republicans-says-their-choices-mean-they.html | COMMUNIST LEADER ASSAILS REPUBLICANS; Says Their Choices Mean They Seek the Support of Nation's Reactionary Forces. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bullfighters-hurt-in-madrid-cafe-fight-battle-result-of-controversy.html | BULLFIGHTERS HURT IN MADRID CAFE FIGHT; Battle Result of Controversy Over Rights of Mexican Artists in Spain. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/borah-borrowed-1912-trust-plank-cleveland-platform-has-some.html | BORAH BORROWED 1912 TRUST PLANK; Cleveland Platform Has Some Sections Identical With Old Democratic Statement. FRIENDS TRY CONCILIATION Idahoan's First Campaign Talk May Clear His Position on Supporting Landon. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/charles-newmark-fails-for-2224816-realty-man-files-petition-in-bank.html | CHARLES NEWMARK FAILS FOR $2,224,816; Realty Man Files Petition in Bankruptcy -- Declares That He Has No Assets. HE BUILT THE BROADMOOR Its Mortgage Was in Default in 1933 -- National City Bank His Largest Creditor. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shorten-summer-term-by-extending-lectures.html | Shorten Summer Term By Extending Lectures | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/storm-toll-8-lives-in-south.html | Storm Toll 8 Lives in South | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/twa-liner-sets-record-new-york-to-chicago-at-192-miles-fourth-gain.html | TWA LINER SETS RECORD; New York to Chicago at 192 Miles -- Fourth Gain in Eight Days. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/subway-victim-identified.html | Subway Victim Identified | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/many-sports-events-are-halted-by-rain-firemenpolice-baseball-game.html | MANY SPORTS EVENTS ARE HALTED BY RAIN; Firemen-Police Baseball Game Is Rescheduled for Today -- Yanks Driven to Cover. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dizzy-dean-wins-no-12-for-cards-st-louis-pitcher-coasts-to-eighth.html | DIZZY DEAN WINS NO. 12 FOR CARDS; St. Louis Pitcher Coasts to Eighth Straight Victory in Downing Phillies, 7-1. KLEIN HITS HOMER IN FIRST Losers Make 11 More Safeties, but Are Blanked Thereafter -- Kelleher Is Routed. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/junked-naval-ships-turned-into-razors-five-more-destroyers-ordered.html | JUNKED NAVAL SHIPS TURNED INTO RAZORS; Five More Destroyers Ordered Sold, One Use of Metal Being the Making of Blades. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-deadline-at-syracuse.html | New "Deadline" at Syracuse | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chicago-will-lead-drive-for-landon-republican-campaign-managers.html | CHICAGO WILL LEAD DRIVE FOR LANDON; Republican Campaign Managers Plan to Shift Headquarters From Washington. WESTERN TREND STRESSED But Proposed Whirlwind and Militant Operations Will Be Marked in the East. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/drive-is-launched-to-provide-more-public-yacht-basins-many-new.html | Drive Is Launched to Provide More Public Yacht Basins; MANY NEW BASINS AID TO YACHTSMEN 1930 Survey Proved Beneficial in Planning Facilities for Pleasure Fleet. ANNUAL FEE IS CHARGED Most Public Marinas Now Self Supporting -- New Clubs Are Formed as Result. | True | By Clarence E. Lovejoy | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/helene-anker-engaged-she-will-become-the-bride-of-sidney-oliver.html | HELENE ANKER ENGAGED; She Will Become the Bride of Sidney Oliver Hershman, | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hermes-jordan.html | Hermes -- Jordan | True | Special to T Nz Yo. Tl, | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/for-stamp-collectors-the-new-deal-so-far-has-authorized-thirty.html | FOR STAMP COLLECTORS; The New Deal So Far Has Authorized Thirty Postal Issues | True | By Oliver McKee Jr.washington. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/c-f-kelleher-dies-phone-0perator74-ran-the-firt-switchboard-in-new-.html | C. F. KELLEHER DIES; PHONE 0PERATOR,74; Ran the Firt Switchboard in! New York in 1878tarted . at 15 at $4 Per Week. A PIONEER BROADCASTER'! In 1879-80 He Plugged in the! Residences of Subscribers i and' Sang to Them. - | True | Special to T NSW YORK TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/loomis-awards-11-prizes-seniors-receive-nine-and-juniors-two-at.html | LOOMIS AWARDS 11 PRIZES; Seniors Receive Nine and Juniors Two at Commencement. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/radios-future-to-be-studied-radio-leaders-will-meet-at-hearing.html | RADIO'S FUTURE TO BE STUDIED; Radio Leaders Will Meet At Hearing Tomorrow In Washington | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/spending-on-homes-urged.html | Spending on Homes Urged | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/front-page-3-no-title-landon-for-sharp-campaign-landon-promises-to.html | Front Page 3 -- No Title; Landon for Sharp Campaign LANDON PROMISES TO FIGHT FAIRLY | True | By Warren Moscowspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/american-university-gives-4-fellowships-fifteen-tuition.html | AMERICAN UNIVERSITY GIVES 4 FELLOWSHIPS; Fifteen Tuition Scholarships Also Are Announced by Graduate School Dean. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/irish-scholars-keeping-old-manuscripts-safe-credited-to-them.html | IRISH SCHOLARS; Keeping Old Manuscripts Safe Credited to Them | True | BENEDICT FITZPATRICK | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/amateur-symphony-plans.html | AMATEUR SYMPHONY PLANS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blum-called-on-to-clean-house.html | BLUM CALLED ON TO CLEAN HOUSE | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/old-stocks-as-a-hobby-there-is-a-thrill-and-sometimes-a-windfall-in.html | OLD STOCKS AS A HOBBY; There Is a Thrill, and Sometimes a Windfall, In 'Cats and Dogs' | True | By John W. Harrington | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/us-policy-praised-by-mexican-envoy-castillo-najera-asserts-there.html | U.S. POLICY PRAISED BY MEXICAN ENVOY; Castillo Najera Asserts There Are No Problems Between the Two Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/words-without-music-in-which-one-of-the-authors-details-the-origins.html | WORDS WITHOUT MUSIC; In Which one of the Authors Details the Origins of 'On Your Toes' | True | By Richard Rodgers | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-galleries-present-.html | THE GALLERIES PRESENT -- | True | By Howard Devree | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/murphyholabird.html | MurphyHolabird | True | Special to THE IZV YOR TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/swedish-cabinet-beaten-hansson-to-resign-tomorrow-after-rebuff-on.html | SWEDISH CABINET BEATEN; Hansson to Resign Tomorrow After Rebuff on Age Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/contest-of-medalists-society.html | Contest of Medalists' Society | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tenants-league-to-act-says-it-will-charge-landlords-with-blocking.html | TENANTS LEAGUE TO ACT; Says It Will Charge Landlords, With Blocking Dwelling Law. | True |  | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fife-and-drum-fete-held-3000-take-part-in-parade-and-contest-of.html | FIFE AND DRUM FETE HELD; 3,000 Take Part in Parade and Contest of State Group. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/virginia-wilkinson-wed-forest-hills-girl-becomes-bride-of.html | 'VIRGINIA WILKINSON WED; Forest Hills Girl Becomes Bride of{ | True | Special to THE NEW YORK TIMES | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/prague-opera-expansion.html | PRAGUE OPERA EXPANSION | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/6000-radios-ordered-strombergcarlson-so-busy-it-speeds-output.html | 6,000 RADIOS ORDERED; Stromberg-Carlson So Busy It Speeds Output Schedules 50%. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/2-killed-in-chilean-party-clash.html | 2 Killed in Chilean Party Clash | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-program-for-rural-scouts-special-provisions-are-made-for-boys-who.html | A PROGRAM FOR RURAL SCOUTS; Special Provisions Are Made for Boys Who Are Too Isolated to Participate in Group Activities | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/acadia-calls-the-tourist-on-maines-famous-mount-desert-is-now-an-is.html | ACADIA CALLS THE TOURIST; On Maine's Famous Mount Desert Is Now an Island Park for All the People | True | By Frank George | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rockefeller-a-radio-fan-no-longer-attends-church-but-hears-sermons.html | ROCKEFELLER A RADIO FAN; No Longer Attends Church, but Hears Sermons on the Air. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/making-the-most-of-sunless-corners-where-conditions-cannot-be.html | MAKING THE MOST OF SUNLESS CORNERS; Where Conditions Cannot Be Changed Plants Are Selected to Fit Them | True | By Claire Norton | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/to-push-group-buying-amc-merchandise-managers-also-add-private.html | TO PUSH GROUP BUYING; A.M.C. Merchandise Managers Also Add Private Brand Items. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/riot-in-bethlehem-as-attacks-go-on-arab-slain-fighting-police-after.html | RIOT IN BETHLEHEM AS ATTACKS GO ON; Arab Slain Fighting Police After a Mob Breaks Up Opening of Market. SNIPING IS ON WIDE SCALE Death or Life Imprisonment Decreed for Rebels -- Jaffa Boatmen Are Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-parties-sound-the-tocsins-when-the-conventions-are-over-two.html | THE PARTIES SOUND THE TOCSINS; When the Conventions Are Over Two Complex Organizations Will Go After the Votes PARTIES SOUND THE TOCSINS When Conventions Are Over Two Complex Organizations Will Go After the Votes | True | By Delbert Clarkwashington. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/make-cars-for-buyers-producers-fear-radical-models-wouldnt-sell.html | MAKE CARS FOR BUYERS; Producers Fear Radical Models Wouldn't Sell -- Other Reports | True | By Burnham Finneydetroit. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shortell-heads-state-eagles.html | Shortell Heads State Eagles | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/durowbarnes.html | DurowBarnes | True | Special to THE i,EW YOR TIES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/council-of-league-will-meet-june-26-geneva-officials-are-hopeful.html | COUNCIL OF LEAGUE WILL MEET JUNE 26; Geneva Officials Are Hopeful Britain's Policy Has Not Been Definitely Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/following-britain-canada-gets-plan-to-nationalize-radio-along-the.html | FOLLOWING BRITAIN; Canada Gets Plan to Nationalize Radio Along the Lines of England's System | True | By Orrin E. Dunlap Jr. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/american-is-freed-by-spanish-police-benjamin-fulgenzi-had-been-held.html | AMERICAN IS FREED BY SPANISH POLICE; Benjamin Fulgenzi Had Been Held for 3 Days in Alleged Currency Smuggling Plot. CHARGES ILL TREATMENT Seven Others Arrested Likely to Be Indicted -- Mexican to Be Released Today. | True | By William P. Carney wireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/quoddy-workers-cut-to-300.html | 'Quoddy' Workers Cut to 300 | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/class-gives-1200-to-connecticut-money-augments-fund-which-will-be.html | CLASS GIVES $1,200 TO CONNECTICUT; Money Augments Fund Which Will Be Used to Convert Hall Into Music Studio. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chautauqua-may-hear-landon.html | Chautauqua May Hear Landon | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ritter-partner-accused-judge-in-florida-orders-action-to-disbar-two.html | RITTER PARTNER ACCUSED; Judge in Florida Orders Action to Disbar Two Lawyers. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/classroom-and-campus-record-of-wellesleys-retiring-president-youth.html | CLASSROOM AND CAMPUS; Record of Wellesley's Retiring President -- Youth Guidance | True | By Eunice Barnard | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dollar-strengthens-in-london.html | Dollar Strengthens in London | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/32-families-routed-by-tenement-fire-4story-building-in-brooklyn.html | 32 FAMILIES ROUTED BY TENEMENT FIRE; 4-Story Building in Brooklyn Swept by Flames -- Man Hurt Saving 5 in Family. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/kearny-high-takes-group-track-title-leads-dickinson-by-halfpoint-in.html | KEARNY HIGH TAKES GROUP TRACK TITLE; Leads Dickinson by Half-Point in Class A Hudson County Interscholastic Meet. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mrs-g-e-ridgely-married-she-becomes-the-bride-of-harold-b-hebberd.html | MRS. G. E. RIDGELY MARRIED; She Becomes the Bride of Harold B, Hebberd of Helston, England, | True | Spec(al to THE NEW YORK TL',tES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mexican-orchestra.html | MEXICAN ORCHESTRA | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/white-plains-club-to-be-fete-scene-allday-event-tuesday-to-offer.html | WHITE PLAINS CLUB TO BE FETE SCENE; All-Day Event Tuesday to Offer Sports Contests, Bridge and Dance in Behalf of Charity. PLAY OPENING SUBSCRIBED Contemporary Takes Tomorrow Night's Performance of 'Personal Appearance.' | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/plans-tour-of-japan-semipro-baseball-congress-to-send-title-winners.html | PLANS TOUR OF JAPAN; Semi-Pro Baseball Congress to Send Title Winners Abroad. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/clang-51-beats-sation-by-length-as-12000-look-on-clarks-sprinter.html | CLANG, 5-1, BEATS SATION BY LENGTH AS 12,000 LOOK ON; Clark's Sprinter Runs Fast 7 Furlongs in $8,950 Carter Handicap at Aqueduct. CYCLE IS THIRD AT WIRE Litzenberger, Winning Jockey in Stake, Completes Double With Miss Snow. CLANG, 5-1, BEATS SATION BY LENGTH | True | By Bryan Field | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yales-spirit-high.html | Yale's Spirit High | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/britain-getting-ready-to-yield-on-sanctions-europe-expects-london.html | BRITAIN GETTING READY TO YIELD ON SANCTIONS; Europe Expects London to Propose at Geneva Lifting of League Punitive Measures Against Italy MUSSOLINI READY TO REACT | True | By Edwin L. James | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hoosiers-time-8583-30000-marvel-at-great-feat-on-rainsoaked-nassau.html | HOOSIER'S TIME 8:58.3; 30,000 Marvel at Great Feat on Rain-Soaked Nassau Track. VENZKE FIRST IN MILE Beats Cunningham Outdoors for First Time in 4:13.4 With a Late Spurt. LUVALLE TAKES QUARTER Hoffstetter Runs Second and O'Brien Third -- Palmer Stadium Records Fall. LASH CLIPS MARK CREATED BY NURMI | True | By Arthur J. Daley,special To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-aid-to-navigation-instrument-does-away-with-many-difficult.html | NEW AID TO NAVIGATION; Instrument Does Away With Many Difficult Computations. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cuba-arrests-newspaper-man.html | Cuba Arrests Newspaper Man | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/edgings-for-borders-a-wealth-of-material-is-available-for-unusual.html | EDGINGS FOR BORDERS; A Wealth of Material Is Available for Unusual Effects | True | By Dorothy H. Jenkins | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gave-8254970-for-job-insurance-employers-in-state-contributed-that.html | GAVE $8,254,970 FOR JOB INSURANCE; Employers in State Contributed That Amount to Pool in Four Months. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-league.html | The League | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/lull-in-activities-for-paris-society-a-period-of-comparative-calm.html | LULL IN ACTIVITIES FOR PARIS SOCIETY; A Period of Comparative Calm Precedes the Excitement of the Grand Season's Start. STRAUSES HOSTS AT OPERA Mrs. Balsan Arranges a Grand Prix Dinner -- Miss Else Maxwell Off to Riviera. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/notes-on-the-art-of-monologue.html | NOTES ON THE ART OF MONOLOGUE | True | CHARLES MORGAN. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/drunken-drivers-get-blood-test-in-reich-process-determines-amount.html | DRUNKEN DRIVERS GET BLOOD TEST IN REICH; Process Determines Amount of Alcohol in System on Arrest or at a Previous Time. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/juliet-blume-betrothed-barnard-graduate-will-be-wed-to-dr-matthew-r.html | JULIET BLUME BETROTHED; Barnard Graduate Will Be Wed to Dr, Matthew R. Furman. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dorothy-greenwood-engaged.html | Dorothy Greenwood Engaged | True | Special to THE Nsw YoaK TIMS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nunsoe-duc-de-la-terrace-of-blakeen-best-at-north-westchester-dog.html | Nunsoe Duc de la Terrace of Blakeen Best at North Westchester Dog Show; POODLE CAPTURES BEST SHOW AWARD Mrs. Hoyt's Ch. Nunsoe Duc de la Terrace Beats 770 Dogs at Mount Kisco. GAINS HONOR 8TH TIME Solus Joy Scores in Terrier Division -- Torohill Trader Victor in Gun Group. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-cotton-consumed-use-of-lint-especially-rose-in-may-over-a-year.html | MORE COTTON CONSUMED; Use of Lint Especially Rose in May Over a Year Before. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-katherine-rose-engaged.html | Miss Katherine Rose Engaged | True | SpecJaJ to THE NEW YORE T2ES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/again-heads-postal-body-shannon-is-reelected-by-state-league-of.html | AGAIN HEADS POSTAL BODY; Shannon Is Re-elected by State League of Postmasters. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/childrens-party-postponed.html | Children's Party Postponed | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/plans-announced-for-exhibition-in-flushing-armory-on-nov-14-event.html | Plans Announced for Exhibition In Flushing Armory on Nov. 14; Event Will Mark Reappearance of the Queensboro Kennel Club to Exposition Program -- Widespread Interest Is Displayed by Fanciers in Obedience Tests -- Other News. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/staff-of-5000-listed-special-squads-will-police-the-stadium-on.html | STAFF OF 5,000 LISTED; Special Squads Will Police the Stadium on Thursday. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/jumping-test-won-by-huntley-glen-miss-deublers-brown-mare-triumphs.html | JUMPING TEST WON BY HUNTLEY GLEN; Miss Deubler's Brown Mare Triumphs in Open Class at Bala Horse Show. ALSO WINS TOUCH-AND-OUT Sanamor Defeats Bond Street in Ladies' Hunter Event -- Blue to Parade of Elegance. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/exports-rise-fast-in-machinery-line-many-foreign-markets-go-to-us.html | EXPORTS RISE FAST IN MACHINERY LINE; Many Foreign Markets Go to U.S. as Domestic Demand Absorbs English Output. HOME SALES ALSO EXPAND One Manufacturer Expects 1936 to Double 1935 Mark and Top Records of Twenty Years. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/food-groups-fight-fraudulent-suits-four-bodies-join-grocery-men-to.html | FOOD GROUPS FIGHT FRAUDULENT SUITS; Four Bodies Join Grocery Men to Stamp Out Racket Costing Thousands. BUREAU CHECKS CLAIMS Large Number of Repeaters Found Through Files -- Cases Averaged 5-6,000 a Year. | True | By Charles E. Egan | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mark-graves-to-planning-board.html | Mark Graves to Planning Board | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/vinton-lambert.html | Vinton -- Lambert | True | Special to TBq Nr* NOR TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-rain-then-cloudy-is-forecast-for-today.html | More Rain, Then Cloudy Is Forecast for Today | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-camp-season-begins-city-bred-youngsters-are-off-to-taste-the.html | THE CAMP SEASON BEGINS; City Bred Youngsters Are Off to Taste the Delights of Life in the Open | True | By Barron C. Watson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/farley-broadcasts-bonus-regulations-emphasizes-that-deliveries-of.html | FARLEY BROADCASTS BONUS REGULATIONS; Emphasizes That Deliveries of Bonds May Be Made Only to Veterans Themselves. $1,900,000,000 IN MAILS Goldman Not to Open Postal Stations for Certification Until Tuesday Night. SPENDING ON HOME URGED Director of Federal Housing Points Out the Benefits of Buying With Federal Aid. FARLEY, ON RADIO, GIVES BONUS RULES | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-danish-voyager-about-the-world.html | A Danish Voyager About the World | True | By Alma Luise Olsoncopen Hagen. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/grand-street-boys-celebrate.html | Grand Street Boys Celebrate | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gleams-on-the-horizon.html | GLEAMS ON THE HORIZON | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/roslyn-chase-goes-to-what-have-you-goulds-jumper-wins-feature-of.html | ROSLYN CHASE GOES TO WHAT HAVE YOU; Gould's Jumper Wins Feature of United Hunts Meet by Twenty Lengths. THE STAG II GAINS PLACE Mrs. C.V. Whitney Pilots Clotho Home First in Race for Women Riders. ROSLYN CHASE GOES TO WHAT HAVE YOU | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/centennial-helps-dallas-influx-of-visitors-spurs-retail-trade.html | CENTENNIAL HELPS DALLAS; Influx of Visitors Spurs Retail Trade -- Building Gains Seen. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/two-die-in-polish-prison-revolt.html | Two Die in Polish Prison Revolt | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/julius-ku6elmah-merchant-is-dead-exvice-president-of-stern-brothers.html | JULIUS KU6ELMAH, MERCHANT, IS DEAD; Ex-Vice President of Stern Brothers Former Manager for B. Altman &Co. COMMERCIAL BANK HEAD President of the Mill Factors Corporation -- In Business Here for 62 Years. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/colonel-l-a-miller-rail-official-dies-the-supervisor-of-operating.html | COLONEL L. A. MILLER, RAIL OFFICIAL, DIES; The Supervisor of Operating Expenditures for Pennsylvania Road Succumbs at 53. | True | Special to T TI:W YORK TIMS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wants-fair-trade-law-liquor-group-favors-tydings-bill-to-check.html | WANTS FAIR TRADE LAW; Liquor Group Favors Tydings Bill to Check Price Cutting. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/abroad.html | ABROAD | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/inflation-feared-thomas-paines-letter-to-danton-on-the-subject.html | INFLATION FEARED; Thomas Paine's Letter to Danton On the Subject Quoted | True | JOSEPH LEWIS | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/russian-in-fatal-balloon-leap.html | Russian in Fatal Balloon Leap | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/washington-not-consulted.html | Washington Not Consulted | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/franc-sharply-up-on-short-covering-bears-buy-in-futures-due-next.html | FRANC SHARPLY UP ON SHORT COVERING; Bears Buy In Futures Due Next Week, Lifting Unit to 6.59 5/8 Cents. $5,215,000 GOLD IS TAKEN Engagement in Paris Is in Spite of Rally -- Gold-Bloc Forward Prices Up in Week. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/crowd-of-75000-expected-to-see-the-louisschmeling-bout-on-thursday.html | Crowd of 75,000 Expected to See the Louis-Schmeling Bout on Thursday; SCHMELING TO BOX LOUIS ON THURSDAY Detroit Negro Prohibitive Favorite to Beat German in Yankee Stadium Ring. EXPECT $1,000,000 GATE Elaborate Plans Made to Accommodate Spectators - Notables Will Attend. | True | By James P. Dawson | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/moor-lessee-wins-grouse-suit.html | MOOR LESSEE WINS GROUSE SUIT | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/halloway-retains-honors-at-traps-breaks-89-in-heavy-downpour-in-new.html | HALLOWAY RETAINS HONORS AT TRAPS; Breaks 89 in Heavy Downpour in New Jersey Doubles Event at Fairfield. PAGLUCCI PLACES SECOND Case Heads Group in Class B -- Phellis, Non-Resident, Heads Entire Field With 90. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/men-are-so-ardent-by-general-kersh-305-pp-new-york-william-morrow.html | MEN ARE SO ARDENT. By General Kersh. 305 pp. New York: William Morrow & Co. $2. | True | By Beatrice Sherman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/polo-match-put-off-till-next-saturday-delay-in-london-series-will.html | POLO MATCH PUT OFF TILL NEXT SATURDAY; Delay in London Series Will Give England a Chance to Strengthen Line-Up. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/a-picture-prospectus-of-the-year-eighteen-color-films-romeo-and.html | A PICTURE PROSPECTUS OF THE YEAR; Eighteen Color Films, 'Romeo and Juliet,' Kipling, Musicals, Mark Twain and Other Pleasant Promises | True | By Frank S. Nugent | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cyprus-apollo-temple-found.html | CYPRUS APOLLO TEMPLE FOUND | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/114000-for-new-hampshire.html | $114,000 for New Hampshire | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tax-on-surpluses-to-be-discussed.html | Tax on Surpluses to Be Discussed | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/252000-gifts-made-to-williams-in-year-highest-figure-since-1930.html | $252,000 GIFTS MADE TO WILLIAMS IN YEAR; Highest Figure Since 1930 -- John Jay of New York Heads the Alumni Society. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/asks-williamsburg-bids-ickes-orders-step-for-final-work-on-ten-eyck.html | ASKS WILLIAMSBURG BIDS; Ickes Orders Step for Final Work on Ten Eyck Houses. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/class-day-at-middlebury-chief-event-is-dedication-of-forest-hall.html | CLASS DAY AT MIDDLEBURY; Chief Event Is Dedication of Forest Hall, Women's Unit. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/library-courses-altered-columbia-to-try-new-type-of-instruction.html | LIBRARY COURSES ALTERED; Columbia to Try New Type of Instruction This Summer. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-republicans-offer-a-typical-prairie-son-alf-m-landon-known-to.html | THE REPUBLICANS OFFER A TYPICAL PRAIRIE SON; Alf M. Landon Known to His Friends As an Easy-Going Fellow Who Borrows Pipe Tobacco | True | By W.g. Clugston | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/republican-party-is-captured-by-main-street-west-rallies-to-a.html | REPUBLICAN PARTY IS CAPTURED BY MAIN STREET; West Rallies to a Small-Town Man and The Old Guard Surrenders | True | By Anne O'Hare McCormick | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-reynolds-spring-listing.html | New Reynolds Spring Listing | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/kenney-kimbell-.html | Kenney -- Kimbell . | True | Special to TH NT-W NOR TS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/editorial-views-a-tribute.html | Editorial Views; A TRIBUTE | True | From The St. Louis Post-Dispatch | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/scientists-to-seek-trace-of-lost-era-expedition-off-for-alaska-to.html | SCIENTISTS TO SEEK TRACE OF 'LOST' ERA; Expedition Off for Alaska to Hunt Fossil Vertebrates of Mammals' Ancestors. HEADED BY BROOKLYN MAN Museum Party Hopes to Find Relics of Upper Cretaceous Period in the Yukon. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pastor-69-shot-in-cabin-dies.html | Pastor, 69, Shot in Cabin, Dies | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-york.html | NEW YORK | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ocean-travel-soars-cruises-to-foreign-lands-are-expected-to-reach.html | OCEAN TRAVEL SOARS; Cruises to Foreign Lands Are Expected to Reach an All-Time High This Year | True | By John Markland | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/is-ethiopia-eldorado-italy-wonders-the-resources-are-uncertain-but.html | IS ETHIOPIA ELDORADO? ITALY WONDERS; The Resources Are Uncertain, But the Conquerors Seek Vast Riches IS ETHIOPIA ELDORADO? THE ITALIANS WONDER The Resources of the Conquered Country Are as Yet Undetermined But the Builders of Empire in North Africa Hope for Riches | True | By Herbert L. Matthewsaddis Ababa. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/british-call-landon-typical-westerner-london-times-predicts-appeals.html | BRITISH CALL LANDON 'TYPICAL WESTERNER'; London Times Predicts Appeals to Isolationist Sentiment Will Have an Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/more-building-in-boston-operations-centered-in-mediumpriced.html | MORE BUILDING IN BOSTON; Operations Centered in Medium-Priced One-Family Homes. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gains-in-philadelphia-retail-turnover-put-at-12-12-higher-than-week.html | GAINS IN PHILADELPHIA; Retail Turnover Put at 12 1/2% Higher Than Week a Year Earlier. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/big-campaign-on-to-draft-norris-nebraskans-to-seek-50000-signatures.html | BIG CAMPAIGN ON TO 'DRAFT' NORRIS; Nebraskans to Seek 50,000 Signatures, Sure Senator Then Will Run Again. | True | By Roland M. Jones | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hearings-deferred-for-missouri-pacific-icc-acts-at-request-of-the.html | HEARINGS DEFERRED FOR MISSOURI PACIFIC; I.C.C. Acts at Request of the Road's Counsel -- June 23 Changed to Sept. 22. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sports-of-the-times-max-in-the-mountains.html | Sports of the Times; Max in the Mountains | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/boats-delayed-in-harlem-break-in-willis-av-bridge-ties-up-traffic.html | BOATS DELAYED IN HARLEM; Break in Willis Av. Bridge Ties Up Traffic Four Hours. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/llurphycorley.html | llurphyCorley | True | Special to T iWEw YORK Tnazs. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/500-decry-deportation-protest-meeting-for-otto-richter-21-who-must.html | 500 DECRY DEPORTATION; Protest Meeting for Otto Richter, 21, Who Must Leave Country. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/finds-factories-lag-as-market-aid-gl-berry-reports-19191929-study.html | FINDS FACTORIES LAG AS MARKET AID; G.L. Berry Reports 1919-1929 Study Shows Output Rose but Workers Decreased. BUYING POWER THUS FELL So This Group Has Not Supported Consumption in Proportion to Production Increase. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/hunted-in-womans-death-illinois-restaurant-owner-described-as-her.html | HUNTED IN WOMAN'S DEATH; Illinois Restaurant Owner Described as Her Rejected Suitor. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/new-utrecht-scores-41-beats-evander-childs-to-annex-1st-psal.html | NEW UTRECHT SCORES, 4-1; Beats Evander Childs to Annex 1st P.S.A.L. Handball Title. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/many-drive-to-dallas-centennial-visitors-find-ample-accommodations.html | MANY DRIVE TO DALLAS; Centennial Visitors Find Ample Accommodations -- Motor Exhibits | True | By E.I. Yordandallas. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ts-eliot-poet-of-our-time-his-collected-poems-covers-a-period-of.html | T.S. ELIOT, POET OF OUR TIME; His "Collected Poems" Covers a Period of Twenty-five Years COLLECTED POEMS. By T.S. Eliot. 1909-1935. 220 pp. New York: Harcourt, Brace & Co. $2.50. T.S. Eliot, Poet of Our Time | True | By Peter Monro Jack | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dr-frank-m-chapman-72-curator-of-birds-moves-after-48-years-in-the.html | DR. FRANK M. CHAPMAN 72; Curator of Birds Moves After 48 Years in the Same Office. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/pennsylvania-taxes-liquor-to-pay-relief-but-legislature-blocks.html | PENNSYLVANIA TAXES LIQUOR TO PAY RELIEF; But Legislature Blocks Balance of Governor's Program. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/police-give-9225-for-welfare-fund-donate-to-family-agencies-in.html | POLICE GIVE $9,225 FOR WELFARE FUND; Donate to Family Agencies in Drive for $1,500,000 to Make Up Their Deficits. HOSPITAL UNIT ALSO AIDS That Group of City Workers Adds $1,682 -- Employes of Agencies Themselves Help. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ticket-office-open-today.html | Ticket Office Open Today | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wesleyan-greets-its-class-of-1886-judge-j-c-clark-of-new-york.html | WESLEYAN GREETS ITS CLASS OF 1886; Judge J. C. Clark of New York Officiates at 50-Year Reunion of 21 Members. 12 PRIZES ARE BESTOWED President McConaughy to Confer Degrees at Commencement Rites Tonight. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/h-a-thompson-dies-retired-publisher-former-ed-tor-saturday-evening-.html | H. A. THOMPSON' DIES; RETIRED' PUBLISHER; !Former Ed -- tor .Saturday Evening Post Also Served' The, Country Gentlemni. ' | True | Special to Tag NEW WaRN Tx,S. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/net-final-gained-by-miss-taubele-victor-routs-miss-blackman-64-62.html | NET FINAL GAINED BY MISS TAUBELE; Victor Routs Miss Blackman, 6-4, 6-2, in New York State Title Competition. MRS. BLUMENTHAL LEADS Shows Way to Miss Surber, 3-2, in First Set When Match is Halted by Rain. | True | By William J. Briordy | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding | True | Special to T:E: NZW /OPJ TEZS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/papal-nuncios-transferred.html | Papal Nuncios Transferred | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/giants-are-halted-by-pirates-6-to-2-new-yorks-fifth-setback-in-row.html | GIANTS ARE HALTED BY PIRATES, 6 TO 2; New York's Fifth Setback in Row Sends Foes' Winning Streak to Seven. SMITH'S RECORD BROKEN Blanton Coasts to Victory on Mates' Four-Run Attack in the Fifth Inning. GIANTS ARE HALTED BY PIRATES, 6 TO 2 | True | By John Drebingerspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/landons-phenomenal-boom-in-two-years-the-gop-nominee-has-been.html | LANDON'S PHENOMENAL BOOM; In Two Years the G.O.P. Nominee Has Been Raised to National Eminence | True | By Francis Brown | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/gop-goes-west.html | G.O.P. Goes West | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/reception-in-honor-of-colby-cleveland-party-at-her-parents-home-in.html | RECEPTION IN HONOR OF COLBY CLEVELAND; Party at Her Parents' Home in Riverdale and a Dance at Tennis Club. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/assembly-chamber-undergoing-changes-airconditioning-and-plans-to-do.html | ASSEMBLY CHAMBER UNDERGOING CHANGES; Air-Conditioning and Plans to Do Away With Echoes Are Being Rushed. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/icelands-people-many-of-the-first-settlers-came-from-norway.html | ICELAND'S PEOPLE; Many of the First Settlers Came From Norway | True | G. NORMAN WIGELAND | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bond-sales-rose-20-federal-state-county-municipal-flotations.html | BOND SALES ROSE 20%; Federal, State, County, Municipal Flotations Detailed by Poor's. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/mrs-henry-p-perry-new-york-woman-a-descendant-of-plymouth-pioneer.html | MRS. HENRY P. PERRY; New York Woman a Descendant of Plymouth Pioneer, | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fr-wilcox-in-new-post-succeeds-davis-as-head-of-surplus-commodities.html | F.R. WILCOX IN NEW POST; Succeeds Davis as Head of Surplus Commodities Corporation. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/optimism-wanted-macaulays-prophecy-viewed-with-little-concern.html | OPTIMISM WANTED; Macaulay's Prophecy Viewed With Little Concern | True | EDWARD I. FENLON | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/east-hampton-plans-annual-village-fair-the-event-will-deal-with.html | EAST HAMPTON PLANS ANNUAL VILLAGE FAIR; The Event Will Deal With Local History in Line With the Tercentenary Program. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/registered-issues-pass-6000000000-sec-cites-total-under-act-of-1933.html | REGISTERED ISSUES PASS $6,000,000,000; SEC Cites Total Under Act of 1933 as Answer to Those Who Saw 'Stagnation.' MILLIONS MORE ON WAY. While Most Are for Refunding There Is a Rising Trend to Add to Plant and Cash. REGISTERED ISSUES PASS $6,000,000,000 | True | By Rodney Bean.special To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/miss-bell-horse-show-star-17yearold-rider-takes-seven-blues-miss.html | Miss Bell Horse Show Star; 17-YEAR-OLD RIDER TAKES SEVEN BLUES Miss Bell Displays Splendid Horsemanship in Scoring at Rock Spring Show. JUMPER JOHNNIE W. WINS Cleland Entry Annexes Challenge Trophy -- Octavia Is Victor in Two Tests. | True | By A.e. Kesslerspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dartmouth-victor-over-cornell-84-repeats-triumph-of-previous-day-at.html | DARTMOUTH VICTOR OVER CORNELL, 8-4; Repeats Triumph of Previous Day at Ithaca to Stay in Race for League Honors. 3D SCORE IN THREE DAYS Bruce Pitches Steady Game as Green Starts Tallying in Second Session. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/contract-evils-record-cited-to-show-combines-are-favored.html | CONTRACT EVILS; Record Cited to Show Combines Are Favored | True | CRIGHTON CLARKE, Counsel for American Booksellers Association. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/maracaibo-unions-balk.html | Maracaibo Unions Balk | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/brazil-to-issue-red-book-will-circulate-abroad-data-found-on-two.html | BRAZIL TO ISSUE 'RED BOOK'; Will Circulate Abroad Data Found on Two Seized as Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/city-song-contest-extended-to-aug-1-sponsoring-society-announces.html | CITY SONG CONTEST EXTENDED TO AUG. 1; Sponsoring Society Announces the Change to Permit More to Enter Competition. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/fritz-lang-bows-to-mammon.html | FRITZ LANG BOWS TO MAMMON | True | D.W.C. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bond-calls-in-week-add-little-for-june-but-notices-for-future.html | BOND CALLS IN WEEK ADD LITTLE FOR JUNE; But Notices for Future Months, Including Land Banks' 4 1/2s, Continue to Be Large. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/athletics-divide-pair-with-indians-capture-opener-by-73-behind.html | ATHLETICS DIVIDE PAIR WITH INDIANS; Capture Opener by 7-3 Behind Rhodes, Then Are Crushed by a Tally of 19 to 1. 14TH HOMER FOR TROSKY Ties Foxx for Leadership of Both Leagues -- Victors Get 17 Hits in Nightcap. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/reported-from-the-motor-world-bypasses-in-new-jersey-will-avoid.html | REPORTED FROM THE MOTOR WORLD; By-Passes in New Jersey Will Avoid Congestion -- News of the Week | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/truth-about-china.html | TRUTH ABOUT CHINA | True | From The San Francisco Chronicle | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/greek-bank-head-sees-grief-for-us-public-finances-here-viewed-as.html | GREEK BANK HEAD SEES GRIEF FOR US; Public Finances Here Viewed as Far From Satisfactory by John A. Drossopoulos. CREDIT INFLATION FEARED Governor of Central Bank Devotes Large Part of Annual Talk to This Country. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/harvards-tercentenary.html | HARVARD'S TERCENTENARY | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/900-needy-children-to-get-july-outings-catholic-charities-plan-for.html | 900 NEEDY CHILDREN TO GET JULY OUTINGS; Catholic Charities Plan for Move to 'Fresh-Air Homes' From the 3d to the 5th. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/oarsmen-head-for-final-stages-of-campaign-at-new-london-and.html | Oarsmen Head for Final Stages of Campaign at New London and Poughkeepsie; YALE AND HARVARD TO ROW IN CLASSIC Crimson Will Strive to End Elis' 3-Year String in the Thames Race Friday. STRONG CREWS ON HUDSON Washington, a Favorite, Due Today for Struggle a Week From Tomorrow. | True | By Robert F. Kelley | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/honor-jacobi-and-schurz-delegates-of-pediatric-society-open-park-at.html | HONOR JACOBI AND SCHURZ; Delegates of Pediatric Society Open Park at Bolton Landing. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/boston-captures-the-griscom-cup-vanquishes-new-york-womens-team-96.html | BOSTON CAPTURES THE GRISCOM CUP; Vanquishes New York Women's Team, 9-6, on Winchester Country Club Links. BOSTON CAPTURES THE GRISCOM CUP | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/caution.html | Caution | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/summer-resorts-are-stirring-they-expect-to-play-host-to-a-vast.html | SUMMER RESORTS ARE STIRRING; They Expect to Play Host to a Vast Number of People and They Offer a Variety of Sport and Entertainment SUMMER RESORTS ARE STIRRING They Expect to Play Host to a Vast Number of People and They Offer a Variety of Sport and Entertainment | True | By Victor H. Bernstein | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/yale-to-take-over-club-site.html | Yale to Take over Club Site | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-berry-season-is-in-full-swing-strawberries-top-the-list-but.html | THE BERRY SEASON IS IN FULL SWING; Strawberries Top the List, but Raspberries, Dewberries and Blueberries Are Rivals | True | By Florence Brobeck | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/chains-confirm-toy-orders.html | Chains Confirm Toy Orders | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/us-warships-are-despatched-japanese-forces-landed-in-fukien.html | U.S. Warships Are Despatched; JAPANESE FORCES LANDED IN FUKIEN | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/newly-recorded-music-dvoraks-fourth-symphony-respighis-pines-of.html | NEWLY RECORDED MUSIC; Dvorak's Fourth Symphony -- Respighi's 'Pines of Rome' -- Petri Releases | True | By Compton Pakenham | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/marquette-to-hear-fenwick.html | Marquette to Hear Fenwick | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/choral-speaking-tonight-girl-scout-training-school-to-celebrate.html | CHORAL SPEAKING TONIGHT; Girl Scout Training School to Celebrate Tenth Year. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/travelers-aid-leader-sails.html | Travelers Aid Leader Sails | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/flames-of-controversy-artists-coordination-committee-attacks.html | FLAMES OF CONTROVERSY; Artists' Coordination Committee Attacks National Show -- The Charges Answered | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/landon-an-oil-baron-soviet-public-is-told-with-standard-firm-and.html | LANDON AN OIL BARON, SOVIET PUBLIC IS TOLD; 'With Standard Firm' and Backed by 'Fascist Hearst,' the Pravda Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/awakens-from-sleep-continuing-440-days-illinois-man-opens-eyes-and.html | AWAKENS FROM SLEEP CONTINUING 440 DAYS; Illinois Man Opens Eyes and Motions for Food After New Treatment. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/cochrane-gains-steadily-tigers-leader-expected-to-play-soon-and.html | COCHRANE GAINS STEADILY; Tigers' Leader Expected to Play Soon and Escape Operation. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/womens-coats-sampled-reaction-of-buyers-reported-as-good-to-early.html | WOMEN'S COATS SAMPLED; Reaction of Buyers Reported as Good to Early Lines. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/skipper-describes-collision-at-sea-crew-of-schooner-cut-in-two-by.html | SKIPPER DESCRIBES COLLISION AT SEA; Crew of Schooner, Cut in Two by the California, Reached Boats Just in Time. BUGLE LED TO RESCUE Constantly Blown by Fishermen in Dory, It Showed Their Location in Cape Race Fog. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/stadium-opening-well-subscribed-reserved-space-of-60-tables.html | STADIUM OPENING WELL SUBSCRIBED; Reserved Space of 60 Tables Exhausted for First Concert of Season Wednesday. JOSE ITURBI CONDUCTOR He Will Direct the Philharmonic Musicians in Program of Beethoven's Works. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sentenced-as-hypnotist-german-convicted-of-exploiting-woman-for.html | SENTENCED AS HYPNOTIST; German Convicted of Exploiting Woman for Seven Years. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/optimism-in-minneapolis-retail-level-holds-with-only-slight.html | OPTIMISM IN MINNEAPOLIS; Retail Level Holds With Only Slight Recession -- Building Eases. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/trains-to-the-oil-of-mosul-the-baghdad-railway-is-to-be-completed-a.html | TRAINS TO THE OIL OF MOSUL; The Baghdad Railway Is to Be Completed at Last, Opening Up a Route Which Incidentally Will Serve the Holy Land | True | By Charles Pound.london. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/why-the-british-failed-to-stop-our-revolution-a-study-of-the-howes.html | Why the British Failed to Stop Our Revolution; A Study of the Howes, Whose Tactics Were So Eminently Unsuccessful THE COMMAND OF THE HOWE BROTHERS DURING THE AMERICAN REVOLUTION. By Troyer S. Anderson. Illustrated. 368 pp. New York: Oxford University Press. $3.50. | True | By Nathan G. Goodman | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/asks-cuba-to-reopen-machado-bonds-case-dr-ramos-renews-plea-to.html | ASKS CUBA TO REOPEN MACHADO BONDS CASE; Dr. Ramos Renews Plea to Court to Declare Unconstitutional Issues of Old Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/irishlouis.html | IrishLouis | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/swim-holes-modernized-new-york-offers-bumper-crop-of-new-places-for.html | SWIM HOLES MODERNIZED; New York Offers Bumper Crop of New Places For Bathing Now | True | By Pauline F. Geffen | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/court-holds-state-can-pick-physicians-industrial-commissioners.html | COURT HOLDS STATE CAN PICK PHYSICIANS; Industrial Commissioner's Right to List Compensation Law Doctors Sustained. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/josef-sigall-is-sued-exwife-living-abroad-says-painter-has-stopped.html | JOSEF SIGALL IS SUED; Ex-Wife, Living Abroad, Says Painter Has Stopped Payments. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/blair-niless-romance-of-the-incas-day-of-immense-sun-by-blair-niles.html | Blair Niles's Romance of the Incas; DAY OF IMMENSE SUN. By Blair Niles. 348 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/guard-units-begin-field-duty-today-first-commands-to-move-to-camp.html | GUARD UNITS BEGIN FIELD DUTY TODAY; First Commands to Move to Camp Smith and Pine Camp for 2 Weeks' Training. GEN. HASKELL TO COMMAND About 21,000 Expected to Get Instruction During Summer at Four Reservations. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-dance-debutantes-the-seasons-score-of-newcomers-proves-a.html | THE DANCE: DEBUTANTES; The Season's Score of Newcomers Proves a Reassuring One -- Coming Events | True | By John Martin | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tourist-class-by-rail-a-new-day-dawns-for-the-passenger-who-cannot.html | 'TOURIST CLASS BY RAIL; A New Day Dawns for the Passenger Who Cannot Afford to Use Luxury Trains | True | By Peter Holt | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/5750-sail-in-a-day-ships-leave-for-europe-with-long-passenger-lists.html | 5,750 SAIL IN A DAY; Ships Leave for Europe With Long Passenger Lists. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/french-parent-in-trouble-for-naming-son-hitler.html | French Parent in Trouble For Naming Son Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/plea-to-extradite-parker-sr-signed-acting-governor-approves-the.html | PLEA TO EXTRADITE PARKER SR. SIGNED; Acting Governor Approves the Request to Hoffman to Act in Wendel Kidnap Case. DELAY LIKELY IN JERSEY Governor Says He Will Accept the Papers, but Plans to Study Them Before Deciding. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/may-_2-to-e-wei-she-will-bocome-the-bride-of-i.html | M.A.Y .. '"?_2" TO .E WE.I; She Will Bocome the Bride of I | True | Special to The New York Times | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rev-alphonseg-hild-redem-ptoist-missionary-once-was-stationed-in.html | REV. ALPHONSEG. HILD; Redem pto'.ist .Missionary- Once Was Stationed in Brazil. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/remington-rand-drops-3-plants-to-end-strike-it-dismantles-syracuse.html | REMINGTON RAND DROPS 3 PLANTS; To 'End Strike,' It Dismantles Syracuse, Middletown, Conn.; Norwood, Ohio, Shops. MOVING TO OTHER UNITS Executive Says Ilion Will 'Benefit Most' -- 900 of 1,200 Syracuse Workers Lose Jobs. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/eleanor-henderson-wed-ceremony-for-her-and-dr-c-d-lord-in-riverside.html | ELEANOR. HENDERSON WED; Ceremony for Her and Dr. C. D. Lord in Riverside Church. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wc-fields-has-pneumonia.html | W.C. Fields Has Pneumonia | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/us-counts-its-horses-farms-stabled-2000000-fewer-in-1935-than-in.html | U.S. COUNTS ITS HORSES; Farms Stabled 2,000,000 Fewer in 1935 Than in 1930 -- 4,818,160 Mules | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/sarah-lawrence-adds-18-to-staff-faculty-appointments-for-next-year.html | SARAH LAWRENCE ADDS 18 TO STAFF; Faculty Appointments for Next Year Announced at the College in Bronxville. 4 IN ENGLISH DEPARTMENT Dr. Olive S. Bosworth, Hunter and Bellevue Physician, Named Director of Health. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dr-townsend-joins-in-maine-campaign-father-coughlin-also-gives-help.html | DR. TOWNSEND JOINS IN MAINE CAMPAIGN; Father Coughlin Also Gives Help to Candidates for the Primary Tomorrow. ROOSEVELT IS DENOUNCED Pension Chief Says Landon at Least Would Not Try to Jail His Opponents. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nail-in-his-lung-boy-3-undaunted-australian-child-and-mother-sail.html | NAIL IN HIS LUNG, BOY, 3, UNDAUNTED; Australian Child and Mother Sail From Balboa on Way to Philadelphia Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rivalry-for-bonus-trade-cash-and-credit-stores-seeking-business.html | RIVALRY FOR BONUS TRADE; Cash and Credit Stores Seeking Business -- Indirect Benefits. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/burns-kill-copilot-after-crash-in-texas-schacher-dies-soon-after.html | BURNS KILL CO-PILOT AFTER CRASH IN TEXAS; Schacher Dies Soon After Visit From Jesse Jones, Who Pays Tribute to His Heroism. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bankers-conferences-officers-of-association-make-500page-book-of.html | BANKERS' CONFERENCES; Officers of Association Make 500-Page Book of Speeches. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/shoe-output-down-3-six-months-total-156880000-prs-against-160490000.html | SHOE OUTPUT DOWN 3%; Six Months' Total 156,880,000 Prs., Against 160,490,000 Last Year. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/host-of-visitors-flock-to-england-carnival-of-sports-attracts-20000.html | HOST OF VISITORS FLOCK TO ENGLAND; Carnival of Sports Attracts 20,000 Americans as Summer Hits London. HOUSE PARTIES ARRANGED Ascot Race Meeting to Be Center for Round of Entertaining Next Week. | True | By Nan Scarboroughwireless To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/veteran-sent-to-jail-to-get-bonus-address.html | Veteran Sent to Jail To Get Bonus Address | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/dictator-likely-belgians-believe-but-expremier-van-zeeland-not.html | DICTATOR LIKELY, BELGIANS BELIEVE; But Ex-Premier van Zeeland, Not Degrelle, Fascist Chief, Assumes the Reins. HIS PROGRAM IS FORMED Wireless to THE NEW YORK TIMES. | True | By Lena Reid | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wheat-prices-rise-after-opening-dip-september-leads-the-upturn-in.html | WHEAT PRICES RISE AFTER OPENING DIP; September Leads the Upturn in Chicago's Pit -- Gains Are 3/8 to 3/4 Cent. SPRING STAPLE A FACTOR Anxiety Develops Regarding This Crop -- Narrow Swings Rule Trades in Corn. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/year-of-promise-by-adele-de-leeuw-pictures-by-cateau-de-leeuw-275.html | YEAR OF PROMISE. By Adele De Leeuw. Pictures by Cateau De Leeuw. 275 pp. New York: The Macmillan Company. $2. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/governor-as-lawmaker.html | GOVERNOR AS LAWMAKER | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ielizabeth-jones-wed-in-short-hills-summit-girl-married-to-w-h.html | iELIZABETH JONES ' WED IN SHORT HILLS; Summit Girl Married to W. H. Winters Jr. in Home of Mrs. Frederic Behrens Ryan. ROBERT GILL IS BEST MAN Rev. George St. John, Headmaster of Choate School, Officiates -- Eleanor Blake Honor Maid. | True | Special to T qE Yor, TXES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/rumania-delays-russian-treaty-but-does-not-suppress-the-pronazi.html | RUMANIA DELAYS RUSSIAN TREATY; But Does Not Suppress the Pro-Nazi, Anti-Semitic Propaganda. | True | By G.e.r. Gedye | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/doris-t-brown-married-roselle-n-j-girl-bride-of-lieut-d-w-hiester-u.html | DORIS T. BROWN MARRIED; Roselle, N. J., Girl Bride of Lieut, D, W. Hiester, U. S. A, | True | Special to THE NEW YORE | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/financial-markets-stocks-irregularly-higher-bonds-firm-france.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Bonds Firm -- France, Holland Lose More Gold -- Wheat Up; Cotton Off | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-slot-machine-is-arizona-issue-pledge-to-get-rid-of-it-asked-of.html | THE SLOT MACHINE IS ARIZONA ISSUE; Pledge to Get Rid of It Asked of Everybody Who Runs for an Office. FOR THE CHILDREN'S SAKE | True | By Fitzhugh L Minnigerode | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/tobacco-men-ask-end-of-state-tax-levy-reduces-the-industry-to.html | TOBACCO MEN ASK END OF STATE TAX; Levy Reduces the Industry to 'Insecure Economic Status,' Retailers Assert. FEDERAL IMPOST CITED Retailers, Meeting Here, Favor Cut in Duty-Free Supply Allowed to Tourists. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/laning-sees-peace-through-big-navy-declares-strong-fleet-also.html | LANING SEES PEACE THROUGH BIG NAVY; Declares Strong Fleet Also Essential in Protection of Our World Trade. AUXILIARY VESSELS URGED Admiral Would Build New Ships for Speed -- Wants Air Force to Remain Naval. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/ohendorff-teitlebaum.html | OHendorff -- Teitlebaum | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/upper-michigan-reviving-mining-and-forest-industries-are-responding.html | UPPER MICHIGAN REVIVING; Mining and Forest Industries Are Responding to Better Times. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/wesleyan-nine-elects-robins.html | Wesleyan Nine Elects Robins | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/the-silent-heroine-us-team-retains-wightman-cup-43.html | The Silent Heroine; U.S. TEAM RETAINS WIGHTMAN CUP, 4-3 | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/general-rise-in-atlanta-department-store-trade-leads-with-advances.html | GENERAL RISE IN ATLANTA; Department Store Trade Leads With Advances of 10 to 15%. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/race-meet-held-by-united-hunts-many-north-shore-colonists-bring.html | RACE MEET HELD BY UNITED HUNTS; Many North Shore Colonists Bring Guests to Event on C.V. Hickox Estate. | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/news-amusing-to-european-dictators.html | NEWS AMUSING TO EUROPEAN DICTATORS | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/in-praise-of-the-charms-of-cape-breton-away-to-cape-breton-by.html | In Praise of the Charms of Cape Breton; AWAY TO CAPE BRETON. By Gordon Brinley. Illustrated with drawings and with frontispiece in color by Putnam Brinley, and with an end-paper map. 247 pp. New York: Dodd, Mead & Co. $2.50. | True | KATHERINE WOODS. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/benjamin-franklins-career-as-a-warrior-was-short-general-benjamin.html | Benjamin Franklin's Career as a Warrior Was Short; GENERAL BENJAMIN FRANKLIN. The Military Career of a Philosopher. By J. Bennett Nolan. 101 pp. Philadelphia: University of Pennsylvania Press. $1.50. | True | NATHAN G. GOODMAN. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nicaragua-undecided-on-election.html | Nicaragua Undecided on Election | True | Special Cable to THE YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/changing-our-law-senator-ashursts-resolution-seen-as-most-important.html | CHANGING OUR LAW; Senator Ashurst's Resolution Seen as Most Important | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/japanese-justify-move.html | Japanese Justify Move | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/not-luxury-trains-those-connecting-with-steamers-held-emergency.html | NOT LUXURY TRAINS; Those Connecting With Steamers Held 'Emergency' Measure | True | HAROLD BROCKELBANK | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/myrtlewood-wins-hawthorne-sprint-defeats-billy-bee-by-length-in.html | MYRTLEWOOD WINS HAWTHORNE SPRINT; Defeats Billy Bee by Length in $5,000 Added Handicap at 6 1/2 Furlongs. FISHER ASTRIDE VICTOR Keeps Mount in Front All the Way to Gain 9th Triumph -- Billy Jones Third. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/many-reserve-boxes-for-the-horse-show-the-sale-for-madison-square.html | MANY RESERVE BOXES FOR THE HORSE SHOW; The Sale for Madison Square Garden Event, Opening Nov. 4, Held Largest on Record. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/bodes-49-takes-shoot-leads-angle-skeet-field-over-traps-at-mineola.html | BODE'S 49 TAKES SHOOT; Leads Angle Skeet Field Over Traps at Mineola. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/general-daggett-is-decorated-at-99-service-included-bull-run-and.html | General Daggett Is Decorated at 99; Service Included Bull Run and Peiping | True | Special to THE NEW YORK TIMES. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/semifinal-round-in-piping-rock-doubles-play-gained-by-wood-and.html | Semi-Final Round in Piping Rock Doubles Play Gained by Wood and Kelleher; WOOD VICTOR TWICE IN STRAIGHT SETS Joins Forces With Kelleher to Advance in Tourney at the Piping Rock Club. MANGIN-VAN ALEN GAIN Alonso and Law Also Win as Indoor Courts Are Drafted for Net Play. | True | By Allison Danzigspecial To the New York Times. | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/nyu-expects-7000-for-its-summer-session.html | N.Y.U. Expects 7,000 For Its Summer Session | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-14 | 1936-06-14 | https://www.nytimes.com/1936/06/14/archives/3000-more-granted-to-thomas-heiress-surrogate-allows-funds-for.html | $3,000 MORE GRANTED TO THOMAS HEIRESS; Surrogate Allows Funds for Medical Services, Halving Sum Asked for Girl, 11. | True | | C1B 303310,C1B 303311,C1B 303312,C1B 303313,C1B 303314,C1B 303315,C1B 303316,C1B 303317 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cards-obtain-garibaldi.html | Cards Obtain Garibaldi | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/wage-employes-get-vacations.html | Wage Employes Get Vacations | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/widow-questioned-in-sons-poisoning-remains-at-police-station-24.html | WIDOW QUESTIONED IN SON'S POISONING; Remains at Police Station 24 Hours, but Fails to Help Solve Mysterious Death. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/19000000-for-san-francisco.html | $19,000,000 for San Francisco | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rohrlimlng.html | RohrLimlng | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/new-effort-urged-in-film-cleanup-federal-church-council-praises.html | NEW EFFORT URGED IN FILM CLEAN-UP; Federal Church Council Praises Breen but Says Much of Output Is Still Low Grade. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/politics-and-music.html | POLITICS AND MUSIC | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/jean-seligmann-wed-in-ceremony-at-home-dr-milton-1-le-ne-takes-her.html | JEAN SELIGMANN WED IN CEREMONY AT HOME; Dr. Milton 1. Le -- ne Takes Her for Bride -- Dr. Aaron Eiseman Officiates at Marriage. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gov-hoffman-in-plane-rescues-lost-bomber.html | Gov. Hoffman, in Plane, 'Rescues' Lost Bomber | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/government-maturities-4056562800-in-year.html | Government Maturities $4,056,562,800 in Year | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/soviet-cuts-passport-fee.html | Soviet Cuts Passport Fee | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/aloisi-offers-to-retire-but-mussolini-probably-will-keep-him-as.html | ALOISI OFFERS TO RETIRE; But Mussolini Probably Will Keep Him as Delegate to League. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/schacht-criticizes-us.html | Schacht Criticizes U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/police-baseball-again-off.html | Police Baseball Again Off | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/chauffeur-a-suicide-in-hotel.html | Chauffeur a Suicide in Hotel | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/british-steel-output-up-volume-for-may-109700-tons-above-same-month.html | BRITISH STEEL OUTPUT UP; Volume for May 109,700 Tons Above Same Month of 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/indians-sign-young-pitcher.html | Indians Sign Young Pitcher | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/riedel-home-first-in-3-canoe-races-wins-two-individual-olympic.html | RIEDEL HOME FIRST IN 3 CANOE RACES; Wins Two Individual Olympic Trials and Takes Tandem Test With Folks. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/margaret-crofut-ehgaged-to-marry-cleveland-girl-a-graduate-of-smith.html | [MARGARET CROFUT EHGAGED TO MARRY; Cleveland Girl, a Graduate of Smith College, to Be Bride of W. A. Whittlesey 3d. | True | Special to T[: I'EW YORK TI,XS. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/the-play-pins-and-needles.html | THE PLAY; 'Pins and Needles' | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/old-vincennes.html | OLD VINCENNES | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/harvard-still-needs-one-victory-to-clinch-league-baseball-title.html | Harvard Still Needs One Victory To Clinch League Baseball Title; Crimson Must Win One of Two Eastern Circuit Games With Yale or Be Tied for Lead With Dartmouth -- Holy Cross Record Outstanding -- Waseda Swept Big Three Contests. | True | By Francis J. O'Riley | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ralston-trimble.html | Ralston -- . Trimble | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/flag-day-marked-despite-storm-loyal-groups-brave-rain-for.html | Flag Day Marked Despite Storm; Loyal Groups Brave Rain for Ceremonies at Statue of Liberty and Fort Totten -- Senator Moore Denounces Communists -- Other Programs Will Be Held Next Sunday. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/foreign-exchange-rates-week-ended-june-13-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 13, 1936 | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mrs-ep-prentice-hostess-in-hills-gives-first-of-series-of-weekly.html | MRS. E.P. PRENTICE HOSTESS IN HILLS; Gives First of Series of Weekly Musicales at Her Summer Home in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sales-in-new-jersey-homes-flats-and-a-factory-change-hands.html | SALES IN NEW JERSEY; Homes, Flats and a Factory Change Hands. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/austria-takes-doubles-downs-yugoslavian-davis-cup-pair-at-vienna.html | AUSTRIA TAKES DOUBLES; Downs Yugoslavian Davis Cup Pair at Vienna -- Germans in Sweep. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/calls-graduation-only-the-beginning-dr-graham-of-oberlin-tells.html | CALLS GRADUATION ONLY THE BEGINNING; Dr. Graham of Oberlin Tells Cornell Seniors Their Education Has Just Started. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/japan-seeks-pact-on-soviet-border-will-ask-moscow-to-create-with.html | JAPAN SEEKS PACT ON SOVIET BORDER; Will Ask Moscow to Create With Manchukuo a Demilitarized Frontier Zone. | True | By Hugh Byas | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/need-for-religion-stressed-at-bu-education-alone-is-not-enough-for.html | NEED FOR RELIGION STRESSED AT B.U.; Education Alone Is Not Enough for Life Battle, Dr. Marsh Says in Baccalaureate. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/bronx-apartment-in-quick-turnover-nelson-av-flat-resold-by-ennis-co.html | BRONX APARTMENT IN QUICK TURNOVER; Nelson Av. Flat Resold by Ennis & Co. After Two Months -- Other Transactions. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gillespies-sloop-wins-91mile-race-lady-babby-victor-in-annual-sail.html | GILLESPIE'S SLOOP WINS 91-MILE RACE; Lady Babby Victor in Annual Sail From Norwalk to Duck Island and Return. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/interest-in-oats-light-september-and-december-taken-by-cereal.html | INTEREST IN OATS LIGHT; September and December Taken by Cereal Principals. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/russ-carpenter.html | Russ -- Carpenter | True | Special to TH- NEW YORK TZMZS. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/9000-to-get-bonds-in-atlanta.html | 9,000 to Get Bonds in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cutten-assails-federal-trends-old-virtues-are-in-danger-but.html | CUTTEN ASSAILS FEDERAL TRENDS; Old Virtues Are in Danger, but 'Regimentation' Will Fail, He Tells Colgate Seniors. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/everest-party-ends-hunt-for-new-route-forced-by-heavy-snows-to.html | EVEREST PARTY ENDS HUNT FOR NEW ROUTE; Forced by Heavy Snows to Descend From North Face Camp to Base at 18,000 Feet. | True | By Hugh Buttledge, Leader 1936 British Mount Everest Expedition | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/labor-fetes-show-red-flag-in-france-factories-will-soon-belong-to.html | LABOR FETES SHOW RED FLAG IN FRANCE; Factories Will Soon Belong to Workers, Thorez Tells One of Many Meetings. | True | By P.j. Philip | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/prices-in-britain-steady-board-of-trade-may-index-is-919-the-same.html | PRICES IN BRITAIN STEADY; Board of Trade May Index Is 91.9, the Same as April. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/greyhound-best-among-655-dogs-clarks-southball-moonstone-of-halycon.html | GREYHOUND BEST AMONG 655 DOGS; Clarks' Southball Moonstone of Halycon Named Best in Annual Orange Show. | True | By A.e. Kessler | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/religion-vital-to-new-ideals.html | Religion Vital to New Ideals | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/woman-swims-great-salt-lake.html | Woman Swims Great Salt Lake | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/redemption-by-land-bank-the-fletcher-indianapolis-to-pay-off.html | REDEMPTION BY LAND BANK; The Fletcher, Indianapolis, to Pay Off $1,142,300 of 4 1/2s. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/aileen-beats-interclubs-shieldss-craft-shows-way-in-horseshoe.html | AILEEN BEATS INTERCLUBS; Shields's Craft Shows Way in Horseshoe Harbor Y.C. Event | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/weather-sways-wheat-in-chicago-limited-outside-business-also-a.html | WEATHER SWAYS WHEAT IN CHICAGO; Limited Outside Business Also a Factor in the Pit's Recent Doings. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/musicale-held-in-roslyn-event-at-brook-corners-helps-district.html | MUSICALE HELD IN ROSLYN; Event at Brook Corners Helps District Nursing Association. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/roosevelt-urges-our-land-be-saved-dedicating-clark-memorial-at.html | ROOSEVELT URGES OUR LAND BE 'SAVED'; Dedicating Clark Memorial at Vincennes, Ind., He Cites Lost Forests, Torn Plains. | True | By Charles W. Hurd | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ecuador-acts-on-prices-combats-rise-in-food-costs-with-decree.html | ECUADOR ACTS ON PRICES; Combats Rise in Food Costs With Decree Against Profiteers. | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/plan-militant-landon-drive.html | Plan Militant Landon Drive | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/college-held-guard-against-propaganda-dr-richardson-in-sermon-at.html | COLLEGE HELD GUARD AGAINST PROPAGANDA; Dr. Richardson, in Sermon at Connecticut, Warns of Plausible Falsehoods. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/spain-frees-mexican-in-currency-inquiry-authorities-admit-lacking.html | SPAIN FREES MEXICAN IN CURRENCY INQUIRY; Authorities Admit Lacking Basis for Prosecution of Aide of National City Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/on-relief-held-as-usurer-police-say-that-man-exacted-1100-on-a-30.html | ON RELIEF, HELD AS USURER; Police Say That Man Exacted $1,100 on a $30 Loan. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/polytechnic-class-warned-of-next-war-dr-durkee-in-his-baccalaureate.html | POLYTECHNIC CLASS WARNED OF NEXT WAR; Dr. Durkee, in His Baccalaureate Sermon, Tells Graduates Aims of Leaders Are Selfish. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/nanking-puzzled-by-moves.html | Nanking Puzzled by Moves | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/aged-actors-are-entertained.html | Aged Actors Are Entertained | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/troops-held-in-check.html | Troops Held in Check | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/bergerneustein.html | BergerNeustein | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mary-mkay-wed-to-s-c-coen-jr-daughter-of-former-head-of-new-york.html | MARY M'KAY WED TO S. C. COEN JR.; Daughter of Former Head of New York Police Has Bridal at Home. | True | Special to THE NEW YORK TZMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/soviet-plans-bathysphere-able-to-dive-6600-feet.html | Soviet Plans Bathysphere Able to Dive 6,600 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/clearing-problem-in-reich-is-acute-denouncing-of-pact-with-the.html | CLEARING PROBLEM IN REICH IS ACUTE; Denouncing of Pact With the Swiss Aggravates Foreign Exchange Situation. | True | By Robert Crozier Long | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/advances-rayon-prices-viscose-company-announces-rise-of-1-to-3.html | ADVANCES RAYON PRICES; Viscose Company Announces Rise of 1 to 3 Cents on Yarns. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/da-mcpherson-gets-post.html | D.A. McPherson Gets Post | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/move-on-parker-put-off-hoffman-awaits-papers-asking-extradition-of.html | MOVE ON PARKER PUT OFF; Hoffman Awaits Papers Asking Extradition of Detective. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/plea-for-library-support-lack-of-financial-assistance-will-curtail.html | PLEA FOR LIBRARY SUPPORT; Lack of Financial Assistance Will Curtail Essential Work. | True | JOSEPH H. KAUFFMANN | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/summer-camps-for-city-boys.html | Summer Camps for City Boys | True | JOSEPH H. M'COY, General Secretary. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sulu-picks-new-sultan-result-of-chiefs-meeting-will-not-be-known.html | SULU PICKS NEW SULTAN; Result of Chiefs' Meeting Will Not Be Known Until Today. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/look-to-president-to-spur-congress-some-in-capital-believe-he-will.html | LOOK TO PRESIDENT TO SPUR CONGRESS; Some in Capital Believe He Will Take a Hand to Help End Session This Week. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/john-s-schumaker.html | JOHN S. SCHUMAKER | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/medica-shatters-2-world-records-washington-ac-women-set-a-third.html | MEDICA SHATTERS 2 WORLD RECORDS; Washington A.C. Women Set a Third Swimming Mark in Relay on Coast. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mary-van-sjhaiok-prospective-bride-daughter-of-official-of-long.html | MARY VAN SJHAIOK PROSPECTIVE BRIDE; Daughter of Official of Long Island Park Commission to Be Wed to John T. Thacher. | True | Special to THE NEW YORK TIMES, | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/says-flying-bars-liquor-miss-earhart-tells-wctu-altitudeintensifies.html | SAYS FLYING BARS LIQUOR; Miss Earhart Tells W.C.T.U. Altitude-Intensifies Effect. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/pope-will-deliver-allocution-today-may-refer-at-consistory-to.html | POPE WILL DELIVER ALLOCUTION TODAY; May Refer at Consistory to Ethiopian War, Repercussions of Which Perturb Him. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miss-batchelder-beomes-eh6a6ed-alumna-o-childwalker-and-museum.html | MISS BATCHELDER BE(OMES EH6A6ED; :Alumna o { Child-Walker and Museum Schools Will Be Wed to J. M, Lockwood. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/shoots-down-wife-and-commits-suicide-salesman-formerly-wealthy-had.html | SHOOTS DOWN WIFE AND COMMITS SUICIDE; Salesman, Formerly Wealthy, Had Worried Over Losses -- Succumbs in Hospital. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/contest-to-select-49-safest-drivers-best-in-each-state-and-capital.html | CONTEST TO SELECT 49 SAFEST DRIVERS; Best in Each State and Capital Sought -- Winners to Join in 'Safety Clinic' Here. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/yacht-racing-leaders-suggest-revision-of-rightofway-rules-group.html | Yacht Racing Leaders Suggest Revision of Right-of-Way Rules; Group Headed by Vanderbilt Asks Clarification of International Regulations, Saying Present Code Is Clumsy and Out of Date -- Several Recommendations Are Made. | True | By James Robbins | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/earl-beatty-to-wed-mrs-dorothy-sands-daughter-of-the-t-f-power-of.html | EARL BEATTY TO WED MRS. DOROTHY SANDS; Daughter of the T. F. Power of | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/labor-body-curbs-shoe-concern.html | Labor Body Curbs Shoe Concern | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dr-angell-warns-of-a-dictatorship-nation-at-crossroads-in-the-fall.html | DR. ANGELL WARNS OF A DICTATORSHIP; Nation at Crossroads in the Fall Election, He Tells Yale Graduating Class. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/tension-aids-muscles-method-of-reenergizing-found-better-than.html | TENSION AIDS MUSCLES; Method of Re-energizing Found Better Than Relaxation. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/merchants-back-senates-tax-plan-its-bad-but-the-house-bill-is.html | MERCHANTS BACK SENATE'S TAX PLAN; It's Bad, but the House Bill Is 'Intolerable,' Comstock Tells Congress Conferees. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/the-general-first-mate.html | THE GENERAL FIRST MATE | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reich-retail-trade-improves.html | Reich Retail Trade Improves | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/glickman-captures-both-sprints-at-metropolitan-junior-games-dashes.html | Glickman Captures Both Sprints At Metropolitan Junior Games; Dashes to Victory in 100 and 200 to Star in Meet Staged in Driving Rain -- Field Events Are Put Off Until Wednesday -- New York A.C. Leads in Race for Team Honors. | True | By Arthur J. Daley | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/home-loan-bank-record-advances-to-member-units-reached-110921536-on.html | HOME LOAN BANK RECORD; Advances to Member Units Reached $110,921,536 on May 31. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/winter-wheat-harvesting-fairly-good-progress-reported-in-southwest.html | WINTER WHEAT HARVESTING; Fairly Good Progress Reported in Southwest -- Hay Crop Good. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/key-to-social-progess-power-rests-with-children-and-women-dr-speer.html | KEY TO SOCIAL PROGESS; Power Rests With Children and Women, Dr. Speer Says. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/brooklyn-eleven-takes-soccer-cup-german-sports-club-defeats-castle.html | BROOKLYN ELEVEN TAKES SOCCER CUP; German Sports Club Defeats Castle Shannons by 2-1 in National Amateur Final. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/spanish-radicals-held-180-boarded-ship-at-tangiers-and-demanded-to.html | SPANISH RADICALS HELD; 180 Boarded Ship at Tangiers and Demanded to Be Taken Home. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/first-westerner-with-united-party-landons-nomination-is-unique.html | FIRST 'WESTERNER' WITH UNITED PARTY; Landon's Nomination Is Unique Geographically, Survey Back to 1860 Shows. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/prices-in-france-higher-wholesale-index-at-end-of-may-was-377.html | PRICES IN FRANCE HIGHER; Wholesale Index at End of May Was 377, Against 374 on April 30. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sweetsertrippe-take-links-final-defeat-tailerfrelinghuysen-by-3-and.html | SWEETSER-TRIPPE TAKE LINKS FINAL; Defeat Tailer-Frelinghuysen by 3 and 1 in Best-Ball Golf at Piping Rock. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/new-and-old-deals-charged-with-failure-to-meet-normal-demand-for.html | New and Old Deals Charged With Failure To Meet Normal Demand for Commodities | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/income-taxes-due-today-both-state-and-national.html | Income Taxes Due Today, Both State and National | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/holds-birth-fixes-citizenship.html | Holds Birth Fixes Citizenship | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/neilson-preaches-to-smith-seniors-following-custom-only-members-of.html | NEILSON PREACHES TO SMITH SENIORS; Following Custom, Only Members of the Class Hear the Baccalaureate Address. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/silver-display-to-open.html | Silver Display to Open | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/jacob-lieberman-oldest-inmate-of-yonkers-blind-home-regained-sight.html | JACOB LIEBERMAN; Oldest Inmate of Yonkers Blind Home Regained Sight 4 Years Ago. | True | Special to T Ns YoK Tms. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/lands-plane-in-cemetery-new-york-flier-unhurt-in-forced-landing-in.html | LANDS PLANE IN CEMETERY; New York Flier Unhurt in Forced Landing in New Jersey. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dr-dodds-defends-sound-liberalism-princeton-president-in-his.html | DR. DODDS DEFENDS 'SOUND' LIBERALISM; Princeton President, in His Baccalaureate, Hails 'Old-Fashioned' Philosophy. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/last-chapter-to-legion-murphy-expresses-satisfaction-bonus-book-is.html | 'LAST CHAPTER' TO LEGION; Murphy Expresses Satisfaction Bonus 'Book Is Now Closed.' | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/urges-church-aid-the-state.html | Urges Church Aid the State | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/firemens-exhibition-to-be-held-tomorrow-ancient-apparatus-to-be.html | FIREMEN'S EXHIBITION TO BE HELD TOMORROW; Ancient Apparatus to Be Shown Beside the New -- Graduation Exercises Will Follow. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/new-yorker-is-hurt-in-boston.html | New Yorker Is Hurt in Boston | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dr-clinchy-denies-black-legion-charge-jews-not-dominant-in-the-new.html | DR. CLINCHY DENIES BLACK LEGION CHARGE; Jews Not Dominant in the New Deal, He Tells Convention of Order of B'rith Sholom. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/too-much-rain-is-now-feared-as-million-dollar-fall-continues.html | Too Much Rain Is Now Feared As 'Million Dollar' Fall Continues; Farmers Rejoice When Their Parched Crops Are Revived, but More Showers Are Due Today -- Beaches and the City's Streets Are Deserted Under Gloomy Skies. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/william-youh66-66-exjurist-dead-retired-from-childrens-court-bench.html | WILLIAM YOUH6, 66, EX-JURIST,!S DEAD; Retired From Children's Court Bench in 1934 -- Named to Post by Hylan in 1924. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/black-cat-guarding-litter-of-kittens-in-auto-fights-off-owner-and-2.html | Black Cat, Guarding Litter of Kittens in Auto, Fights Off Owner and 2 Newark Policemen | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/five-seeded-stars-score-mccauliff-among-straightset-victors-in-clay.html | FIVE SEEDED STARS SCORE; McCauliff Among Straight-Set Victors in Clay Court Play. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/father-kelly-is-speaker-gives-baccalaureate-for-165-catholic.html | FATHER KELLY IS SPEAKER; Gives Baccalaureate for 165 Catholic Graduates in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/slain-danzig-nazi-honored.html | Slain Danzig Nazi Honored | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/50-wounded-in-algerian-clash.html | 50 Wounded in Algerian Clash | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/priest-demands-religious-camps-nonsectarian-resorts-for-youth-are.html | PRIEST DEMANDS RELIGIOUS CAMPS; Non-Sectarian Resorts for Youth Are Hostile to Catholics, Graham Holds. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/brownlindley.html | BrownLindley | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/steel-rate-up-1-point-speculative-buying-against-price-rise-helps.html | STEEL RATE UP 1 POINT; Speculative Buying Against Price Rise Helps Lift it to 68%. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/article-3-no-title-state-street-trust-and-union-trust-join-with.html | Article 3 -- No Title; State Street Trust and Union Trust Join, With Former's Name | True | 2 BOSTON BANKS MERGE | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/tutors-cases-appealed-union-informs-board-of-dismissal-of-four-at.html | TUTORS' CASES APPEALED; Union Informs Board of Dismissal of Four at City College. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/commodity-markets-futures-prices-generally-mixed-in-week-trading.html | COMMODITY MARKETS; Futures Prices Generally Mixed in Week -- Trading Quiet -- Precipitate Decline in Distant Tins. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sports-of-the-times-small-talk-on-a-large-water-project.html | Sports of the Times; Small Talk on a Large Water Project | True | Reg. U.S. Pat. Off. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/political-alarmists-chided.html | Political Alarmists Chided | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/flee-to-upper-floors.html | Flee to Upper Floors | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/104-seniors-hear-sermon-rev-fr-cleo-addresses-jersey-state-normal.html | 104 SENIORS HEAR SERMON; Rev. F.R. Cleo Addresses Jersey State Normal Graduates. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/robert-quincy-lincoln.html | ROBERT QUINCY LINCOLN | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/eleanor-c-rossbach-bride-at-west-point-her-marriage-to-lieut-robert.html | ELEANOR C. ROSSBACH BRIDE AT WEST POINT; Her Marriage to Lieut. Robert Thomas Crowder Takes Place in Holy Trinity Rectory. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/st-peters-graduates-69-representative-fenerty-addresses-seniors-in.html | ST. PETER'S GRADUATES 69; Representative Fenerty Addresses Seniors in Jersey City. | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/moves-to-amend-pensions-assailed-teachers-group-calls-clark-plan.html | MOVES TO AMEND PENSIONS ASSAILED; Teachers' Group Calls Clark Plan and Proposal to Exclude Private Forms Unworkable. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/confidence-rules-financial-london-exchange-situation-felt-less-as.html | CONFIDENCE RULES FINANCIAL LONDON; Exchange Situation Felt Less, As Consensus Is Blum Won't Deliberately Devalue. | True | By Lewis L. Nettleton | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/roosevelt-backed-by-ladies-garment-union-3d-largest-in-af-of-l.html | Roosevelt Backed by Ladies Garment Union, 3d Largest in A.F. of L., Numbering 200,000 | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/london-appraises-landon-city-sees-most-significance-in-new.html | LONDON APPRAISES LANDON; City Sees Most Significance in New Republican Militancy. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gk-chesterton.html | G.K. CHESTERTON | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/william-r-brandon.html | WILLIAM R. BRANDON | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/20-nicaraguans-rescued-by-united-states-diplomat.html | 20 Nicaraguans Rescued By United States Diplomat | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gold-in-bank-95-minutes-after-ship-docks-here.html | Gold in Bank 95 Minutes After Ship Docks Here | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/farbenindustrie-report-net-for-1935-was-56000000-marks-but.html | FARBENINDUSTRIE REPORT; Net for 1935 Was 56,000,000 Marks, but Disappoints Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/britain-will-move-to-end-sanctions-cabinet-decision-is-expected.html | BRITAIN WILL MOVE TO END SANCTIONS; Cabinet Decision Is Expected Soon -- Eden Believed Ready to Yield in the Step. | True | By Ferdinand Kuhn Jr. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sterling-watson.html | Sterling -- Watson | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/wesleyan-class-largest-since-29-143-seniors-are-graduated-while-20.html | WESLEYAN CLASS LARGEST SINCE '29; 143 Seniors Are Graduated, While 20 Receive Masters' Degrees in Course. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/camp-smith-opens-training-season-2500-guardsmen-arrive-there-and-at.html | CAMP SMITH OPENS TRAINING SEASON; 2,500 Guardsmen Arrive There and at Pine Camp in Fleet of 232 Motor Trucks. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ask-test-on-constitution-sons-of-revolution-urge-democrats-to-get.html | ASK TEST ON CONSTITUTION; Sons of Revolution Urge Democrats to Get Issue Into Open. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/exercises-at-la-salle-cadet-capt-hl-felchlin-gets-most-honors-at.html | EXERCISES AT LA SALLE; Cadet Capt. H.L. Felchlin Gets Most Honors at Academy. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/m-b-kitt-is-dead-exaide-of-edison-i-gave-first-public-exhibition-of.html | M. B. KITT IS DEAD; EX-AIDE OF EDISON; i Gave First Public Exhibition of the Phonograph in New York -- His Age Was 67. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reich-steel-mills-busy-important-orders-booked-in-the-industry.html | REICH STEEL MILLS BUSY; Important Orders Booked in the Industry -- Pig-Iron Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/one-rose-is-yearly-rent-charged-for-playground.html | One Rose Is Yearly Rent Charged for Playground | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/tells-of-arabian-school-missionary-reports-progress-in-education-of.html | TELLS OF ARABIAN SCHOOL; Missionary Reports Progress in Education of Natives. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/biggest-pay-day-for-government-28094875-bonus-bonds-go-out-today.html | BIGGEST 'PAY DAY' FOR GOVERNMENT; 28,094,875 Bonus Bonds Go Out Today, Along With Usual Mid-Month Salaries. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/seized-in-hotel-holdup-paroled-convict-captured-in-taxi-after-east.html | SEIZED IN HOTEL HOLD-UP; Paroled Convict Captured in Taxi After East 51st St. Robbery. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/2-peace-strikers-are-still-defiant-monroe-school-head-to-hold-up.html | 2 PEACE STRIKERS ARE STILL DEFIANT; Monroe School Head to Hold Up Diplomas Until They Learn 'Citizenship.' | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miss-joan-long-honored-parents-entertain-at-large-tea-for.html | MISS JOAN LONG HONORED; Parents Entertain at Large Tea for Prospective Debutante. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/tennis-matches-postponed.html | Tennis Matches Postponed | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dust-bowl-now-is-a-mud-puddle-at-same-time-as-pressures-change.html | 'DUST BOWL' NOW IS A MUD PUDDLE; At Same Time, as Pressures Change Trends, Areas Usually Wet Are Parched. | True | Copyright, 1936, by Nana, Inc. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mortgages-sell-foreclosed-flats-lending-institutions-dispose-of.html | MORTGAGES SELL FORECLOSED FLATS; Lending Institutions Dispose of Apartments Recently Bid In at Auction Sales. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/amandoles-golf-victor.html | Amandoles Golf Victor | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/david-klein.html | DAVID KLEIN | True | Special to T NSW YORK Ts. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/to-make-statehood-plea-one-of-two-rival-puerto-rican-groups-will.html | TO MAKE STATEHOOD PLEA; One of Two Rival Puerto Rican Groups Will Ask Democrat Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/delivery-of-bonus-to-3518000-in-us-will-begin-today-elaborate.html | DELIVERY OF BONUS TO 3,518,000 IN U.S. WILL BEGIN TODAY; Elaborate Preparations Made for Greatest Event of Its Kind in Nation's History. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/175000-pledged-to-rosalsky-fund-memorial-would-carry-on-the-late.html | $175,000 PLEDGED TO ROSALSKY FUND; Memorial Would Carry On the Late Judge's Activities in Educational Projects. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/junior-hadassa-elects-miss-ann-kaplan-named-head-of-long-island.html | JUNIOR HADASSA ELECTS; Miss Ann Kaplan Named Head of Long Island Region. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/landon-invasion-of-east-is-likely-to-open-campaign-tentative.html | LANDON INVASION OF EAST IS LIKELY TO OPEN CAMPAIGN; Tentative Strategy Is First to Solidify Anti-New Deal Sentiment in Area. | True | By Warren Moscow | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/princeton-seniors-hold-prom-tonight-145-feminine-guests-are-to.html | PRINCETON SENIORS HOLD PROM TONIGHT; 145 Feminine Guests Are to Attend Final Social Event for the Class of 1936. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/whitewashing-of-sin-seen-as-social-evil-dr-keigwin-holds-weakness.html | WHITEWASHING OF SIN SEEN AS SOCIAL EVIL; Dr. Keigwin Holds Weakness of Society Is Due to Hiding Flaws of Humanity. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/harlequins-prevail-74-burton-sets-the-scoring-pace-in-game-with.html | HARLEQUINS PREVAIL, 7-4; Burton Sets the Scoring Pace in Game With Burnt Mills Four. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/schacht-gets-pact-on-greek-credits-accord-continues-the-clearing.html | SCHACHT GETS PACT ON GREEK CREDITS; Accord Continues the Clearing Arrangement With Reich, Says Economics Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/german-industries-busy.html | German Industries Busy | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/auto-race-to-german-pilot.html | Auto Race to German Pilot | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/news-of-the-stage-holtz-signs-for-london-revue-notes-from-the.html | NEWS OF THE STAGE; Holtz Signs for London Revue -- Notes From the Market-Place -- United Front to Save the Road. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/7-elected-by-lloyds-insurance-and-shipping-men-named-on-american.html | 7 ELECTED BY LLOYDS; Insurance and Shipping Men Named on American Committee. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/laun-converse.html | Laun -- Converse | True | special to THE N-w' YORK TL, IES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/isaac-p-rosow.html | ISAAC P. ROSOW | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reports-ford-sales-at-12951338028-wj-cameron-says-profit-was.html | REPORTS FORD SALES AT $12,951,338,028; W.J. Cameron Says Profit Was $782,016,144 in 33 Years, About $20 a Car. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/yale-law-school-honors-edward-d-robbins-memorial-prize-goes-to.html | YALE LAW SCHOOL HONORS; Edward D. Robbins Memorial Prize Goes to Leonard Horwin. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/money-rate-stringency-for-july-seen-in-london.html | Money Rate Stringency For July Seen in London | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dunn-takes-tennis-final.html | Dunn Takes Tennis Final | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rand-ohio-strikers-get-edict.html | Rand Ohio Strikers Get Edict | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/federal-confusions-on-welfare-scored-report-of-federated-agencies.html | FEDERAL 'CONFUSIONS' ON WELFARE SCORED; Report of Federated Agencies Says Shifting Policies Hamper Private Agencies. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/norris-denounces-bosses-of-landon-man-nobody-knows-named-he-says.html | NORRIS DENOUNCES 'BOSSES' OF LANDON; Man 'Nobody Knows' Named, He Says, Behind 'Screen' of 'Special Interests.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/music-festival-put-off-rain-causes-delay-to-saturday-outdoor-opera.html | MUSIC FESTIVAL PUT OFF; Rain Causes Delay to Saturday -- Outdoor Opera Sunday. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/20-wounded-in-greek-clash.html | 20 Wounded in Greek Clash | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/british-commodities-up-the-economists-index-was-699-on-june-10-698.html | BRITISH COMMODITIES UP; The Economist's Index Was 69.9 on June 10 -- 69.8 2 Weeks Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/transvaal-gold-output-large.html | Transvaal Gold Output Large | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/vmi-names-football-staff.html | V.M.I. Names Football Staff | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/hamilton-derides-attack-by-farley-he-says-rival-chairman-is-of.html | HAMILTON DERIDES ATTACK BY FARLEY; He Says Rival Chairman 'Is, of Course, Both Frightened and Disappointed.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mrs-jay-cooke-widow-of-the-son-of-financier-dies-in-philadelphia-at.html | MRS. JAY COOKE; Widow of the Son of Financier Dies in Philadelphia at 90. | True | Special to TE: lalzW YOR Tiffins. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/arabs-wound-five-fire-from-ambush-barricade-a-road-and-attack-bus-a.html | ARABS WOUND FIVE; FIRE FROM AMBUSH; Barricade a Road and Attack Bus and Seven Trucks on Palestine Thoroughfare. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/model-puerto-rican-city-named-eleanor-roosevelt.html | Model Puerto Rican City Named Eleanor Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/grace-is-viewed-as-leaven-of-life-jesus-can-change-men-only-as.html | GRACE IS VIEWED AS LEAVEN OF LIFE; Jesus Can Change Men Only as Their Hearts Accept Him, Dr. A.J. McCartney Says. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/the-financial-week-the-cleveland-convention-its-influence-on.html | THE FINANCIAL WEEK; The Cleveland Convention; Its Influence on Financial Sentiment -- Industrial Activity Continues. | True | By Alexander D. Noyes | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/german-cement-makers-busy.html | German Cement Makers Busy | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gold-still-bought-by-bank-of-england-it-acts-to-keep-ratio-at-80.html | GOLD STILL BOUGHT BY BANK OF ENGLAND; It Acts to Keep Ratio at 80% -- Doubt on Franc Affects London Money Market. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/visits-lincoln-cabin-roosevelt-at-kentucky-shrine-renews-confidence.html | VISITS LINCOLN CABIN; Roosevelt, at Kentucky Shrine, 'Renews Confidence' in Future. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/polo-games-postponed.html | Polo Games Postponed | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/federal-aid-given-to-19803-graduates-138645-are-participating-in.html | FEDERAL AID GIVEN TO 19,803 GRADUATES; 138,645 Are Participating in the Assistance Program, Williams Reveals. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/j-m-londergan-dead-expolice-captain-69-retired-in-1928-after.html | J. M. LONDERGAN DEAD; EXPOLICE CAPTAIN, 69; Retired in 1928 After Serving 43 Years on Force -- To Have an Inspector's Funeral. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/langhorne-races-put-off.html | Langhorne Races Put Off | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/6-latin-americans-get-fellowships-guggenheim-awards-to-permit.html | 6 LATIN AMERICANS GET FELLOWSHIPS; Guggenheim Awards to Permit Outstanding Scholars to Study in This Country. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/local-tax-law-sought-budget-group-seeks-to-end-shift-of-costs-to.html | LOCAL TAX LAW SOUGHT; Budget Group Seeks to End Shift of Costs to Other Boroughs. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/andersson-warner.html | Andersson -- Warner | True | SPecial to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/lehman-urges-aid-in-welfare-drive-holds-private-agencies-vital-in.html | LEHMAN URGES AID IN WELFARE DRIVE; Holds Private Agencies Vital in Maintaining Morale of Needy Families. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reds-turn-back-dodgers-5-to-1-taylors-homer-averting-shutout-herman.html | Reds Turn Back Dodgers, 5 to 1 Taylor's Homer Averting Shutout; Herman Also Drives for Circuit, and Cuyler's 2 Hits Make His Lifetime National League Total 1,999 -- Stine's Pitching Sends Brooklyn to 12th Defeat in 14 Games. | True | By Roscoe McGowen | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/3-stabbed-in-barroom-fight.html | 3 Stabbed in Barroom Fight | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/day-loan-rate-in-berlin.html | Day Loan Rate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/says-college-aids-sales-resistance-president-valentine-of-rochester.html | SAYS COLLEGE AIDS 'SALES RESISTANCE'; President Valentine of Rochester, in Baccalaureate, Cites Stress on Analysis. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/kennedy-white-sox-stops-senators-64-hurls-steadily-in-pinches-and.html | KENNEDY, WHITE SOX, STOPS SENATORS, 6-4; Hurls Steadily in Pinches and Evens the Series -- Kreevich Drives In Winning Runs. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sands-point-horse-show-500-persons-attend-sixth-annual-exhibition.html | SANDS POINT HORSE SHOW; 500 Persons Attend Sixth Annual Exhibition Despite Rain. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/french-circulation-up-as-hoarding-spreads-from-gold-and-british.html | French Circulation Up As Hoarding Spreads From Gold and British Money to Cash | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/streit-comments-on-mortgage-laws-assemblyman-urges-public-to-study.html | STREIT COMMENTS ON MORTGAGE LAWS; Assemblyman Urges Public to Study New Measures to Protect Investors. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/democrats-draft-pledge-on-works-and-slum-clearing-aiming-to-go.html | DEMOCRATS DRAFT PLEDGE ON WORKS AND SLUM CLEARING; Aiming to Go Republicans One Better, They Will Offer 'Planning' as Future Safeguard. | True | By Frank L Kluckhohn | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cochrane-still-gaining-tigers-manager-rests-after-an-infected-tooth.html | COCHRANE STILL GAINING; Tigers' Manager Rests After an Infected Tooth Is Extracted. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/french-retail-prices-harden.html | French Retail Prices Harden | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/detroit-man-is-slain-by-mexican-general-gen-lopez-flees-after.html | DETROIT MAN IS SLAIN BY MEXICAN GENERAL; Gen. Lopez Flees After Shooting in Street Row Between American and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/giants-overpower-pirates-by-8-to-0-schumacher-gives-only-5-hits.html | GIANTS OVERPOWER PIRATES BY 8 TO 0; Schumacher Gives Only 5 Hits Before 32,000, Pittsburgh's Biggest Crowd of Year. | True | By John Drebinger | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/large-sum-for-philadelphia.html | Large Sum for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/riarc-klaw-dies-in-england-at-78-member-of-noted-theatrical-firm-of.html | r/IARC KLAW DIES IN ENGLAND AT 78; Member of Noted Theatrical Firm of Klaw & Erlanger-Began Career as Lawyer. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/new-crop-cotton-continues-to-rise-prices-here-up-29-to-34-points-in.html | NEW CROP COTTON CONTINUES TO RISE; Prices Here Up 29 to 34 Points in Week -- July Delivery Also Hardens. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/tells-brown-class-to-apply-wisdom-dr-arbuckle-advises-seniors-to.html | TELLS BROWN CLASS TO APPLY WISDOM; Dr. Arbuckle Advises Seniors to Use Insight in Trying to Solve Problems. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/chicago-serves-a-wide-area.html | Chicago Serves a Wide Area | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/40-syrian-red-rioters-seized.html | 40 Syrian Red Rioters Seized | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/godswill-held-test-for-campaign-human-needs-are-basic-issue-luther.html | GOD'S WILL HELD TEST FOR CAMPAIGN; Human Needs Are Basic Issue, Luther Tucker Says in First Sermon as Episcopal Priest. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/westchester-church-at-100th-milestone-bishop-manning-preaches-the.html | WESTCHESTER CHURCH AT 100TH MILESTONE; Bishop Manning Preaches the Anniversary Sermon at St. Luke's in Somers. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/world-congress-favored-by-jews-conference-at-capital-picks-50.html | WORLD CONGRESS FAVORED BY JEWS; Conference at Capital Picks 50 Delegates, Draws Plans for Geneva Session. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/money-hardens-in-berlin.html | Money Hardens in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/commodity-average-up-sharply-in-week-still-below-highest-of-1936-to.html | COMMODITY AVERAGE UP SHARPLY IN WEEK; Still Below Highest of 1936 to Date -- British Index Lower. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/barring-of-3-philadelphia-pastors-brings-walkout-by-presbyterians.html | Barring of 3 Philadelphia Pastors Brings Walkout by Presbyterians; Hundreds in One Congregation and Many in Two Others Leave Churches as Presbytery Forbids Fundamentalists to Occupy Their Pulpits -- Machen Condemns Foes. | True | From a Staff Correspondent | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/no-vacation-from-faith-dr-moldenhawer-warns-against-lapse-by.html | NO VACATION FROM FAITH; Dr. Moldenhawer Warns Against Lapse by Christians. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/clee-to-ask-5000000-for-municipal-relief-jersey-senate-leader-also.html | CLEE TO ASK $5,000,000 FOR MUNICIPAL RELIEF; Jersey Senate Leader Also to Urge Using $3,400,000 of the Dorrance Tax for Roads. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/improvement-in-garfield-jersey-community-rehabilitating-puts-budget.html | IMPROVEMENT IN GARFIELD; Jersey Community, Rehabilitating, Puts Budget on Cash Basis. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reich-chemical-industry-gains.html | Reich Chemical Industry Gains | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miss-perkins-heads-chain-letter-drive-secretary-takes-chairmanship.html | MISS PERKINS HEADS CHAIN LETTER DRIVE; Secretary Takes Chairmanship of Women's Dinner Campaign to Re-elect Roosevelt. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/camp-hoffman-opens-marine-corps-reserve-units-from-now-york-begin.html | CAMP HOFFMAN OPENS; Marine Corps Reserve Units From Now York Begin Training. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/south-africa-asks-deal-with-britain-wants-colonies-in-return-for.html | SOUTH AFRICA ASKS DEAL WITH BRITAIN; Wants Colonies in Return for Permitting a Naval Base at the Cape. | True | By Frederick T. Birchall | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/three-us-backstroke-records-are-smashed-by-miss-erna-kompa-womens.html | Three U.S. Back-Stroke Records Are Smashed by Miss Erna Kompa; Women's Swimming Association Star Sets Long-Course Marks in Taking 300-Meter Event at Manhattan Beach -- Miss Freeman, Mrs. Petri, Kojac and Fick Annex A.A.U. Titles. | True | By Frank Elkins | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/for-wage-law-rehearing-borah-suggests-a-new-motion-in-the-supreme.html | FOR WAGE LAW REHEARING; Borah Suggests a New Motion in the Supreme Court. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/steel-lines-gain-campaign-ignored-july-expected-to-equal-high-rate.html | STEEL LINES GAIN; CAMPAIGN IGNORED; July Expected to Equal High Rate of This Month, With No Fear of Politics. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/indure-hardness-dr-hopkins-pleads-in-dartmouth-baccalaureate-he.html | INDURE HARDNESS, DR. HOPKINS PLEADS; In Dartmouth Baccalaureate He Warns of 'Self-Pity' Roused by 'Pseudo-Humanitarians.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/fight-crew-record-bill-union-insurgents-go-to-capital-to-oppose.html | FIGHT CREW RECORD BILL; Union Insurgents Go to Capital to Oppose Copeland Measure. | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/belgian-miners-to-strike.html | Belgian Miners to Strike | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/president-offices-report-on-trade-activity-spotty-at-wholesale-as.html | PRESIDENT OFFICES REPORT ON TRADE; Activity Spotty at Wholesale as Stores Seek Turnover of Summer Stocks. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rose-show-opens-today-sweet-peas-also-to-be-displayed-at-garden-of.html | ROSE SHOW OPENS TODAY; Sweet Peas Also to Be Displayed at Garden of the Nations. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/five-in-upset-boat-hold-on-till-saved-woman-and-four-men-rescued-in.html | FIVE IN UPSET BOAT HOLD ON TILL SAVED; Woman and Four Men Rescued in Great South Bay After Half Hour in Water. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/communists-pick-slate-robert-minor-for-governor-heads-partys-state.html | COMMUNISTS PICK SLATE; Robert Minor, for Governor, Heads Party's State Ticket. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/westerner-offers-mass-bishop-kearney-aids-in-observance-of-feast-of.html | WESTERNER OFFERS MASS; Bishop Kearney Aids In Observance of Feast of Corpus Christi. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/world-record-set-in-weight-lifting-terpak-york-148pound-star-raises.html | WORLD RECORD SET IN WEIGHT LIFTING; Terpak, York 148-Pound Star, Raises 748 in Three Efforts at Olympic Trials. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/soviet-increases-carloadings-100-speeding-of-freight-in-last.html | SOVIET INCREASES CARLOADINGS 100%; Speeding of Freight in Last Eighteen Months Strengthens Weakest Defense Link. | True | By Walter Duranty | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/how-various-areas-expect-bonus-to-be-spent.html | How Various Areas Expect Bonus to Be Spent | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/british-stock-index-advances.html | British Stock Index Advances | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dividend-by-investing-trust.html | Dividend by Investing Trust | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/10000-pilgrims-visit-st-anthonys-shrine-ten-masses-are-offered.html | 10,000 PILGRIMS VISIT ST. ANTHONY'S SHRINE; Ten Masses Are Offered During the Day -- Crowds at Nanuet Cause Traffic Delay. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/adelphi-hears-dr-kerr-hempstead-pastor-stresses-the-cultural.html | ADELPHI HEARS DR. KERR; Hempstead Pastor Stresses the Cultural Challenge of Today. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/huffman-sweeps-five-final-tests-to-regain-national-saber-crown-new.html | Huffman Sweeps Five Final Tests To Regain National Saber Crown; New York A.C. Star Scores as Armitage, the Defending Outdoor Champion, Fails in Closing Round Robin -- Bruder Finishes Second -- Salle Santelli Strips Drafted for Fixture. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/milk-driver-shot-3-beaten-in-strike-guard-held-after-union-man-is.html | MILK DRIVER SHOT, 3 BEATEN IN STRIKE; Guard Held After Union Man Is Wounded With His Pistol by Rival Truckman. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/plea-for-youth-sounded.html | Plea for Youth Sounded | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/some-planes-are-grounded.html | Some Planes Are Grounded | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ostrander-ohurch.html | Ostrander -- Ohurch | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/w-p-gleasolq-dies-built-gary-ibid-constructed-vast-steel-plant-of.html | W. P. GLEASOlq DIES; BUILT GARY, IbiD.; Constructed Vast Steel Plant of the Chicago Suburb and Created Its Harbor. | True | Special to THE NEW YORK Tz,rgS.l | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/yanks-send-chapman-to-senators-for-powell-in-a-surprise-trade-deal.html | Yanks Send Chapman to Senators For Powell in a Surprise Trade; Deal Is Made on Player-for-Player Basis, With No Cash Involved -- McCarthy's New Outfielder Is Hitting 293 and Is a Speedy Base-Runner -- New Yorkers Off for West. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/scores-womans-arrest-magistrate-asks-valentine-to-use-summonses-in.html | SCORES WOMAN'S ARREST; Magistrate Asks Valentine to Use Summonses in Petty Cases. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/3000-in-glider-prizes-offered.html | $3,000 in Glider Prizes Offered | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/brazil-optimistic-on-cotton-exports-hopes-to-ship-800000-bales-this.html | BRAZIL OPTIMISTIC ON COTTON EXPORTS; Hopes to Ship 800,000 Bales This Year, Anticipating Sales to Reich and Japan. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/conant-declares-free-debate-vital-harvard-president-asserts-this-is.html | CONANT DECLARES FREE DEBATE VITAL; Harvard President Asserts This Is Essential to a 'Healthy National Life.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/stock-average-rises-decline-of-week-ago-more-than-canceled.html | STOCK AVERAGE RISES; Decline of Week Ago More Than Canceled. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/stabilized-currencies-mr-leon-sees-equal-advantages-in.html | STABILIZED CURRENCIES; Mr. Leon Sees Equal Advantages in International Agreement. | True | RENE LEON | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/13000000-for-buffalo.html | $13,000,000 for Buffalo | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/prices-of-grains-in-chicago.html | PRICES OF GRAINS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/nanking-moves-troops.html | Nanking Moves Troops | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/general-is-decorated-at-99.html | General Is Decorated at 99 | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/canton-now-tries-to-avoid-civil-war-finds-no-support-peace-with.html | CANTON NOW TRIES TO AVOID CIVIL WAR; FINDS NO SUPPORT; Peace With Nanking Is Sought as Preliminary to a Stronger Attitude Toward Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/preaches-at-hamilton-yale-divinity-dean-commends-thinking-silence.html | PREACHES AT HAMILTON; Yale Divinity Dean Commends Thinking Silence to Seniors. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/watchful-waiting-adopted-by-reich-hitler-holds-time-is-working-for.html | WATCHFUL WAITING ADOPTED BY REICH; Hitler Holds Time Is Working for the Nazis in the Field of Foreign Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rob-roosevelt-memorial-vandals-steal-valuable-shrubs-from-oyster.html | ROB ROOSEVELT MEMORIAL; Vandals Steal Valuable Shrubs From Oyster Bay Park. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/politeness-brings-reward-to-indians-16-children-get-gold-pieces-in.html | POLITENESS BRINGS REWARD TO INDIANS; 16 Children Get Gold Pieces in Cape Cod Ceremony Fulfilling Will. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cotton-prices-rise-in-deals-in-south-increase-in-speculation-and.html | COTTON PRICES RISE IN DEALS IN SOUTH; Increase in Speculation and Spotted Crop Conditions Figure in Week's Gains. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/long-island-amateur-golf-title-retained-by-mayo-in-brilliant.html | Long Island Amateur Golf Title Retained by Mayo in Brilliant Exhibition; MAYO TURNS BACK TORGERSON, 8 AND 6 | True | By William D. Richardson | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rezoning-report-hailed-action-on-upper-madison-avenue-change-wins.html | REZONING REPORT HAILED; Action on Upper Madison Avenue Change Wins Praise. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miss-lois-cross-married.html | Miss Lois Cross Married | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/final-fight-opens-on-57th-st-bridge-arguments-against-proposed-span.html | FINAL FIGHT OPENS ON 57TH ST. BRIDGE; Arguments Against Proposed Span Will Be Urged on Representatives Today. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/farm-loans-bring-profit-federal-mortgage-agency-finds-it-has.html | FARM LOANS BRING PROFIT; Federal Mortgage Agency Finds It Has Cleared $15,280,716. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/pittsburgh-expects-big-outlay.html | Pittsburgh Expects Big Outlay | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/schmeling-passes-physicians-test-found-in-excellent-condition-by-dr.html | SCHMELING PASSES PHYSICIAN'S TEST; Found In Excellent Condition by Dr. Walker of the State Athletic Commission. | True | By Joseph C. Nichols | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/berlin-boerse-weakens-but-reichsbank-shares-were-well-taken-going.html | BERLIN BOERSE WEAKENS; But Reichsbank Shares Were Well Taken, Going Up to 202. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/some-exercises-here-postponed-supreme-court-defended.html | Some Exercises Here Postponed; Supreme Court Defended | True | Special to THE NEW YORK TIMES | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/an-antidote-for-greed-dr-ray-says-love-is-needed-to-combat-famine.html | AN ANTIDOTE FOR GREED; Dr. Ray Says Love Is Needed to Combat Famine and War. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/minnesota-votes-today-olson-is-among-candidates-for-senate.html | MINNESOTA VOTES TODAY; Olson Is Among Candidates for Senate Nomination in Primary. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/faults-in-the-wonder-state.html | Faults in "The Wonder State" | True | ALBERT KONRAD HERLING | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/economic-outlook-still-upsets-paris-financial-circles-praise-blums.html | ECONOMIC OUTLOOK STILL UPSETS PARIS; Financial Circles Praise Blum's Stand Against Chaos but Fear Fiscal Difficulties. | True | By Fernand Maroni | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/great-neck-home-sold.html | Great Neck Home Sold | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/loyalties-at-war-wellesley-is-told-demands-of-all-humanity-outweigh.html | 'LOYALTIES' AT WAR, WELLESLEY IS TOLD; Demands of 'All Humanity' Outweigh Nationalism, Dr. Buttrick Asserts. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/financial-berlin-worries-over-britain-eden-and-chamberlain-and.html | FINANCIAL BERLIN WORRIES OVER BRITAIN; Eden and Chamberlain and Baldwin's Cabinet Spur Doubts on Rapprochement. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/japanese-ship-at-guayaquil.html | Japanese Ship at Guayaquil | True | Special Cable to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/book-notes.html | BOOK NOTES | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/host-to-mrs-roosevelt-illinois-town-of-grayville-has-a-sunday-of.html | HOST TO MRS. ROOSEVELT; Illinois Town of Grayville Has a Sunday of Much Excitement. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/st-louis-completes-plans.html | St. Louis Completes Plans | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ickes-puts-pwa-jobs-at2000000-a-year-he-includes-in-this-number.html | ICKES PUTS PWA JOBS AT 2,000,000 A YEAR; He Includes in This Number Those in Industries That Are Aided Indirectly. | True | Special to THE NEW YORK TIMES. | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dies-in-plunge-from-hotel.html | Dies in Plunge From Hotel | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/demarees-homers-win-for-cubs-31-outfielder-beats-bees-with-2-long.html | DEMAREE'S HOMERS WIN FOR CUBS, 3-1; Outfielder Beats Bees With 2 Long Drives -- Eleventh Straight for Chicago. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/at-the-cameo.html | At the Cameo | True | B.R.C. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/coughlin-scores-landon-calls-republican-dumb-and-roosevelt-promise.html | COUGHLIN SCORES LANDON; Calls Republican 'Dumb' and Roosevelt 'Promise Breaker.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sees-a-mad-world-dr-atkinson-tells-church-peace-union-nations-turn.html | SEES 'A MAD WORLD'; Dr. Atkinson Tells Church Peace Union Nations Turn to Arms. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/manginvan-alen-win-tennis-final-defeat-wood-and-kelleher-by-63-108.html | MANGIN-VAN ALEN WIN TENNIS FINAL; Defeat Wood and Kelleher by 6-3, 10-8, 4-6, 6-1 in Piping Rock Doubles. | True | By Allison Danzig | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/dr-grammer-quits-pulpit-liberal-rector-77-resigns-after-31-years-in.html | DR. GRAMMER QUITS PULPIT; Liberal Rector, 77, Resigns After 31 Years in Philadelphia Post. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/athletics-defeat-indians-again-86-take-series-3-to-1-routing.html | ATHLETICS DEFEAT INDIANS AGAIN, 8-6; Take Series, 3 to 1, Routing Hildebrand With Five Runs in First. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/socialization-held-goal-of-power-drive-liberty-league-declares-the.html | 'SOCIALIZATION' HELD GOAL OF POWER DRIVE; Liberty League Declares the TVA and Other Projects Seek 'Collectivism.' | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/reich-terror-laid-to-aides-of-roehm-followers-of-late-nazi-chief.html | REICH TERROR LAID TO AIDES OF ROEHM; Followers of Late Nazi Chief Threaten Party Leaders, Says Paris Paper. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/son-born-to-w-k-hoags.html | Son Born to W. K. Hoags | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/news-of-the-screen-forward-the-light-brigade-to-mexico-more.html | NEWS OF THE SCREEN; Forward the Light Brigade, to Mexico -- More Costumes for Hepburn -- Trivial Matters. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/horse-show-rosettes-captured-by-rainbows-end-and-manha-at-sands.html | Horse Show Rosettes Captured by Rainbow's End and Manha at Sands Point; SADDLE TITLE GOES TO RAINBOW'S END | True | By Henry R. Ilsley | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/citys-population-is-put-at-7363624-health-department-estimate-shows.html | CITY'S POPULATION IS PUT AT 7,363,624; Health Department Estimate Shows a Gain of 408,932 in Last Six Years. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/critical-mind-urged-on-williams-class-dr-dennett-in-baccalaureate.html | CRITICAL MIND URGED ON WILLIAMS CLASS; Dr. Dennett, in Baccalaureate, Says Dogmatism and Demagogues Must Be Fought. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/6-hurt-in-3car-crash-autos-in-collision-hit-another-on-jersey-city.html | 6 HURT IN 3-CAR CRASH; Autos in Collision Hit Another on Jersey City Highway. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/decision-on-bonds-depresses-boerse-market-reacts-after-opening-the.html | DECISION ON BONDS DEPRESSES BOERSE; Market Reacts After Opening the Week Strong -- War on Clearing Pacts Is Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/alfred-william-holt-at-age-of-17-he-entered-aviation-branch-of-army.html | ALFRED WILLIAM HOLT; At Age of 17 He Entered Aviation Branch of Army During War. | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/halleran-attacks-lockwood-awards-writes-appellate-division-that.html | HALLERAN ATTACKS LOCKWOOD AWARDS; Writes Appellate Division That Justice Sets Unfairly Low Prices on Condemned Land. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/sauce-for-the-goose.html | Sauce for the Goose | True | DOROTHY KENYON | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/wanted-a-silent-chairman.html | WANTED: A SILENT CHAIRMAN | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/corn-futures-harden-cash-prices-easier-in-chicago-crop-reports.html | CORN FUTURES HARDEN; Cash Prices Easier in Chicago -- Crop Reports Favorable. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/heely-praises-ideals-of-students-today-lawrenceville-headmaster-in.html | HEELY PRAISES IDEALS OF STUDENTS TODAY; Lawrenceville Headmaster, in Baccalaureate, Says, However, They Must Become Habits. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/discussing-the-last-outlaw-at-the-rialto-and-other-melodramatics-at.html | Discussing 'The Last Outlaw,' at the Rialto, and Other Melodramatics at the Cameo and Globe. | True | J.T.M. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/peiping-students-strike.html | Peiping Students Strike | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/racial-amity-plan-brings-negro-prize-teacher-21-member-of-xhosa.html | RACIAL AMITY PLAN BRINGS NEGRO PRIZE; Teacher, 21, Member of Xhosa Tribe of South Africa, Gets New History Society Award. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/nation-exhorted-to-learn-to-think-most-of-us-allow-others-to-work.html | NATION EXHORTED TO LEARN TO THINK; Most of Us Allow Others to Work Out Our Problems, Dr. Samuel Trexler Holds. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/rowland-annexes-two-titles-trapshoot-honors-won-by-rowland.html | Rowland Annexes Two Titles; TRAPSHOOT HONORS WON BY ROWLAND | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miners-end-long-strike-in-pit.html | Miners End Long Strike in Pit | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/son-to-the-gerard-swopes-jr.html | Son to the Gerard Swopes Jr. | True | Special to THS Nsv YORK TZES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/riggs-tops-hines-at-net.html | Riggs Tops Hines at Net | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/hannounged-1-of-mary-0-colqlqorj-larchmont-and-new-yorkgirl-to-be-.html | ! HANNOUNGED 1 ! OF MARY 0 COlqlqORJ, 'Larchmont and New YorkGirl to Be Wed to J. N. McBride, a Paterson Engineer. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/vicomtesse-dies-in-reno.html | Vicomtesse Dies in Reno | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/john-edward-douglas.html | JOHN EDWARD DOUGLAS, | True | Wireless to T] N-W YOR TES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/venezuelan-strikers-to-return-to-work-both-factions-claim-victory.html | VENEZUELAN STRIKERS TO RETURN TO WORK; Both Factions Claim Victory as 35,000 Prepare to Go Back to Tasks Today. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/jersey-villagers-get-bonds-before-daylight.html | Jersey Villagers Get Bonds Before Daylight | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/245-to-be-graduated-newark-normal-school-to-present-diplomas-this.html | 245 TO BE GRADUATED; Newark Normal School to Present Diplomas This Morning | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/i-daughter-to-mrs-s-b-glennon.html | I Daughter to Mrs. S. B. Glennon | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/fear-as-nations-dogma-dr-chalmers-says-it-drives-men-toward-perfect.html | FEAR AS NATION'S DOGMA; Dr. Chalmers Says It Drives Men Toward Perfect Life. | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/range-of-prices-for-hogs-widens-lard-grades-decline-10-to-25c-in.html | RANGE OF PRICES FOR HOGS WIDENS; Lard Grades Decline 10 to 25c in Week -- Average Level 40c Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/gk-chesterton-62-noted-author-dies-brilliant-english-essayist-and.html | G.K. CHESTERTON, 62, NOTED AUTHOR, DIES; Brilliant English Essayist and Master of Paradox Is a Heart Disease Victim. | | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/drukman-trialsend-may-come-this-week-about-20-more-witnesses-are-to.html | DRUKMAN TRIAL'SEND MAY COME THIS WEEK; About 20 More Witnesses Are to Be Put on Stand by Todd in Conspiracy Case. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/flee-beach-homes-in-florida-storm-many-at-resorts-go-to-cities-as.html | FLEE BEACH HOMES IN FLORIDA STORM; Many at Resorts Go to Cities as Tropical Disturbance Brings Heavy Rains. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ocean-travel-rise-is-seen-by-agents-total-leaving-new-york-port-in.html | OCEAN TRAVEL RISE IS SEEN BY AGENTS; Total Leaving New York Port in 1936 Is Expected to Exceed 100,000. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/minimum-wage-decision-some-legal-considerations-concerning-its.html | MINIMUM WAGE DECISION; Some Legal Considerations Concerning Its Consequences Outlined. | True | CHARLES C. BURLINGHAM | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/warns-middlebury-of-lunatic-fringe-dr-pd-moody-in-baccalaureate.html | WARNS MIDDLEBURY OF 'LUNATIC FRINGE'; Dr. P.D. Moody in Baccalaureate Urges Graduates to Distinguish the Spurious From the Real. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/oarsmen-of-washington-and-navy-join-squads-in-training-at.html | Oarsmen of Washington and Navy Join Squads in Training at Poughkeepsie; CORNELL DUE TODAY AT CAMP ON HUDSON | True | By Robert F. Kelley | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/miss-gwynne-honored-reception-given-for-her-and-fiance-raymond-de.html | MISS GWYNNE HONORED; Reception Given for Her and Fiance, Raymond de Clairville, | True | Special to T= Iqw YoK Tzss. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/the-bonus.html | THE BONUS | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/antispy-police-hide-singapores-secrets-3500-workers-at-british-base.html | 'ANTI-SPY' POLICE HIDE SINGAPORE'S SECRETS; 3,500 Workers at British Base, Now Nearing Completion, Are Kept Under Surveillance. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/city-veterans-will-get-full-relief-till-july-1.html | City Veterans Will Get Full Relief Till July 1 | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/berlins-stock-average-falls.html | Berlin's Stock Average Falls | True | Wireless to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/us-rubber-redemptions-company-to-retire-4000000-of-gold-notes-on.html | U.S. RUBBER REDEMPTIONS; Company to Retire $4,000,000 of Gold Notes on Sept. 1. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/51-orphans-get-school-prizes.html | 51 Orphans Get School Prizes | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/girl-flier-17-dies-in-plunge.html | Girl Flier, 17, Dies in Plunge | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cardinals-topple-phillies-12-to-10-forced-to-call-on-dizzy-dean.html | CARDINALS TOPPLE PHILLIES, 12 TO 10; Forced to Call on Dizzy Dean as Three Hurlers Fail in Free-Hitting Contest. | True | | C1B 303302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/new-orleans-foresees-boom.html | New Orleans Foresees Boom | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/more-heavy-rain-in-cuba.html | More Heavy Rain in Cuba | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/bond-street-champion-hunter-as-philadelphia-show-closes-hancock.html | Bond Street Champion Hunter As Philadelphia Show Closes; Hancock Entry Defeats Sanamor, Owned by Miss Shaw, for Title -- American Jane Surprises by Gaining Saddle Rosette -- Killearn Magi Takes Harness Stake. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/bridal-wedsday-for-is-djttolt-newark-educator-to-be-wed-to-the-rev.html | BRIDAL WEDSDAY FOR [IS DIJTTOIt; Newark Educator to Be Wed to the Rev. Wilfrid P. Riggs, Presbyterian Pastor. | True | Special to T ZNw YORK ThroES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/clear-vision-urged-on-amherst-class-dean-gates-asserts-that-sight.html | CLEAR VISION URGED ON AMHERST CLASS; Dean Gates Asserts That 'Sight From Christ' Will Overcome Discouragements. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/mieuxce-takes-classic-masurels-5510-shot-first-in-rich-race-at.html | MIEUXCE TAKES CLASSIC; Masurel's 55-10 Shot First in Rich Race at Chantilly. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/3yearold-musician-is-star-of-festival-audience-of-thousands-sees.html | 3-YEAR-OLD MUSICIAN IS STAR OF FESTIVAL; Audience of Thousands Sees Lad Play Cornstalk Fiddle in Mountain Celebration. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/louis-impressive-in-6round-drill-hammers-sparring-mates-and-makes.html | LOUIS IMPRESSIVE IN 6-ROUND DRILL; Hammers Sparring Mates and Makes Ruggeriello Quit After One Fast Frame. | True | By James P. Dawson | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/allantoin-hailed-as-effective-drug-success-in-treating-burns-is.html | ALLANTOIN HAILED AS EFFECTIVE DRUG; Success in Treating Burns Is Proved by Its Wide Use, Government Says. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/eastman-outlines-freight-economies-nationwide-container-service-for.html | EASTMAN OUTLINES FREIGHT ECONOMIES; Nation-Wide 'Container' Service for Railroads Is Suggested in Report. | True | Special to THE NEW YORK TIMES. | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/cadet-review-on-normandie.html | Cadet Review on Normandie | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/40mile-wind-at-naples.html | 40-Mile Wind at Naples | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/stock-offer-today-for-credit-concern-the-commercial-companys.html | STOCK OFFER TODAY FOR CREDIT CONCERN; The Commercial Company's $25,000,000 of Preferred Priced at $101,75. | True | | C1B 303302 |
| 1936-06-15 | 1936-06-15 | https://www.nytimes.com/1936/06/15/archives/threat-to-regiment-nation-is-deplored-dr-carder-pleads-for-the-free.html | THREAT TO REGIMENT NATION IS DEPLORED; Dr. Carder Pleads for the Free Play of Human Personality Against 'Goose-Step.' | True | | C1B 303302 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonthron-in-yonkers-games-307-athletes-seek-aau-track-titles-new.html | Bonthron in Yonkers Games; 307 ATHLETES SEEK A.A.U. TRACK TITLES New York A.C. Enters 70 in Metropolitan Senior Meet at Yonkers Saturday. BONTHRON A COMPETITOR 14 Champions to Risk Honors in Tune-Up for Nationals and Olympic Trials. | True | By Arthur J. Daley | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/inventor-is-slain-near-jersey-home-footprint-a-clue-dm-moore.html | INVENTOR IS SLAIN NEAR JERSEY HOME; FOOTPRINT A CLUE; D.M. Moore, Electrical Expert, Shot Down Outside Garage in East Orange at Dawn. ASSAILANT KNEW OF PLANS Victim Arose Earlier Than Usual to Start Trip -- Had No Enemies, Police Say. From a Staff Correspondent. INVENTOR IS SLAIN NEAR JERSEY HOME SCENE OF THE MURDER IN EAST ORANGE AND THE VICTIM | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/miss-fanchon-e-maddix.html | MISS FANCHON E. MADDIX | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/yanks-rout-akron-219-collect-24-safeties-including-five-homers-to.html | YANKS ROUT AKRON, 21-9; Collect 24 Safeties, Including Five Homers, to Beat Farm Team. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/general-motors-builds-1000000th-car-of-year.html | General Motors Builds 1,000,000th Car of Year | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dorothea-beauohamp-wed.html | Dorothea Beauohamp Wed | True | Special to THe IEW YOX TrMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/official-california-returns.html | Official California Returns | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/collections-gain-credit-men-hear-officials-of-two-organizations-on.html | COLLECTIONS GAIN, CREDIT MEN HEAR; Officials of Two Organizations, on the Eve of Conventions, Hopeful on Business. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/kimberling-wins-senate-approval-hoffman-appointee-to-succeed.html | KIMBERLING WINS SENATE APPROVAL; Hoffman Appointee to Succeed Schwarzkopf as State Police Head Gets 12-6 Vote. DEMOCRATS AID GOVERNOR Former Superintendent Had Been Accused of Bungling in Lindbergh Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/failure-for-blum-sensed-in-holland-dutch-financiers-consider-the.html | FAILURE FOR BLUM SENSED IN HOLLAND; Dutch Financiers Consider the French Situation Too Grave for Leftist New Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/noblemens-union-is-organized-here-new-club-aims-to-expose-the.html | NOBLEMEN'S UNION IS ORGANIZED HERE; New Club Aims to Expose the Fakers by Tracing All Titles and Giving Out Cards. 700 POTENTIAL MEMBERS They Must Be Separated From 3,000 False Claimants in the City, Organizer Explains. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/newark-triumhs-over-buffalo-61-increases-lead-to-four-games-as-duke.html | NEWARK TRIUMHS OVER BUFFALO, 6-1; Increases Lead to Four Games as Duke Blanks Opponents Until Ninth Inning. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/to-build-oakland-bridge-trains.html | To Build Oakland Bridge Trains | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/italy-shuns-turkish-parley.html | Italy Shuns Turkish Parley | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/the-small-corporation.html | THE SMALL CORPORATION | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/britains-trade-increased-in-may-imports-were-above-exports-although.html | BRITAIN'S TRADE INCREASED IN MAY; Imports Were Above Exports, Although Latter Were Higher Than Year Before | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/racing-at-ascot-will-open-todayi-stakes-will-total-more-than-350000.html | RACING AT ASCOT WILL OPEN TODAY!; Stakes Will Total More Than $350,000 for England's Classic Meeting. OMAHA GOLD CUP CHOICE American Horse at Odds-On for Feature Event Thursday -- King Will Not Attend. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/turkish-leader-ousted-president-drops-rejed-peker-as-secretary-of.html | TURKISH LEADER OUSTED; President Drops Rejed Peker as Secretary of Sole Political Party. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/19000-join-strikes-spreading-in-spain-one-killed-in-logrono-and-one.html | 19,000 JOIN STRIKES SPREADING IN SPAIN; One Killed in Logrono and One in Cadiz Province as Disorders Occur Over Wide Area. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/lucania-witness-questioned.html | Lucania Witness Questioned | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/runyan-monopolizes-the-honors-in-competition-at-winged-foot.html | Runyan Monopolizes the Honors In Competition at Winged Foot; Metropolis Pro, Playing With Different Partners, Twice Returns Best Score of 68 and Also Shows Way to Professionals With 69 -- Turnesa Amateur Leader. | True | By John M. Brennanspecial To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/news-of-the-stage-the-kick-back-vs-the-lights-o-london-monday-notes.html | NEWS OF THE STAGE; ' The Kick Back' vs. 'The Lights o' London' Monday -- Notes on the Broadway and Main Street Dramas. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/theatre-to-replace-house-in-columbus-avenue-deal.html | Theatre to Replace House In Columbus Avenue Deal | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/french-liquors-cheaper-as-duty-is-reduced-here.html | French Liquors Cheaper As Duty Is Reduced Here | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/30-to-be-graduated-at-yeshiva-today-class-largest-in-history-of-the.html | 30 TO BE GRADUATED AT YESHIVA TODAY; Class Largest in History of the College -- Dr. D.E. Smith to Get Honorary Degree. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/westchester-agrees-to-vote-on-boundary-referendum-on-mount.html | WESTCHESTER AGREES TO VOTE ON BOUNDARY; Referendum on Mount Vernon-Bronx Line Now Awaits Action by New York City. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/olson-is-apparent-victor-barrows-leading-in-maine-primary.html | Olson Is Apparent Victor.; BARROWS LEADING IN MAINE PRIMARY | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/academic-freedom-urged-at-williams-george-wharton-pepper-also.html | ACADEMIC FREEDOM URGED AT WILLIAMS; George Wharton Pepper Also Defends Supreme Court as Nation's Bulwark. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/55-at-city-college-listed-for-awards-medals-scholarships-and-other.html | 55 AT CITY COLLEGE LISTED FOR AWARDS; Medals, Scholarships and Other Prizes to Be Presented at Exercises Tomorrow. CAMPUS DANCE TONIGHT ' Numeral Lights' Fete to Open Commencement Week -- Text Books to Be Burned. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rev-isaac-rankin-editor-dies-at-83-clergyman-was-on-staff-of.html | REV. ISAAC RANKIN, EDITOR, DIES AT 83; Clergyman Was on Staff of Congregationalist 25 Years, Retiring in 1921. | True | Special to TH Ngw rORK TXMgS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/business-world.html | Business World | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/son-to-the-p-c-huttons-child-will-be-named-for-father-u-s-vice.html | SON TO THE P. C. HUTTONS; Child Will Be Named for Father, U. S. Vice Consul at Dublin, | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/awards-at-princeton-to-include-many-for-advanced-study-and.html | Awards at Princeton to Include Many for Advanced Study and Fellowships; 570 AT PRINCETON GET DEGREES TODAY | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/britannia-gear-for-sale-wheel-of-king-georges-yacht-is-item-to-be.html | BRITANNIA GEAR FOR SALE; Wheel of King George's Yacht Is Item to Be Auctioned June 24. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/blast-kills-8-in-sofia-students-die-in-explosion-at-the-hunters.html | BLAST KILLS 8 IN SOFIA; Students Die in Explosion at the Hunters Association. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/salvationists-get-bonus-12-at-gold-dust-lodge-receive-a-total-of.html | SALVATIONISTS GET BONUS; 12 at Gold Dust Lodge Receive a Total of About $6,000. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/surpluses-for-consumers-business-it-is-suggested-might-apply.html | SURPLUSES FOR CONSUMERS; Business, It Is Suggested, Might Apply Insurance Methods. | True | ALBERT A. VOLK. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/vote-likely-today-on-rail-coordinator-senate-gets-bill-to-continue.html | VOTE LIKELY TODAY ON RAIL COORDINATOR; Senate Gets Bill to Continue Eastman Office, but Shorn of Its Regulatory Powers. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/china-much-weakened.html | China Much Weakened | True | By Hallett Abendwireless To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dr-sills-condemns-modern-impatience-bowdoin-head-warns-university.html | DR. SILLS CONDEMNS MODERN IMPATIENCE; Bowdoin Head Warns University of New Hampshire Graduates That Power Is in Reasoning. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sinclair-prairie-oil-adds-wells.html | Sinclair Prairie Oil Adds Wells | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/exmayor-walker-to-sail-tomorrow-going-to-england-for-several-weeks.html | EX-MAYOR WALKER TO SAIL TOMORROW; Going to England for Several Weeks on Business -- Wife to Accompany Him. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ocean-yacht-race-from-newport-to-bermuda-attracts-record-list-of.html | Ocean Yacht Race From Newport to Bermuda Attracts Record List of Entries; 49 YACHTS NAMED IN BERMUDA RACE | True | By John Rendel | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/awaits-application-on-cuban-bond-issue-sec-to-drop-machado-security.html | AWAITS APPLICATION ON CUBAN BOND ISSUE; SEC to Drop Machado Security at End of Week Unless New Regime Makes Move. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/paper-bottle-milk-stays-at-old-price-justice-cotillo-continues-the.html | PAPER BOTTLE MILK STAYS AT OLD PRICE; Justice Cotillo Continues the Injunction Against 1-Cent Rise Ordered by State. ACTS IN PUBLIC'S INTEREST; Cost to It Put at $250,000 a Year -- Stabilizing Industry Held Less Important. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/oil-well-spouts-near-capitol.html | Oil Well Spouts Near Capitol | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ira-hanford-pilots-bill-farnsworth-home-first-in-hard-drive-at.html | Ira Hanford Pilots Bill Farnsworth Home First in Hard Drive at Aqueduct; BILL FARNSWORTH DEFEATS PULLMAN 16-5 Shot Holds On to Score by Half Length in Helmet Handicap at Aqueduct. POMPEYS PILLAR IS THIRD Tutticurio Victor at 7-1 -- Flying Feathers Triumphs in Steeplechase. | True | By Bryan Field. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/new-foe-for-notre-dame-southern-methodist-is-added-to-1939-football.html | NEW FOE FOR NOTRE DAME; Southern Methodist Is Added to 1939 Football Schedule. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/75000-chicago-deliveries.html | 75,000 Chicago Deliveries | True | Special to THE NEW YORK TIMES. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/austrians-suspect-nazi-plan-to-rule-fear-chancellor-in-admitting.html | AUSTRIANS SUSPECT NAZI PLAN TO RULE; Fear Chancellor, in Admitting Germans to Cabinet, Brings In a 'Trojan Horse.' SCHUSCHNIGG URGES CALM Gives Assurance Talks With Foes Do Not Presage Deviation From Dollfuss's Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/wc-fields-is-improved.html | W.C. Fields Is Improved | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rifles-issued-to-italian-youths.html | Rifles Issued to Italian Youths | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/budge-and-mako-win-at-queens-club-net-gain-second-round-in-singles.html | BUDGE AND MAKO WIN AT QUEENS CLUB NET; Gain Second Round in Singles -- Miss LeBoutillier Loses -- Allison Is Hurt. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/brown-hears-appeal-for-raising-the-standards-of-international.html | Brown Hears Appeal for Raising the Standards of International Morality; HULL ASKS REVIVAL OF NATIONS' HONOR | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/maul-kerr.html | Maul -- Kerr | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stooks-in-london-paris-and-berlin-british-trading-quiet-but.html | STOOKS IN LONDON, PARIS AND BERLIN; British Trading Quiet but Cheerful -- Government Issues Easier on Selling. FRENCH MARKET WEAKENS Bourse Irregular After Firm Opening -- Trend Upward in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/three-fliers-die-in-tropical-storm-bodies-of-2-coast-guardsmen-are.html | THREE FLIERS DIE IN TROPICAL STORM; Bodies of 2 Coast Guardsmen Are Found in Tampa Bay as Wide Area is Flooded. HUNDREDS ARE MAROONED Rescue Parties in Boats Prepare to Carry Food to Stricken Florida Points. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/william-r-edmonds-civil-war-veteran-stole-horse-to-escape-from.html | WILLIAM R. EDMONDS; Civil War Veteran Stole Horse to Escape From Confederates. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/conscience-fund-enriched-by-2900-secretary-morgenthau-investigating.html | CONSCIENCE FUND ENRICHED BY $2,900; Secretary Morgenthau Investigating Mailing of Sum to His Capital Home. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/french-will-send-team-to-olympics-cabinet-announces-plan-but-it.html | FRENCH WILL SEND TEAM TO OLYMPICS; Cabinet Announces Plan, but It Faces Fight to Get Money for It From Parliament. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/student-10-months-gets-degree-today-donald-macmurray-of-new-york.html | STUDENT 10 MONTHS, GETS DEGREE TODAY; Donald MacMurray of New York Will Set Record at Chicago University. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hitler-sees-battleships-secret-visit-made-after-manoeuvres-in-the.html | HITLER SEES BATTLESHIPS; Secret Visit Made After Manoeuvres in the Baltic. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/lawrence-collin.html | La.wrence -- Collin | True | peclal to ?Hg i"gw YORK TIES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/fights-gold-bond-claim-bethlehem-steel-challenges-payment-to-two.html | FIGHTS GOLD BOND CLAIM; Bethlehem Steel Challenges Payment to Two Foreign Banks. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/in-washington-new-guffey-bill-to-be-speeded-as-reply-to-republicans.html | In Washington; New Guffey Bill to Be Speeded As Reply to Republicans. | True | By Arthur Krock | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/pwa-outlay-3000000000-spending-for-construction-had-reached.html | PWA OUTLAY $3,000,000,000; Spending for Construction Had Reached $2,292,000,000 June 1. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sec-regional-offices-moved.html | SEC Regional Offices Moved | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/437-pwa-projects-in-state-in-3-years-more-than-36000000-man-hours.html | 437 PWA PROJECTS IN STATE IN 3 YEARS; More Than 36,000,000 Man Hours of Work Provided, Director Reports. $386,000,000 ALLOCATED 126 Jobs Finished and 100 Near Completion -- Schools Received Half of the Funds. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/president-home-studies-tax-jam-has-morgenthau-as-luncheon-guest-but.html | PRESIDENT HOME, STUDIES TAX JAM; Has Morgenthau as Luncheon Guest, but Announces No Official Moves. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/byk-cash-is-linked-to-drukman-case-slotmachine-man-shown-to-have.html | BYK CASH IS LINKED TO DRUKMAN CASE; Slot-Machine Man Shown to Have Banked $14,800 Notes in 3 Months After Murder. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/commuter-seized-in-row-over-fare-long-island-man-is-arrested-when.html | COMMUTER SEIZED IN ROW OVER FARE; Long Island Man Is Arrested When He Refuses to Pay More Than 2-Cent Rate. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/boston-veterans-lose-war-relief-all-getting-bonus-ordered-dropped.html | BOSTON VETERANS LOSE WAR RELIEF; All Getting Bonus Ordered Dropped From Rolls of Needy Service Men. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/high-school-boy-and-girl-receive-50-latin-prizes.html | High School Boy and Girl Receive $50 Latin Prizes | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/john-c-von-elm-plumbing-contractor-was-former-fire-chief-of.html | JOHN C. VON ELM; Plumbing Contractor Was Former Fire Chief of Hempstead, | True | Special to T LNEW YORK TIMgS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/5-held-in-strike-row-500-bail-each-set-for-4-in-court-5th-in.html | 5 HELD IN STRIKE ROW; $500 Bail Each Set for 4 in Court -- 5th in Hospital. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/col-knox-departs-for-party-parley-many-leaders-accompany-him-from.html | COL. KNOX DEPARTS FOR PARTY PARLEY; Many Leaders Accompany Him From Chicago for Topeka to Talk With Landon Today. G.O.P. PROSPECTS HAILED Sharp Increase Is Reported in $1 Contributions for Campaign Participation Certificates. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nalerie-p-depew-to-be-bride-today-kin-of-chauncey-m-depew-will-be-m.html | NALERIE P. DEPEW TO BE BRIDE TODAY; Kin of Chauncey M. Depew Will Be Married to Washburne Wright in Grosse Pointe. MADE DEBUT 2 YEARS AGO Her Grandfather Was Late Gov. Pingree of Michigan -- Fiance Descendant of Diplomat. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to Tm NW YORE Tms | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/charity-campaign-today-300-business-men-to-solicit-575000-for.html | CHARITY CAMPAIGN TODAY; 300 Business Men to Solicit $575,000 for Brooklyn Jewish Units. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/parker-advances-in-title-tourney-downs-greenberg-and-le-pell-to.html | PARKER ADVANCES IN TITLE TOURNEY; Downs Greenberg and Le Pell to Reach Third Round in Clay Court Tennis. HALL ELIMINATES ALLOO Coen Conquers Bertich, While McCauliff Is Defeated by Underwood of Stanford. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/missing-girl-15-sought-parents-ask-aid-here-in-hunt-for-child-gone.html | MISSING GIRL, 15, SOUGHT; Parents Ask Aid Here in Hunt for Child, Gone From Washington. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rodeheaver-with-his-trombone-staged-revivals-in-the-congo-billy.html | Rodeheaver With His Trombone Staged Revivals in the Congo; Billy Sunday's Singing Aide, Back From 16,000-Mile Trip, Tells How He Held 'Music Appreciation' Concerts and Explained Negro Spirituals to Natives -- Sang 'Brewers' Big Horses' Too. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/atlantic-rum-row-gone-morgenthau-tells-of-cleanup-as-coast-guard.html | ATLANTIC RUM ROW GONE; Morgenthau Tells of Clean-Up as Coast Guard Gets New Chief. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/steel-output-up-to-70-for-week-rising-5-point.html | Steel Output Up to 70% For Week, Rising .5 Point | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hosiery-company-files-proppermccallum-gives-flood-loss-as-one.html | HOSIERY COMPANY FILES; Propper-McCallum Gives Flood Loss as One Reason. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/martha-potter-hostess-entertains-for-miss-joe-bowling-and-fiance.html | MARTHA POTTER HOSTESS; Entertains for Miss Joe Bowling and Fiance, George Hebard, | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dr-o-w-lyon-dies-lead-in-schools-city-71-retired-in-1933-served-in.html | DR. O. W. LYON DIES; LEAD IN SCHOOLS; City, 71, Retired in 1933 Served in Brooklyn, URGED LESS HOMEWORK Was in Charge of Appointments of Teachers -- Had Headed Medical Division. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/miss-dorothy-moran-becomes-betrothed-westfield-n-j-girl-to-be-the.html | MISS DOROTHY MORAN BECOMES BETROTHED; Westfield, N. J., Girl to Be the Bride of John K. Meeker-Nuptials Set for July. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/miss-alice-m-manion.html | MISS ALICE M. MANION | True | Special to TH NZW NORX TLES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/c-o-loan-is-authorized.html | C. & O. Loan Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dean-tells-oath-to-execute-editor-selfconfessed-slayer-asserts.html | DEAN TELLS OATH TO EXECUTE EDITOR; Self-Confessed Slayer Asserts Ex-Highland Park Mayor Urged Killing of Kingsley. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/league-defended-by-carnegie-group-european-committee-of-peace.html | LEAGUE DEFENDED BY CARNEGIE GROUP; European Committee of Peace Organization Opposes Change in Geneva Covenant. BUTLER SEES HANDICAP Human Incompetence, Says Head of Endowment, Prevents Geneva From Achieving All Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/gen-babington-dies-british-war-leader-trained-and-led-division-in.html | GEN. BABINGTON DIES; BRITISH WAR LEADER; Trained and Led Division in 1914-Commanded Italian Corps -- Knighted in 1917. | True | Wireless to TH NEW YORK II%llS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mayors-divided-on-drinking-rise-36-in-state-find-a-drop-since.html | MAYORS DIVIDED ON DRINKING RISE; 36 in State Find a Drop Since Repeal, 34 an Increase and 3 No Change. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nichols-and-balbo-draw-mat-rivals-counted-out-after-fall-from.html | NICHOLS AND BALBO DRAW; Mat Rivals Counted Out After Fall From Coliseum Ring. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/recount-to-continue-bader-agrees-to-keep-up-election-fight-in.html | RECOUNT TO CONTINUE; Bader Agrees to Keep Up Election Fight in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/minimum-wage-bill-nears-fight-in-house-house-rules-committee.html | MINIMUM WAGE BILL NEARS FIGHT IN HOUSE; House Rules Committee Considers Right of Way on Measure Governing Federal Contracts. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/puerto-rico-sugar-shipments.html | Puerto Rico Sugar Shipments | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/belgian-strikes-spread.html | Belgian Strikes Spread | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/definite-policy-on-shipping-urged-lack-of-stated-federal-plan.html | DEFINITE POLICY ON SHIPPING URGED; Lack of Stated Federal Plan Handicaps Merchant Marine, Robert C. Lee Asserts. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/negro-youth-qualifies-enters-naval-academy.html | Negro Youth Qualifies, Enters Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/aid-from-japanese-denied-by-kwangsi-south-china-leader-declares.html | AID FROM JAPANESE DENIED BY KWANGSI; South China Leader Declares Nanking Tries to Mislead Nation About Motives | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ashes-of-boy-held-in-hunt-for-poison-mother-of-child-16-who-died-of.html | ASHES OF BOY HELD IN HUNT FOR POISON; Mother of Child, 16, Who Died of Arsenic Dose Gives Consent to Analysis in Inquiry. ILL BOARDER IS EXAMINED Appendix Removed Day After He Made Will Naming Woman Also to Be Studied. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/investment-bars-decried-by-geddes-restrictions-on-british-buying-of.html | INVESTMENT BARS DECRIED BY GEDDES; Restrictions on British Buying of Our Securities Assailed at Trust Meeting in London. CHANGE IN RULES URGED Former Ambassador Also Warns of Fallacy in Theory of International Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rain-halts-montclair-tennis.html | Rain Halts Montclair Tennis | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mercury-107-at-pierre-sd.html | Mercury 107 at Pierre, S.D. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rail-pension-summaries-today.html | Rail Pension Summaries Today | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/cunningham-in-olympic-trials.html | Cunningham in Olympic Trials | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/-miss-bs-procters-debut-bail-to-be-given-for-her-on-sept-5-at.html | : MISS B.S. PROCTER'S DEBUT; Bail to Be Given for Her on Sept, 5 at Summer Home, | True | Special to Ta Nsw YORC Ttzs. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/iedith-crawford-wed-to-lieut-w-n-wildricki.html | IEdith Crawford Wed to Lieut. W. N. Wildrick;I | True | Special to THE NEW YORK TIMS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/missing-ship-seen-off-guiana.html | Missing Ship Seen Off Guiana | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sec-bars-2-concerns-from-registration-effectiveness-suspended-for.html | SEC BARS 2 CONCERNS FROM REGISTRATION; Effectiveness Suspended for Bullion Imports, Inc., Denied for Fredericks Distilleries. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dr-hamilton-c-marr-psychiatrist-isdead-british-specialist-gained.html | DR. HAMILTON C. MARR, PSYCHIATRIST, IS,DEAD; British Specialist Gained Fame With Work on Result of His World War Studies. | True | Wireless to TH1 T'sew' ORI TI:hS. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/new-route-found-in-everest-climb-expedition-is-unable-to-try-it.html | NEW ROUTE FOUND IN EVEREST CLIMB; Expedition Is Unable to Try It This Season, However, and Prepares to Depart. | True | By Hugh Ruttledge, Leader 1936 British Mount Everest Expedition | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ouster-of-coyle-urged-in-jersey-berry-growers-and-sportsmen-groups.html | OUSTER OF COYLE URGED IN JERSEY; Berry Growers and Sportsmen Groups Charge Inefficiency to State Fire Warden. HOFFMAN IS ASKED TO ACT Conservation Board Head Says Veteran Official Already Has Asked for Inquiry. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/look-to-the-supreme-court.html | Look to the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/adelphi-seniors-dine-dr-blodget-is-speaker-at-luncheon-in-hempstead.html | ADELPHI SENIORS DINE; Dr. Blodget Is Speaker at Luncheon in Hempstead. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/foreign-exchange-monday-june-15-1936.html | FOREIGN EXCHANGE; Monday, June 15, 1936. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/arkansas-stamps-put-on-sale.html | Arkansas Stamps Put on Sale | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hewitt-case-postponed-again.html | Hewitt Case Postponed Again | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/french-list-falls-back.html | French List Falls Back | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/elinor-bronaugh-to-be-ed-june-25-will-become-a-j-pagels-bride-in.html | ELINOR BRONAUGH TO BE ED JUNE 25; Will Become A. J. Pagel's Bride in Chapel of Fifth Avenue Presbyterian Church. ' A RECEPTION AT SHERRY'S Mrs. Vanderbilt Smith Will Be Miss Bronaugh's Only Attendant Harr3( Pagel Best Man. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mintires-church-quits-presbytrery-collingswood-congregation-to.html | M'INTIRE'S CHURCH QUITS PRESBYTRERY; Collingswood Congregation to Resist Any Attempt Made to Seize Property. FUTURE ACTION UNDECIDED Pastor One of Earliest to Join Fundamentalist Wing -- Old Authority Is Denounced. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/samuel-d-dibert.html | SAMUEL D. DIBERT | True | Special to THeNW YOrE TS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/jerseyite-named-for-west-point.html | Jerseyite Named for West Point | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/decline-in-failures-nations-total-for-week-was-172-dun-bradstreet.html | DECLINE IN FAILURES; Nation's Total for Week was 172, Dun & Bradstreet Reports. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/james-f-l-mahon.html | JAMES F. L. MAHON | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/34-fishermen-drown-off-china.html | 34 Fishermen Drown Off China | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/arrest-here-ends-fouryear-search-wf-ellison-accused-of-theft-of.html | ARREST HERE ENDS FOUR-YEAR SEARCH; W.F. Ellison, Accused of Theft of $27,500 in 1932, Trapped as He Seeks Bonus. MORTGAGE PAPER IS SOLD Music Teacher and Mother Invested in Worthless Titles, Switched to $10 Lots. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/priscilla-n-feeley-has-home-wedding-pittsfield-girl-is-married-to.html | PRISCILLA N. FEELEY HAS HOME WEDDING; Pittsfield Girl Is Married to John Dyer, Who Was With Byrd in Antarctic. | True | Sl)ecial to THE NEW YOaK TES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/schumannheink-is-75-singer-delighted-because-day-brings-my-boys.html | SCHUMANN-HEINK IS 75; Singer Delighted Because Day Brings 'My Boys' Their Money. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/tera-to-be-asked-to-overlook-bonus-bronx-alderman-will-call-on.html | TERA TO BE ASKED TO OVERLOOK BONUS; Bronx Alderman Will Call on Board Today to Urge That Relief Go On as Usual. ERB POLICY NOT DEFINED Present Checks to Be Mailed Without Deductions -- Decisions Expected by July 1. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/chilean-cabinet-to-stand-alessandri-decides-to-end-efforts-to-admit.html | CHILEAN CABINET TO STAND; Alessandri Decides to End Efforts to Admit Oppositionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/jewish-congress-seen-as-harmful-opposition-group-fears-that-geneva.html | JEWISH CONGRESS SEEN AS HARMFUL; Opposition Group Fears That Geneva Parley Would Hamper Fight on Persecution. CALLS IT A MINORITY PLAN Signers Include Many New York Leaders -- Many Other Cities Are Represented. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nlrb-plea-sifted-in-appeals-court-hearing-is-started-on-labor.html | NLRB PLEA SIFTED IN APPEALS COURT; Hearing Is Started on Labor Board's Call for Writ to Enforce Its Orders. FOES ATTACK ITS LEGALITY Declare Act Would Oppress the Workers and Employes -- Four Cases Are Involved. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/three-smith-girls-hurt-two-occupants-of-another-car-also-injured-in.html | THREE SMITH GIRLS HURT; Two Occupants of Another Car Also Injured in Collision. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/honors-bishop-sherrill-trinity-confers-honorary-degree-on.html | HONORS BISHOP SHERRILL; Trinity Confers Honorary Degree on Massachusetts Prelate. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/not-for-mr-farley.html | Not for Mr. Farley | True | HORACE E. DUNLAP. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/company-union-favored-95-of-republic-steel-workers-vote-for.html | COMPANY UNION FAVORED; 95% of Republic Steel Workers Vote for Representatives. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/banks-kept-busy-with-bonus-checks-veterans-quickly-cash-small.html | BANKS KEPT BUSY WITH BONUS CHECKS; Veterans Quickly Cash Small Drafts Supplementing Bonds -- Many Turn In Securities. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/britain-abandons-sanctions-policy-cabinets-foreign-committee.html | BRITAIN ABANDONS SANCTIONS POLICY; Cabinet's Foreign Committee, Including Eden, Decides in Favor of Lifting Bans. GERMAN MENACE IS CITED Situation Worse Than in 1914, Says Cooper -- Trend to End of League Coercion Seen. BRITAIN ABANDONS SANCTIONS POLICY | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dunham-to-pay-431649-taxes.html | Dunham to Pay $431,649 Taxes | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mehlhorn-cards-68-on-syracuse-links-registers-four-under-par-and.html | MEHLHORN CARDS 68 ON SYRACUSE LINKS; Registers Four Under Par and Takes Lead in Central New York Open Tournament. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/many-centuryold-banks.html | Many Century-Old Banks | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/new-shares-to-be-listed-stock-exchange-approves-atlas-tack-and-two.html | NEW SHARES TO BE LISTED; Stock Exchange Approves Atlas Tack and Two Other Concerns. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/172-at-amherst-get-ba-degrees-two-others-are-made-masters-while.html | 172 AT AMHERST GET B.A. DEGREES; Two Others Are Made Masters, While Honorary Awards Go to Eleven Men. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/asks-new-night-schools-director-seeks-61000-additional-from-board.html | ASKS NEW NIGHT SCHOOLS; Director Seeks $61,000 Additional From Board of Education. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/foellnermelchoir.html | FoellnerMelchoir | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sec-comments-on-plan-timing-to-be-tried-on-ny-edison-loan.html | SEC Comments on Plan; ' TIMING' TO BE TRIED ON N.Y. EDISON LOAN | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/relief-aides-fight-civil-service-plan-2000-at-association-meeting.html | RELIEF AIDES FIGHT CIVIL SERVICE PLAN; 2,000 at Association Meeting Protest Against Move for Competitive Tests. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/4725273-earned-by-associated-gas-net-income-for-year-compared-to.html | $4,725,273 EARNED BY ASSOCIATED GAS; Net Income for Year Compared to $5,880,983 for 1934 in Annual Report. GROSS REVENUES INCREASE 1935 Total Put at $93,215,717 -- Operating Income $27,033,265, Against $25,183,469. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/liquor-men-to-back-consumerpaid-tax-wholesalers-to-tell-congress.html | LIQUOR MEN TO BACK CONSUMER-PAID TAX; Wholesalers to Tell Congress They Face $2,000,000,000 Costs on Whisky in Bond. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/prince-de-bourbonparma-hurt.html | Prince de Bourbon-Parma Hurt | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/john-brunner-engineer-of-illinois-steel-was-honored-by-king-of.html | JOHN BRUNNER; Engineer of Illinois Steel Was Honored by King of Sweden, | True | Special to TE NEV YORK Thugs. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/asks-lower-home-taxes-building-loan-group-to-discuss-problem-at.html | ASKS LOWER HOME TAXES; Building Loan Group to Discuss Problem at State Meeting. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/gain-for-firestone-tire-2754675-earned-in-six-months-2155084-a-year.html | GAIN FOR FIRESTONE TIRE; $2,754,675 Earned in Six Months; $2,155,084 a Year Before. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/exercises-at-jersey-normal.html | Exercises at Jersey Normal | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nbc-engineer-drowns-el-tyler-falls-off-yacht-on-lake-eric-cruise.html | N.B.C. ENGINEER DROWNS; E.L. Tyler Falls Off Yacht on Lake Eric Cruise. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/40-believed-drowned-in-danube.html | 40 Believed Drowned in Danube | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/curb-exchange-listings-four-security-issues-of-3-companies-are-put.html | CURB EXCHANGE LISTINGS; Four Security Issues of 3 Companies Are Put on the Board. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/70-to-be-spent-in-philadelphia.html | 70% to Be Spent in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stock-market-indices-international-average-holds-at-566-unchanged.html | STOCK MARKET INDICES; International Average Holds at 56.6, Unchanged for Week. | True | Special to THE NEW YORK TIMES. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/starvation-found-under-jersey-aid-hopkins-says-disease-also.html | STARVATION' FOUND UNDER JERSEY AID; Hopkins Says Disease Also Followed State Failure to Help Unemployables. 550 JURISDICTIONS SEEN Study of 1,200 Cases Under New Set-Up Lays Drop in Costs Partly to Seasonal Factor. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sports-of-the-times-new-jersey-goes-wild.html | Sports of the TIMES; New Jersey Goes Wild | True | Reg. U.S. Pat. Off. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/where-mr-borah-comes-out.html | WHERE MR. BORAH COMES OUT | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/death-threat-to-state-tax-head.html | Death Threat to State Tax Head | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rochester-unit-in-camp-smith.html | Rochester Unit in Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/louis-to-try-for-quick-knockout-bombers-powerful-right-is-expected.html | Louis to Try for Quick Knockout;; Bomber's Powerful Right Is Expected to Bring Victory Early in Fight -- Examination of Schmeling's Eye Shows Only Slight Bruise -- Heavy Ticket Sale for Bout Reported. | True | By Fred van Nessspecial To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/report-by-sec-due-on-bond-trustees-congress-may-get-survey-of.html | REPORT BY SEC DUE ON BOND TRUSTEES; Congress May Get Survey of Protective Groups in Default on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rain-mars-the-class-day-festivities-as-more-than-2000-alumni.html | Rain Mars the Class Day Festivities as More Than 2,000 Alumni Reunite at Yale; HIGH COURT PRAISED IN SPEECH AT YALE Guards Our Liberties, John L. O'Brian Tells Law School Alumni at Luncheon. 700 GET DEGREES TODAY 501 Are in Arts Classification, 153 in Scientific Group and 46 Engineering. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-blumenthal-reaches-net-final-downs-miss-surber-64-64-in-state.html | MRS. BLUMENTHAL REACHES NET FINAL; Downs Miss Surber, 6-4, 6-4, in State Title Tourney at Jackson Heights. | True | By Allison Danzig | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/meyer-eeinke.html | Meyer -- Eeinke | True | Special to TH IqXW OR. TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/democrats-move-in-at-convention-hall-army-of-workmen-in-3-shifts.html | DEMOCRATS MOVE IN AT CONVENTION HALL; Army of Workmen in 3 Shifts Begins Huge Task of Converting Building in a Rush. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/trading-in-brooklyn-sands-street-site-is-purchased-for-improvement.html | TRADING IN BROOKLYN; Sands Street Site Is Purchased for Improvement. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ban-on-professor-in-politics-urged-lippmann-at-rochester.html | BAN ON PROFESSOR IN POLITICS URGED; Lippmann, at Rochester Commencement, Asks New Kind of 'Academic Freedom.' SAYS ROLE BREEDS BIAS 403 Are Graduated by University and Honorary Degrees Are Conferred on Four. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/karl-kraus-playwright-essayist-and-critic-dies-in-vienna-at-65.html | KARL KRAUS; Playwright, Essayist and Critic Dies in Vienna at 65. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/minimum-wage-decision-mr-doskow-fears-the-court-is-writing.html | MINIMUM WAGE DECISION; Mr. Doskow Fears the Court Is Writing the Constitution. | True | AMBROSE DOSKOW. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/selbys-horse-1008-choice.html | Selby's Horse 100-8 Choice | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/advertises-for-creditors.html | Advertises for Creditors | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/botany-plan-favored-but-referee-for-mills-will-make-no-decision.html | BOTANY PLAN FAVORED; But Referee for Mills Will Make No Decision Until June 23. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/cuba-urges-job-action-congress-proposes-pan-american-parley-tackle.html | CUBA URGES JOB ACTION; Congress Proposes Pan American Parley Tackle Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/westchester-benefit-today.html | Westchester Benefit Today | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/reich-to-seek-colonies-general-von-epp-to-lead-agitation-by-new.html | REICH TO SEEK COLONIES; General von Epp to Lead Agitation by New Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-byrns-gets-estate-speaker-leaves-all-to-her-to-do-with-as-she.html | MRS. BYRNS GETS ESTATE; Speaker Leaves All to Her 'to Do With as She Pleases.' | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nuptials-planned-by-barbara-foote-brookline-mass-girl-will-be.html | NUPTIALS PLANNED BY BARBARA FOOTE; Brookline, Mass., Girl Will Be Married to Samuel Fales at Martha's Vineyard. WEDDING SET FOR JUNE 20 Sally S. Jones Will Be Maid of HonorCruger G. Fowler Best Man for Brother-in-Law. | True | Special to Tm NEW YOR: TI,S; | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/world-labor-group-takes-up-nutrition-balance-sheet-of-all-needs.html | WORLD LABOR GROUP TAKES UP NUTRITION; ' Balance Sheet' of All Needs Against Supplies Is Asked -- Income Is Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/la-guardia-renews-plea-for-airport-promises-15minute-schedule-from.html | LA GUARDIA RENEWS PLEA FOR AIRPORT; Promises 15-Minute Schedule From Governor's Island to Midtown New York. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/to-rule-on-associated-gas-case.html | To Rule on Associated Gas Case | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/tufts-hears-appeal-for-trained-control-dr-re-doherty-depicts-race.html | TUFTS HEARS APPEAL FOR TRAINED CONTROL; Dr. R.E. Doherty Depicts Race Between Aimless Forces and Education to Direct Them. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nicaraguans-choose-somoza-for-office-national-guard-commander-who.html | NICARAGUANS CHOOSE SOMOZA FOR OFFICE; National Guard Commander, Who Led Revolt, Nominated for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/out-for-governorship-william-h-vanderblit-ready-to-run-in-rhode.html | OUT FOR GOVERNORSHIP; William H. Vanderblit Ready to Run in Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/police-firemen-play-june-27.html | Police, Firemen Play June 27 | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/buys-interest-from-sunray-oil.html | Buys Interest From Sunray Oil | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stand-on-sabbath-by-landon-praised-lords-day-alliance-hails-his.html | STAND ON SABBATH BY LANDON PRAISED; Lord's Day Alliance Hails His Refusal to Give a Political Talk on Sunday. KNOX ALSO IS COMMENDED Governor Lehman Is Lauded for Signing Bill Calling for a Day of Rest. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/retrieves-plane-from-cemetery.html | Retrieves Plane From Cemetery | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/trend-upward-in-berlin.html | Trend Upward in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/empire-conference-is-called.html | Empire Conference Is Called | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/widow-and-son-get-burkans-fortune-lawyer-and-tammany-leader-left.html | WIDOW AND SON GET BURKAN'S FORTUNE; Lawyer and Tammany Leader Left Them Estate Reported as Exceeding $1,000,000. PFEIFFER GIFT TO CHARITY Philanthropic Federation Will Receive $10,000 -- Annie Peck Bequeathed $41,994. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/is-warned-against-carelessness.html | Is Warned Against Carelessness | True | By Joseph C. Nichols | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/cornell-oarsmen-complete-fleet-all-18-boats-at-poughkeepsie.html | CORNELL OARSMEN COMPLETE FLEET; All 18 Boats at Poughkeepsie Training for Three-Race Regatta Monday. | True | By Robert F. Kelley | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/6eor6eh-heuerjr-weds-miss-boult-church-leader-officiates-at-his.html | 6EOR6EH. HEUERJR. WEDS MISS BOULT; Church Leader Officiates at His Daughter's Marriage in Mount Vernon Home, | True | Special to T NEW Yo T]mss. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonus-celebrater-seized-held-on-charge-of-driving-an-auto-while.html | BONUS CELEBRATER SEIZED; Held on Charge of Driving an Auto While Intoxicated. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rights-imperiled-dr-farrand-warns-even-america-is-not-safe-from.html | RIGHTS IMPERILED, DR. FARRAND WARNS; Even America Is Not Safe From Attacks on Liberties, He Tells Cornell Class. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/monell-sayre-59-pension-head-dies-organized-fund-of-episcopal.html | MONELL SAYRE, 59, PENSION HEAD, DIES; ' Organized Fund of Episcopal Church HerePlan Widely Copied by Other Groups. HAD TAUGHT AT COLUMBIA Ancestor Led Jeffersonians in Northern New Jersey During Campaign of 1796. | True | Special to T] lgw YoK s. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/june-15-turnover-near-6000000000-treasurys-transactions-set-a.html | JUNE 15 TURNOVER NEAR $6,000,000,000; Treasury's Transactions Set a Peace-Time Record as Bonus and Taxes Flow. DEBT AT $34,400,000,000 But Fund for Payment to Veterans Will Recede With Cashing of Certificates. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/westchester-opens-its-summer-drama-personal-appearance-is-given-at.html | WESTCHESTER OPENS ITS SUMMER DRAMA; ' Personal Appearance' Is Given at the Ridgeway Theatre in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/profittaking-cuts-gains-in-cotton-list-ends-1-point-lower-to-8-high.html | PROFIT-TAKING CUTS GAINS IN COTTON; List Ends 1 Point Lower to 8 Higher After Getting Into New High Ground. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/name-sponsors-of-steel-home.html | Name Sponsors of Steel Home | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/keyes-cadwallader.html | Keyes -- Cadwallader | True | Special to Ts Nzw YORK Tmzs.. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dr-mather-deplores-politics-in-education-he-urges-colby-graduates.html | DR. MATHER DEPLORES POLITICS IN EDUCATION; He Urges Colby Graduates to Work for Classroom Freedom -- 121 Get Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mendelbaum-named-to-federal-bench-president-nominates-state-senator.html | MENDELBAUM NAMED TO FEDERAL BENCH; President Nominates State Senator and John W. Clancy for Vacancies Here. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/114-boys-get-diplomas-1000-attend-exercises-at-brooklyn-preparatory.html | 114 BOYS GET DIPLOMAS; 1,000 Attend Exercises at Brooklyn Preparatory School. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/work-at-fair-site-begins-without-ceremony-700-jobseekers-on-hand.html | Work at Fair Site Begins Without Ceremony; 700 Job-Seekers on Hand, 500 to Be Hired | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/princeton-honors-8-men-athletic-awards-are-made-at-class-day.html | PRINCETON HONORS 8 MEN; Athletic Awards Are Made at Class Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/predicts-marvels-in-radios-future-sarnoff-tells-fcc-hearing-that.html | PREDICTS MARVELS IN RADIO'S FUTURE; Sarnoff Tells F.C.C. Hearing That Newspapers Can Be Broadcast in Facsimile. INDIVIDUAL SENDING SEEN Every One Envisioned Having a Channel for Personal Wave Communication. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/baccalaureates-and-others.html | BACCALAUREATES AND OTHERS | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/cotton-membership-at-11000.html | Cotton Membership at $11,000 | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stimson-heads-trustees-exsecretary-of-state-named-by-international.html | STIMSON HEADS TRUSTEES; Ex-Secretary of State Named by International House. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/windels-defends-low-land-awards-chides-halleran-for-protest-on-the.html | WINDELS DEFENDS 'LOW LAND AWARDS; Chides Halleran for Protest on the Condemnation Price for Latter's Queens Site. SCORES 'POLITICIAN'S' VIEW Says Commissioner Paid $300 an Acre for Property and Tried to Get $32,000. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/threat-to-morgan-laid-to-art-seller-dealer-seized-on-charge-he.html | THREAT TO MORGAN LAID TO ART SELLER; Dealer Seized on Charge He Tried to Coerce Banker Into Buying 'Michaelangelo' Work. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/centre-college-head-resigns.html | Centre College Head Resigns | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/to-show-old-fire-engines-city-arranges-parade-of-ancient-and-modern.html | TO SHOW OLD FIRE ENGINES; City Arranges Parade of Ancient and Modern Apparatus Today. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/communists-support-veterans-on-bonus-state-party-demands-that-no.html | COMMUNISTS SUPPORT VETERANS ON BONUS; State Party Demands That No Ex-Service Man Lose Relief Because of Payment. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/financial-markets-stocks-and-bonds-firm-in-diminished-trading-franc.html | FINANCIAL MARKETS; Stocks and Bonds Firm in Diminished Trading -- Franc Drops; Paris Loses Gold -- Wheat Higher. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nyu-put-1389-in-jobs-increase-in-student-placements-cited-by.html | N.Y.U. PUT 1,389 IN JOBS; Increase in Student Placements Cited by Employment Bureau. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/218-in-house-sign-petition-to-force-vote-on-bringing-out.html | 218 in House Sign Petition to Force Vote On Bringing Out Anti-Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/spending-bonus-in-bars-is-curbed-by-new-jersey.html | Spending Bonus in Bars Is Curbed by New Jersey | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/movie-fire-in-india-traps-20.html | Movie Fire in India Traps 20 | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/lucius-pitkin-dead-analytical-chemist-expert-on-paper-76-also-made.html | LUCIUS PITKIN DEAD; ANALYTICAL CHEMIST; Expert on Paper, 76, Also Made International Reputation for Work With Minerals. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/liquor-concern-earns-1619680-distillers-corpseagrams-nets-93-cents.html | LIQUOR CONCERN EARNS $1,619,680; Distillers Corp.- Seagrams Nets 93 Cents a Share in the Quarter to April 30. OTHER COMPANIES REPORT Statements of Results of Operations in Various Periods With Comparisons. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hungary-tries-113-for-a-revolt-plot-members-of-sickle-and-cross.html | HUNGARY TRIES 113 FOR A REVOLT PLOT; Members of Sickle and Cross Charged With Participation in March on Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hamilton-weighs-brain-trust-fate-landon-manager-will-confer-with-dr.html | HAMILTON WEIGHS 'BRAIN TRUST' FATE; Landon Manager Will Confer With Dr. O.G. Saxon, Its Head, Here This Week. PRESENT STATUS DOOMED Members of Staff Hopeful the Kansan Will Keep Group for Fact-Finding Work. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/laurence-c-fish-64-brooklyn-judge-dies-municipal-court-justice-held.html | LAURENCE C. FISH, 64, BROOKLYN JUDGE, DIES; Municipal Court Justice Held First Traffic Court There-Friend of Hylan. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/coal-freight-cut-hailed-head-of-bituminous-group-and-aide-hope-for.html | COAL FREIGHT CUT HAILED; Head of Bituminous Group and Aide Hope for Deeper Slashes. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/roslyn-has-third-show-mrs-moonlight-presented-at-theatre-of-four.html | ROSLYN HAS THIRD SHOW; ' Mrs. Moonlight' Presented at Theatre of Four Seasons. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/heads-jersey-bond-club-fw-porter-elected-president-at-meeting-in.html | HEADS JERSEY BOND CLUB; F.W. Porter Elected President at Meeting in Newark. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bond-offerings-by-municipalities-stamford-conn-in-market-friday.html | BOND OFFERINGS BY MUNICIPALITIES; Stamford, Conn., in Market Friday With New $650,000 Emergency Issue. ALBANY COUNTY ASKS BID $500,000 Bonds to Mature in One to Five Years -- Cincinnati Makes Award. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-thornes-83-takes-golf-medal-champion-leads-61-rivals-in-womens.html | MRS. THORNE'S 83 TAKES GOLF MEDAL; Champion Leads 61 Rivals in Women's Westchester-Fairfield Qualifying Round. | True | By Joseph M. Sheenan | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/get-1260000-rail-issue-hallgarten-co-and-yarnall-co-bid-high-for.html | GET $1,260,000 RAIL ISSUE; Hallgarten & Co. and Yarnall & Co. Bid High for Trust Certificates. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/reserve-balances-rise-150000000-loans-to-brokers-and-dealers-in-new.html | RESERVE BALANCES RISE $150,000,000; Loans to Brokers and Dealers in New York Off $61,000,000 in Week to June 10. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/heavy-loss-in-cuban-rains-fiveday-downpour-takes-lives-of-four-and.html | HEAVY LOSS IN CUBAN RAINS; Five-Day Downpour Takes Lives of Four and Destroys Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/pastor-defeats-barbara-washington-heights-heavyweight-wins-st.html | PASTOR DEFEATS BARBARA; Washington Heights Heavyweight Wins St. Nicholas Six-Rounder. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/two-teams-share-top-links-prize-dunlapciuci-and-mayobarnes-card-68s.html | TWO TEAMS SHARE TOP LINKS PRIZE; Dunlap-Ciuci and Mayo-Barnes Card 68s in Shelter Rock Amateur-Pro Play. | True | By Francis J. O'Riley. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/5-honorary-degrees-conferred-at-smith-dean-gildersleeve-is-one-of.html | 5 HONORARY DEGREES CONFERRED AT SMITH; Dean Gildersleeve Is One of the Recipients -- Diplomas Go to 398 Candidates. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/gar-wood-to-sell-part-of-holdings-company-files-statement-with-sec.html | GAR WOOD TO SELL PART OF HOLDINGS; Company Files Statement With SEC Covering 320,000 Shares of $3 Par Stock. CONTROL IS CUT TO 56.3% Detroit Concern Takes Option to Purchase at $9 a Share -- Several Other Listings. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/special-honors-graduates.html | Special Honors Graduates | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/wheat-rises-3c-in-broad-market-upturn-inspired-by-pessimistic.html | WHEAT RISES 3C IN BROAD MARKET; Upturn Inspired by Pessimistic Reports From Spring Grain Belt in Northwest. MINNEAPOLIS PRICES UP 5C Advance Reveals That Public Has Resumed Trading -- Corn and Oats Are Firmer. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to T, Nmw YORK TgS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/gold-bloc-drops-as-franc-relapses-all-gains-of-saturday-wiped-out.html | GOLD BLOC DROPS AS FRANC RELAPSES; All Gains of Saturday Wiped Out When French Currency Declines 15-16 Points. STERLING AND YEN RISE $4,850,000 in Metal Engaged in Paris, Making Total Since April 24 $304,300,000. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/the-whiteface-road.html | The Whiteface Road | True | WILLIAM REA. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/kenyon-college-head-to-retire.html | Kenyon College Head to Retire | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/orders-indictment-of-4-magistrates-philadelphia-court-adds-a-former.html | ORDERS INDICTMENT OF 4 MAGISTRATES; Philadelphia Court Adds a Former Official to List as Grand Jury Ends Long Inquiry. WHOLE SYSTEM CRITICIZED Charges in Presentment Include Misconduct and Improprieties -- Pittsburgh Presses Action. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonus-reunites-war-comrades.html | Bonus Reunites War Comrades | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/60000000-issue-on-market-today-3-12-debentures-of-texas-corporation.html | $60,000,000 ISSUE ON MARKET TODAY; 3 1/2% Debentures of Texas Corporation Offered by Dillon Read & Co. Group. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/after-the-bonus.html | AFTER THE BONUS | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/two-drivers-cleared-bus-operator-and-motorist-in-fatal-accidents.html | TWO DRIVERS CLEARED; Bus Operator and Motorist in Fatal Accidents Are Freed. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/250055000-bid-on-bills-treasury-accepts-100030000-on-181-and-273day.html | $250,055,000 BID ON BILLS; Treasury Accepts $100,030,000 on 181 and 273-Day Series. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/j0sep_-d_-e-l-oldest-employe-of-philadelphial.html | J0sEP_. D_. ;?E, l; Oldest Employe of Philadelphial | True | SPEIC;A ;C;OTO | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/arace-kleinhans.html | Arace -- Kleinhans | True | pecial to THE IEW 'ORK TLES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/landon-drive-here-will-open-monday-hamilton-to-start-campaign-at.html | LANDON DRIVE HERE WILL OPEN MONDAY; Hamilton to Start Campaign at Dinner of State and County Committees. MARTIN TO LEAD IN EAST Headquarters to Be Set Up at Once -- 8,439 Gifts at $1 Each Are Reported | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/policeman-called-in-blackmail-inquiry-prosecutor-says-he-has-been.html | POLICEMAN CALLED IN BLACKMAIL INQUIRY; Prosecutor Says He Has Been Named in Connection With an Extortion Demand. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/drive-for-relief-started-in-jersey-municipal-heads-warn-the.html | DRIVE FOR RELIEF STARTED IN JERSEY; Municipal Heads Warn the Legislature State Must Act to Prevent Bankruptcies. CITY BUDGET BILL PASSES Measure Would Limit Debts of Local Area -- The Senate Approves Highway Measure. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/alekhine-triumphs-in-dresden-tourney-former-world-chess-champion-is.html | ALEKHINE TRIUMPHS IN DRESDEN TOURNEY; Former World Chess Champion Is Victor in Field of Ten -- Engels Runner-Up. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stone-is-dedicated-at-flag-day-event-sons-of-revolution-deposit-a.html | STONE IS DEDICATED AT FLAG DAY EVENT; Sons of Revolution Deposit a Rock From Historic Fort in City Hall Park. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/63-graduated-at-packer-lw-francis-presents-degrees-to-girls-before.html | 63 GRADUATED AT PACKER; L.W. Francis Presents Degrees to Girls Before Audience of 700. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/arguments-heard-in-li-fare-appeal-constitutionality-of-law-under.html | ARGUMENTS HEARD IN L.I. FARE APPEAL; Constitutionality of Law Under Which 2c Rate Was Ordered Is Attacked by Road. COMMUTATION BRIEFS IN State, City and the Company File Their Views For and Against 15 to 20% Rise. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hans-poelzig-dead-german-architect-placed-in-background-by-nazis.html | HANS POELZIG DEAD; GERMAN ARCHITECT; Placed in Background by Nazis -- Former Vice President of Prussian Art Academy. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/automobile-production-shows-small-decline-june-output-of-390000.html | Automobile Production Shows Small Decline; June Output of 390,000 Units Indicated | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/london-outpoints-walker.html | London Outpoints Walker | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/miss-mccready-wed-to-ensign.html | Miss McCready Wed to Ensign' | True | Special to TEE NEV 'YOR< TIMES. \ | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/104-are-graduated-at-hamilton-college-five-honorary-degrees-include.html | 104 ARE GRADUATED AT HAMILTON COLLEGE; Five Honorary Degrees Include One Given to Daniel Burke of New York. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/french-strikers-return-to-labors-some-remain-out-but-the-vast.html | FRENCH STRIKERS RETURN TO LABORS; Some Remain Out but the Vast Movement of 1,000,000 Men and Women Is Ended. EXTREMISTS TO BE CURBED Newspaper Linked to Trotsky Is Raided -- Decrees Drafted for Crushing of Regime's Foes. | True | By P.j. Philipwireless To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/crash-cost-spreckels-two-teeth.html | Crash Cost Spreckels Two Teeth | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hunt-for-assailants-holds-up-ferryboat-randalls-island-craft-with.html | HUNT FOR ASSAILANTS HOLDS UP FERRYBOAT; Randalls Island Craft With 150 Turned Back After Attack on a WPA Worker | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/94-enter-amateur-play-metropolitan-title-golf-to-start-tomorrow-at.html | 94 ENTER AMATEUR PLAY; Metropolitan Title Golf to Start Tomorrow at Lido Club. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/held-on-kickback-contractor-accused-by-painters-of-taking-2-of.html | HELD ON 'KICK-BACK'; Contractor Accused by Painters of Taking $2 of Daily Pay. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/timing-to-be-tried-on-nyedison-loan-morgan-stanley-co-to-file.html | TIMING TO BE TRIED ON N.Y.EDISON LOAN; Morgan Stanley & Co. to File 'Post-Effective' Amendment on $30,000,000 3 1/4s. GENERAL ADVANTAGE SEEN Set-Up May Be Based on Market Following 20th Day of SEC Registration Date. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/for-utility-merger-here-new-amsterdam-gas-asks-to-absorb-east-river.html | FOR UTILITY MERGER HERE; New Amsterdam Gas Asks to Absorb East River Concern. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/negroes-to-honor-mrs-stowe.html | Negroes to Honor Mrs. Stowe | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/americans-saved-in-pirate-attack-chinese-police-drive-off-band-from.html | AMERICANS SAVED IN PIRATE ATTACK; Chinese Police Drive Off Band From Amoy Hospital When They Seek to Aid Leader. MACHINE GUNS ARE USED Three Pirates and Two of the Defenders Are Killed at Missionary Institution. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/deals-for-housing-feature-activity-dwellings-and-apartment-units.html | DEALS FOR HOUSING FEATURE ACTIVITY; Dwellings and Apartment Units Among Properties Passing to New Ownership. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hold-spread-and-dance-harvard-seniors-traditional-party-is-curbed.html | HOLD SPREAD AND DANCE; Harvard Seniors' Traditional Party Is Curbed by Rain. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/forfeits-bond-in-liquor-case.html | Forfeits Bond in Liquor Case | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/leukemia-fatal-to-boy-18.html | Leukemia Fatal to Boy, 18 | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/isaac-berkowitz.html | ISAAC BERKOWITZ | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/douglas-aircraft-issue-registration-asked-for-93480-shares-of.html | DOUGLAS AIRCRAFT ISSUE; Registration Asked for 93,480 Shares of Capital Stock. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/steel-drive-plan-pushed-by-lewis-he-says-that-large-staff-of.html | STEEL DRIVE PLAN PUSHED BY LEWIS; He Says That Large Staff of Organizers Will Be Ready Soon to Take Field. PAMPHLET AIDS NEW DEAL Labor Nonpartisan League Declares Roosevelt's Code Is That of Workers. | True | By Louis Stark special To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mark-silver-wedding-i-william-m-kilcullens-entertain-friends-on.html | MARK SILVER WEDDING; I William M. Kilcullens Entertain Friends on Anniversary, | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/remington-fails-to-win-strikers-picket-lines-at-syracuse-are.html | REMINGTON FAILS TO WIN STRIKERS; Picket Lines at Syracuse Are Withdrawn, but Only a Few Workers Enter Plant. MEN WILL FILE CHARGES Refusal to Negotiate With Union to Be Alleged in Complaint to Labor Relations Board. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/salvador-fines-american-fliers.html | Salvador Fines American Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/political-emotion-hit-at-wellesley-chief-menace-to-our-nation-dr.html | POLITICAL 'EMOTION' HIT AT WELLESLEY; Chief Menace to Our Nation, Dr. Charles Seymour Tells Graduating Class. $208,000 GIFTS IN YEAR $25,000 Bequest the Largest Amount -- Six New Yorkers Win Prizes and Honors. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/say-do-triumphs-at-agawam-park-jockey-coule-rides-mount-to-victory.html | SAY DO TRIUMPHS AT AGAWAM PARK; Jockey Coule Rides Mount to Victory Over Salut d'Amour in Four-Horse Feature. WINNER PAYS $8.20 FOR $2 Combination of Keyed Up and Play Book Returns $77 in Daily Double. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/troops-pour-southward.html | Troops Pour Southward | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/us-steel-asks-its-men-to-demand-its-products.html | U.S. Steel Asks Its Men To Demand Its Products | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/decision-reserved-in-court-funds-suit-ca-buckley-former-chamberlain.html | DECISION RESERVED IN COURT FUNDS SUIT; C.A. Buckley, Former Chamberlain, Is Charged With Improper Investment. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/italy-to-shift-35-in-foreign-service-biggest-diplomatic-shakeup.html | ITALY TO SHIFT 35 IN FOREIGN SERVICE; Biggest Diplomatic Shake-Up Will Include Changes in U.S., Soviet and Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/commodity-markets-most-futures-rise-in-active-trading-cocoa-highest.html | COMMODITY MARKETS; Most Futures Rise in Active Trading -- Cocoa Highest in Two Years -- Tins at New Low Points. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/kreuger-toll-plan-time-for-deposits-extended-by-murphy-group-to.html | KREUGER & TOLL PLAN; Time for Deposits Extended by Murphy Group to June 30. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/silver-exhibit-is-opened-collection-of-english-pieces-to-be-shown.html | SILVER EXHIBIT IS OPENED; Collection of English Pieces to Be Shown Here Until June 23. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/meat-dealers-move-to-restrain-packers-association-claims-violations.html | MEAT DEALERS MOVE TO RESTRAIN PACKERS; Association Claims Violations of Consent Decree -- Picketing and Legal Steps Planned. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/to-show-goods-in-paris-company-plans-permanent-mart-of-merchandise.html | TO SHOW GOODS IN PARIS; Company Plans Permanent Mart of Merchandise There. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/watson-voerner.html | Watson -- %Voerner | True | Special to THg NIW YORK TIgB. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/paramount-report-scores-production-high-cost-of-film-output-is.html | PARAMOUNT REPORT SCORES PRODUCTION; High Cost of Film Output Is Criticized by J.P. Kennedy After Investigation. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/tax-bill-is-pressed-to-speed-windup-congress-leaders-intimate.html | TAX BILL IS PRESSED TO SPEED WIND-UP; Congress Leaders Intimate Conference Deadlock May Be Broken Today. ROBINSON SPURS ACTION Agreement on Deficiency Bill Is Sought to Permit Adjournment Saturday. TAX BILL IS PRESSED TO SPEED WIND-UP | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/puerto-rico-inquiry-furthered-by-house-rules-committee-reporting.html | PUERTO RICO INQUIRY FURTHERED BY HOUSE; Rules Committee, Reporting Out Resolution, Deletes Reference to Island Independence. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/opens-illinois-police-radio.html | Opens Illinois Police Radio | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/improves-his-swimming-is-graduated-as-ensign.html | Improves His Swimming, Is Graduated as Ensign | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/wpa-exhibit-of-old-gardens.html | WPA Exhibit of Old Gardens | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-minnie-katz.html | MRS. MINNIE KATZ | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonds-still-dull-with-volume-off-speculative-interest-absent-but.html | BONDS STILL DULL WITH VOLUME OFF; Speculative Interest Absent, but Trading Debut Lifts New Treasury 2 3/4s. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dartmouth-honors-glass-of-virginia-for-his-services-to-a-reunited.html | Dartmouth Honors Glass of Virginia For His Services to a Reunited Country | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/auto-men-expect-to-profit-most-from-spending-of-the-bonus-here.html | Auto Men Expect to Profit Most From Spending of the Bonus Here; Stores Uncertain as to Their Share in the Distribution, but Look for Rush in a Day or Two -- Debts and Savings Accounts May Take 20 Per Cent of Total. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/campaign-drives-mapped-by-landon-spends-5-hours-in-conference-with.html | CAMPAIGN DRIVES MAPPED BY LANDON; Spends 5 Hours in Conference With Party's New Chairman, Who Is Welcomed Home. BOTH VOICE CONFIDENCE Nominee Plans Eastern Trip in August and Speech Here Just Before Election. CAMPAIGN DRIVES MAPPED BY LANDON | True | By Warren Moscowspecial To the New York Times. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/treasury-invests-15794000.html | Treasury Invests $15,794,000 | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/35-midget-cars-in-trials.html | 35 Midget Cars in Trials | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/trust-files-new-issue-mutual-management-plans-change-in-setup-other.html | TRUST FILES NEW ISSUE; Mutual Management Plans Change in Set-Up -- Other Listings. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/daughter-to-mrs-d-h-bowles-i.html | Daughter to Mrs. D. H. Bowles I | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/jerusalem-shows-fears-more-jewish-families-move-from-the-old-city.html | JERUSALEM SHOWS FEARS; More Jewish Families Move From the Old City Quarter. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/girl-born-to-berlins-mother-former-ellin-mackay-and-child-reported.html | GIRL BORN TO BERLINS; Mother, Former Ellin Mackay, and Child Reported 'Doing Nicely.' | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/jacoby-and-davie-feted-at-luncheon-boat-officials-honor-star.html | JACOBY AND DAVIE FETED AT LUNCHEON; Boat Officials Honor Star Drivers Who Will Sail Tomorrow for Spreckels Race. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/geoghans-office-scored-by-court-special-sessions-justice-is-angered.html | GEOGHAN'S OFFICE SCORED BY COURT; Special Sessions Justice Is Angered at 6th Delay in Store Strike Case. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/asks-fund-for-camps-for-blind.html | Asks Fund for Camps for Blind | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/canada-acts-to-take-over-radio.html | Canada Acts to Take Over Radio | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/pope-bespeaks-aid-while-life-lasts-at-consistory-he-invites-prayers.html | POPE BESPEAKS AID WHILE 'LIFE LASTS'; At Consistory He Invites Prayers That He May Spend Time in 'Fruitful Work.' CREATES TWO CARDINALS In Ceremony Marked by Color of Medieval Times Pontiff Elevates Old Friends. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/knoxville-drops-petty.html | Knoxville Drops Petty | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/arnold-de-la-poer-victor-in-famous-london-lawsuit-against-chrysler.html | ARNOLD DE LA POER; Victor in Famous London Lawsuit Against Chrysler Last Year. | True | Wireless to THE NEW YORK TEB. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/swedish-yacht-is-first-holm-sails-boat-to-victory-in-first-race-of.html | SWEDISH YACHT IS FIRST; Holm Sails Boat to Victory in First Race of Cup Series. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-eugenie-de-r-rice-noted-pianist-of-last-century-94-made-debut.html | MRS. EUGENIE DE R. RICE; Noted Pianist of Last Century, 94, Made Debut Here at 13. | True | Special to T ITzv7 YOR] TxxfEs. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rev-olof-hedeen-swedish-baptist-church-leader-and-theology.html | REV. OLOF HEDEEN; Swedish Baptist Church Leader and Theology Professor, | True | Special to Tit Nzw' YORK TSS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/roper-delays-ship-action-question-of-loan-for-leviathan-successor.html | ROPER DELAYS SHIP ACTION; Question of Loan for Leviathan Successor Put Over to Sept. 30. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/cuba-plans-an-issue-of-24000000-pesos-president-tells-congress.html | CUBA PLANS AN ISSUE OF 24,000,000 PESOS; President Tells Congress Trade Balance Justifies Increase Up to 40,000,000 Pesos. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/transport-law-is-urged-port-authority-asks-morgenthau-to-aid-plan.html | TRANSPORT LAW IS URGED; Port Authority Asks Morgenthau to Aid Plan for Bonded Cartmen. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-rogers-loses-plea-surrogate-refuses-to-let-fight-over-husbands.html | MRS. ROGERS LOSES PLEA; Surrogate Refuses to Let Fight Over Husband's Will Go to a Jury. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bans-tiny-planes-in-paris.html | Bans Tiny Planes in Paris | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/-ventriloquists-are-frightening-country-christopher-morley-tells.html | ' Ventriloquists' Are Frightening Country, Christopher Morley Tells Wheaton Class | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/exhibit-film-to-aid-n-slum-clearance-picture-made-by-city-housing.html | EXHIBIT FILM TO AID N SLUM CLEARANCE; Picture Made by City Housing Authority and WPA Shows Old and New Homes. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-matthew-griswold-mother-of-new-york-lawyer-and-firm-official.html | MRS. MATTHEW GRISWOLD; Mother of New York Lawyer and Firm Official Dies at 90. | True | Special to THE /qZW YORK TIMS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/girl-guilty-in-church-fraud.html | Girl Guilty in Church Fraud | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/german-military-plan-checked-in-south-africa.html | German Military Plan Checked in South Africa | True | By The Canadian Press | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/long-island-women-plan-annual-fair-east-hamptons-outdoor-event-set.html | LONG ISLAND WOMEN PLAN ANNUAL FAIR; East Hampton's Outdoor, Event Set for July 31 -- Mrs. W. R. Maloney Tea Hostess. | True | mpecial to T Nw YORK TS. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/more-war-debt-defaults-four-nations-complete-lineup-against-payment.html | MORE WAR DEBT DEFAULTS; Four Nations Complete Line-Up Against Payment Now. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/copeland-wont-go-to-convention-says-new-dealers-dont-need-me-would.html | Copeland Won't Go to Convention; Says 'New Dealers Don't Need Me'; Would Not Run for Governor Because He Would Have to Make Pro-Roosevelt Speeches, He Says -- Silent on Bolting Party -- Smith Also May Stay Away. COPELAND TO SHUN PARTY CONVENTION | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/city-leads-nation-in-traffic-safety-has-lowest-accident-rate-for-5.html | CITY LEADS NATION IN TRAFFIC SAFETY; Has Lowest Accident Rate for 5 Months -- Week's Fatalities Show New Decline. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/capitalism-is-urged-to-resell-america-people-must-be-shown-danger.html | CAPITALISM IS URGED TO 'RESELL AMERICA'; People Must Be Shown Danger of Socialism, Howard Coffin Tells Sales Executives. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dr-compton-hails-spirit-of-research-mit-head-tells-middlebury.html | DR. COMPTON HAILS SPIRIT OF RESEARCH; M.I.T. Head Tells Middlebury Graduates Creative Work Fosters Imagination. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/crown-cork-issue-approved.html | Crown Cork Issue Approved | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/interest-cut-in-alberta-city-of-calgary-and-the-province-offer-half.html | INTEREST CUT IN ALBERTA; City of Calgary and the Province Offer Half -- Response Slow. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/a-quebec-old-guardsman.html | A QUEBEC OLD GUARDSMAN | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/michigan-state-college-honors-ford-for-ideals.html | Michigan State College Honors Ford for 'Ideals' | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mr-silverstones-hat-is-in-the-ring-bonus-money-rko-rah-conventions.html | Mr. Silverstone's Hat Is in the Ring -- Bonus Money -- RKO Rah -- Conventions Open, &c. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/six-honored-at-bates-robert-frost-and-mark-sullivan-are-among.html | SIX HONORED AT BATES; Robert Frost and Mark Sullivan Are Among Degree Recipients. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/englewood-team-scores-on-links-walker-and-habian-record-68-to.html | ENGLEWOOD TEAM SCORES ON LINKS; Walker and Habian Record 68 to Capture First Honors in Pro-Amateur Contest. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/drexel-degrees-to-260-first-commencement-exercises-are-held-under.html | DREXEL DEGREES TO 260; First Commencement Exercises Are Held Under New Name. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/resigns-in-church-row-wildwood-nj-pastor-resents-presbyterian-board.html | RESIGNS IN CHURCH ROW; Wildwood, N.J., Pastor Resents Presbyterian Board Action. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/princeton-flaws-picked-by-seniors-head-of-class-lists-need-for-new.html | PRINCETON 'FLAWS' PICKED BY SENIORS; Head of Class Lists Need for New Library and a Center of Social Activity. CRITICIZES CLUB SYSTEM Also Warns of a Possibility of Regimentation -- Insurance of $64,000 Is Gift. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/couzens-enters-primary-he-announces-senatorial-candidacy-on-his.html | COUZENS ENTERS PRIMARY; He Announces Senatorial Candidacy on His Record. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/nanking-isolates-a-rebel-province-censorship-and-quick-threat-of.html | NANKING ISOLATES A REBEL PROVINCE; Censorship and Quick Threat of Armed Resistance Bar Assistance to Kwangsi. CIVIL WAR STILL LIKELY Southern Area Is Expected to Fight Now to Prevent the Loss of Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/denies-fraud-in-advertising.html | Denies Fraud in Advertising | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/appraises-midwest-road-expert-finds-minneapolis-st-louis-better.html | APPRAISES MIDWEST ROAD; Expert Finds Minneapolis & St. Louis Better Than in 1923. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/12-houses-in-bronx-to-cost-1970000-additional-plans-are-filed-for.html | 12 HOUSES IN BRONX TO COST $1,970,000; Additional Plans Are Filed for Improvement of Sites in the Borough. PROJECTS AT HIGH LEVEL Total Near Last Week's Figure of $2,020,000 for 11 Buildings -- Other Filings. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/morgan-blossoms-win-four-prizes-sweet-peas-including-many-new-types.html | MORGAN BLOSSOMS WIN FOUR PRIZES; Sweet Peas, Including Many New Types, Win Awards at Special Exhibit Here. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/roebling-window-removed.html | Roebling Window Removed | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/banana-exports-rise-record-of-1928-is-approached-by-sales-of-costa.html | BANANA EXPORTS RISE; Record of 1928 Is Approached by Sales of Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/hugh-e-paines-have-daughter.html | Hugh E. Paines Have Daughter | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/norris-is-rebuked-on-puppet-charge-henry-r-stern-chides-senator-as.html | NORRIS IS REBUKED ON 'PUPPET' CHARGE; Henry R. Stern Chides Senator as Unfair in His Attack on the Convention. ASKS NAMES OF 'LEADERS' Assails Report of Domination and Inquires Why Nebraskan Refuses to Aid Party. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/post-office-stone-laid-parade-precedes-ceremonies-at-site-in-new.html | POST OFFICE STONE LAID; Parade Precedes Ceremonies at Site in New Brunswick, N.J. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonus-bill-is-enacted-affecting-2500-officers.html | Bonus Bill Is Enacted Affecting 2,500 Officers | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/colonel-r-t-ellis.html | COLONEL R. T. ELLIS | True | Special to Trl, TL'W YO TrvR. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/200000-still-on-rolls-of-wpa-after-cuts.html | 200,000 Still on Rolls Of WPA After Cuts | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/acceptance-council-votes-dissolution-executive-recommendation-is.html | ACCEPTANCE COUNCIL VOTES DISSOLUTION; Executive Recommendation Is Confirmed by Members -- Founded in 1919. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/jersey-rail-sale-approved.html | Jersey Rail Sale Approved | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/to-aid-home-loan-bank-little-rock-ark-banker-invited-to-serve-in.html | TO AID HOME LOAN BANK; Little Rock, Ark., Banker Invited to Serve in Washington. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/holds-advertising-rates-as-investing-kenneth-collins-attacks-idea.html | HOLDS ADVERTISING RATES AS INVESTING; Kenneth Collins Attacks Idea That It Is Just Expense, Before Newark Club. AGAINST FIXED BUDGET All Stores Cannot Use the Same Percentage -- Retail Failure Nullifies Industry. | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/city-sues-for-return-of-part-of-award-seeks-100000-from-apartment.html | City Sues for Return of Part of Award; Seeks $100,000 From Apartment Owner | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/police-wont-curb-pingame-arrests-to-press-slotmachine-drive.html | POLICE WON'T CURB PIN-GAME ARRESTS; To Press Slot-Machine Drive 'Regardless of Criticism,' Valentine Tells Magistrate. DENIES IT IS PETTY CRIME Gangsters Too Closely Involved, He Says in Reply to Protest on Storekeeper's Case. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/backs-conservators-economies.html | Backs Conservators' Economies | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bond-mailing-ends-long-bonus-fight-1836213950-in-certificates-and.html | BOND MAILING ENDS LONG BONUS FIGHT; $1,836,213,950 in Certificates and $87,786,050 in Cash to Go to Veterans. BANKS TO GET $60,000,000 Insurance Fund to Receive $507,000,000 on Account of Loans Made. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/laura-mceldowney-is-married-in-fairfieldi.html | Laura McEldowney Is Married in FairfieldI | True | Special to THE NEW YORK TZES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/forty-killed-in-estonia-in-munitions-explosion.html | Forty Killed in Estonia In Munitions Explosion | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/a-negative-guarantee-constitution-it-is-held-does-not-assure-us-the.html | A NEGATIVE GUARANTEE; Constitution, It Is Held, Does Not Assure Us the Right of Free Speech. | True | GRIDLEY ADAMS. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stuart-wins-playoff-beats-robertson-to-annex-beers-memorial-golf.html | STUART WINS PLAY-OFF; Beats Robertson to Annex Beers Memorial Golf Trophy. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/factory-buildings-are-sold-in-jersey-two-deals-closed-for-large.html | FACTORY BUILDINGS ARE SOLD IN JERSEY; Two Deals Closed for Large Industrial Properties by Expanding Firms. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/dies-of-shot-in-row-with-wife-over-bonus-chicago-insurance-broker.html | DIES OF SHOT IN ROW WITH WIFE OVER BONUS; Chicago Insurance Broker Hit by Bullet She Intended for Herself, She Contends. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/james-a-hely.html | JAMES A. HE,LY | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/indiana-democrats-charge-wpa-coercion-minton-faction-attacks-gov.html | INDIANA DEMOCRATS CHARGE WPA COERCION; Minton Faction Attacks Gov. McNutt's Candidate on Eve of State Convention. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/rain-breaks-bahamas-drought.html | Rain Breaks Bahamas Drought | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/pleads-guilty-to-12500-theft.html | Pleads Guilty to $12,500 Theft | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/son-to-mrs-hollis-k-thayer.html | Son to Mrs. Hollis K. Thayer | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonus-rush-in-suburban-towns.html | Bonus Rush in Suburban Towns | True | | C1B 304104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bonus-day-brings-1500000000-bonds-to-war-veterans-greatest-pay-day.html | BONUS DAY BRINGS $1,500,000,000 BONDS TO WAR VETERANS; Greatest Pay Day in History of Nation Is Carried Out by an Army of Postmen. 200,000 RECIPIENTS HERE Long Lines Wait at Armories to Have Their Securities Certified for Redemption. FIRST CHECKS OUT TODAY Conversion of Huge Sum Into Cash to Take Several Days -6,000 Clerical Errors. BONUS DAY BRINGS BONDS TO 3,000,000 | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/connecticut-hears-materialism-decried-address-by-dean-gauss-of.html | CONNECTICUT HEARS MATERIALISM DECRIED; Address by Dean Gauss of Princeton Calls It 'Our Greatest Error' -- 131 Graduated. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/pays-260-of-bonus-for-hospital-plan-veteran-becomes-the-100000th.html | PAYS $2.60 OF BONUS FOR HOSPITAL PLAN; Veteran Becomes the 100,000th Subscriber -- Will Save Rest of $768 Windfall. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/continued-us-gains-doubted-by-dutch-they-fear-french-events-will.html | CONTINUED U.S. GAINS DOUBTED BY DUTCH; They Fear French Events Will Check Trend by Creating Dearer Money Here. | True | Wireless to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/sterling-stock-offered-280000-common-shares-to-be-sold-by.html | STERLING STOCK OFFERED; 280,000 Common Shares to Be Sold by Prospectus. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/bayside-designer-wins-award.html | Bayside Designer Wins Award | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/aid-to-the-world-urged-at-colgate-we-must-cooperate-for-both-peace.html | AID TO THE WORLD URGED AT COLGATE; We Must Cooperate for Both Peace and Prosperity, T.J. Watson Tells Class. DEBT SETTLEMENT ASKED Stabilization and New Trade Deal Are Also Advocated -- Degrees Bestowed on 210. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/mrs-fm-davies-in-reno-former-diana-dodge-takes-up-residence-for.html | MRS. F.M. DAVIES IN RENO; Former Diana Dodge Takes Up Residence for Divorce. | True | | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/yale-crew-stages-fine-4mile-trial-harvard-scouts-along-course-time.html | YALE CREW STAGES FINE 4-MILE TRIAL; Harvard Scouts Along Course Time Eli Varsity in 24:02 for Full Distance. | True | Special to THE NEW YORK TIMES. | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/miss-organwe-to-a-b-hallowelli-leslie-morgan-maid-of-honor-for-her.html | MISS ORGANWE]) TO A. B. HALLOWELLI; Leslie Morgan Maid of Honor for Her Sister at Ceremony in Dedham, Mass,, Church. SEVEN OTHER ATTENDANTS Rev. Francis Lee Whittemore and Rev. John Crocker Officiate -- Large Reception Held. | True | Special to T mW YORK 'ZUCS,, | C1B 304104 |
| 1936-06-16 | 1936-06-16 | https://www.nytimes.com/1936/06/16/archives/henry-a-ogden-79-illustrator-dead-was-authority-on-historic.html | HENRY A. OGDEN, 79, ILLUSTRATOR, DEAD; Was Authority on Historic Uniforms and Costumes Maqy Books His WorE. AIDED STAGE PRODUCTIONS Advice Sought by Managers and Actors -- Also Had Helped in Washington Bicentônnial. | True | Special to ThE lqw YORS TS. | C1B 304104 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/port-newark-bill-voted-new-sale-measure-said-to-overcome-roosevelts.html | PORT NEWARK BILL VOTED; New Sale Measure Said to Overcome Roosevelt's Objections. | True | Special to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/call-earths-age-2-12-billion-years-wilkins-and-rayton-report-to.html | CALL EARTH'S AGE 2 1/2 BILLION YEARS; Wilkins and Rayton Report to Scientists, at Rochester, on Extensive Study. 'INFANCY' A LONG PERIOD Time Before Maturity Into Cold Planet Put at 700,000,000 Through Atomic Method. | True | By William L. Laurencespecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/young-robber-gets-6-years.html | Young Robber Gets 6 Years | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/prisoner-escapes-at-headquarters-state-witness-arrested-by-order-of.html | PRISONER ESCAPES AT HEADQUARTERS; State Witness, Arrested by Order of Judge, Walks Out as Detective Turns Back. WIDE HUNT ON FOR HIM Fugitive, an Election Captain, Testified He Had Voted Though He Was Not a Citizen. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/reich-wedding-loans-now-total-600000-state-to-pay-10-marks-a-month.html | REICH WEDDING LOANS NOW TOTAL 600,000; State to Pay 10 Marks a Month for Each Fifth or Later Child in the Poorer Families. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/estonian-blast-toll-is-59-more-are-expected-to-die-entire-country.html | ESTONIAN BLAST TOLL IS 59; More Are Expected to Die -- Entire Country Is in Mourning. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/most-radicals-lose-in-maine-polling-only-two-of-six-backed-by.html | MOST RADICALS LOSE IN MAINE POLLING; Only Two of Six Backed by Townsend or Coughlin Are Victors in Primaries. REPUBLICAN VOTE HEAVY Barrows, Republican, Named for Governor by 18,000 Margin Over Page. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/265498-suit-to-be-tried-court-upholds-sam-katz-in-action-against.html | $265,498 SUIT TO BE TRIED; Court Upholds Sam Katz in Action Against Paramount Publix. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/land-103-swordfish.html | Land 103 Swordfish | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/buys-in-bedford-hills-attorney-gets-former-pritchard-tract-of.html | BUYS IN BEDFORD HILLS; Attorney Gets Former Pritchard Tract of Ninety Acres. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/theodore-martinelly.html | THEODORE MARTINELLY | True | Special to TIt lw Yoa Tzars. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/leibell-confirmed-as-judge.html | Leibell Confirmed as Judge | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/city-bill-would-open-theatres-to-minors-aldermen-vote-to-let-them.html | CITY BILL WOULD OPEN THEATRES TO MINORS; Aldermen Vote to Let Them Sit in Special Sections, With Adults Excluded. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/306th-infantry-victor-rifle-and-pistol-team-wins-bell-and-mcnary.html | 306TH INFANTRY VICTOR; Rifle and Pistol Team Wins Bell and McNary Trophies. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/photos-of-10000-crooks-gathered-for-convention.html | Photos of 10,000 Crooks Gathered for Convention | True | By the Associate Press. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/graduation-is-put-off-marshall-law-school-delays-exercises-to-honor.html | GRADUATION IS PUT OFF; Marshall Law School Delays Exercises to Honor Garner. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mccarthy-leader-in-nyac-golf-cards-41-for-ninehole-round-kennedy.html | McCARTHY LEADER IN N.Y.A.C. GOLF; Cards 41 for Nine-Hole Round -- Kennedy, Well-Known Links Traveler, Wins, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fall-kills-french-count-de-zurich-90-grandson-of-napoleon-iii-was.html | FALL KILLS FRENCH COUNT; De Zurich, 90, Grandson of Napoleon III, Was on Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/8hour-day-voted-for-city-hospitals-aldermen-pass-the-burke-bill.html | 8-HOUR DAY VOTED FOR CITY HOSPITALS; Aldermen Pass the Burke Bill Unanimously -- Cost Is Put at $1,000,000 a Year. OFFICIALS NOT AFFECTED Measure May Be Suspended in Emergencies -- Big Cut in Labor Turnover Seen. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/ian-keith-actor-weds.html | Ian Keith, Actor, Weds | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/asks-new-curbs-brazil-vargas-requests-congress-to-prolong-state-of.html | ASKS NEW CURBS BRAZIL; Vargas Requests Congress to Prolong State of War 90 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-blumenthal-loses-new-york-state-tennis-championship-to-miss.html | Mrs. Blumenthal Loses New York State Tennis Championship to Miss Taubele; NET TITLE TAKEN BY MISS TAUBELE New Yorker Rallies to Halt Mrs. Blumenthal, 3-6, 6-4 8-6, in State Play. ALSO SCORES IN DOUBLES Keeps Championship With Miss Surber, Beating Mrs. Hawk and Mrs. Blumenthal. | True | By Allison Danzig | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/outburst-of-savage-punching-marks-final-workout-of-german-at.html | Outburst of Savage Punching Marks Final Workout of German at Napanoch, While Brown Bomber Batters Three Sparring Mates in Closing Session as Family Looks On. | True | By James P. Dawsonspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/vaientine-howerter.html | Vaientine -- Howerter | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/baker-knocks-out-ratner.html | Baker Knocks Out Ratner | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harvard-gets-french-award.html | Harvard Gets French Award | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/unemployment-figures-census-held-to-furnish-no-true-picture-of-the.html | UNEMPLOYMENT FIGURES; Census Held to Furnish No True Picture of the Situation. | True | SAMUEL LAUFBAHN. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/samuel-s-gray.html | SAMUEL S. GRAY | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/plan-paper-box-inquiry-federal-aides-named-to-act-on-trust-and.html | PLAN PAPER BOX INQUIRY; Federal Aides Named to Act on Trust and Racket Charges. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/leaves-profits-to-notre-dame.html | Leaves Profits to Notre Dame | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/president-signs-worlds-fair-act.html | President Signs World's Fair Act | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/howard-heads-printers-his-vote-in-winning-reelection-is-29482-to.html | HOWARD HEADS PRINTERS; His Vote in Winning Re-election Is 29,482 to McGann's 21,252. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/woman-flogged-in-cotton-strike-minister-is-also-beaten-as-he.html | WOMAN FLOGGED IN COTTON STRIKE; Minister Is Also Beaten as He Accompanies Her Into Area of Eastern Arkansas. ANOTHER MAN ATTACKED Thomas Protests to Roosevelt, Receives Promise of Inquiry by Attorney General. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/leonard-schafer-member-of-the-new-york-stock-exchange-since-1899.html | LEONARD SCHAFER; Member of the New York Stock Exchange Since 1899, | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/canadas-crops-improve-dominion-bureau-however-says-there-is-general.html | CANADA'S CROPS IMPROVE; Dominion Bureau, However, Says There Is General Need of Rain. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/blum-bills-bring-senate-warnings-40hour-week-alone-will-add.html | BLUM BILLS BRING SENATE WARNINGS; 40-Hour Week Alone Will Add 1,000,000,000 Francs to the State Costs, Says Gardey. NEW DEAL IS MENTIONED Premier Contends His Task Is Easier -- Favorable Vote is Likely Despite Criticism. | True | By P.j. Philipwireless To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/millard-j-roberts-manager-of-timken-axle-company-victim-of.html | MILLARD J. ROBERTS; Manager of Timken Axle Company Victim of Automobile Crash, | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/to-delve-into-exchanges-j-gales-williams-of-st-louis-heads-group-to.html | TO DELVE INTO EXCHANGES; J. Gales Williams of St. Louis Heads Group to Study Problems. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/labor-as-a-commodity.html | LABOR AS A COMMODITY | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/armed-men-kidnap-triborough-worker-drive-him-around-in-auto-and.html | ARMED MEN KIDNAP TRIBOROUGH WORKER; Drive Him Around in Auto and Threaten Death if He Fails to Join a Union, Then Free Him. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/iselin-firm-to-end-joining-dominicks-one-of-oldest-of-wall-street.html | ISELIN FIRM TO END, JOINING DOMINICKS; One of Oldest of Wall Street Houses to Lose Identity by Merger on July 22. SOME OF FORCE TO SHIFT Dominick & Dominick Will Take Over Also Iselin Securities Corporation. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/president-to-aid-on-platform.html | President to Aid on Platform | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/hurtado-triumphs-in-casimini-fight-panama-lightweight-outboxes.html | HURTADO TRIUMPHS IN CASIMINI FIGHT; Panama Lightweight Outboxes Rival in Eight-Round Bout at Dexter Park. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/negotiations-under-way.html | Negotiations Under Way | True | By Hallett Abendwireless To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/in-washington-republicans-held-to-have-lost-a-campaign-weapon.html | In Washington; Republicans Held to Have Lost a Campaign Weapon. | True | By Arthur Krock | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/jessurun-conquers-jones-in-10-rounds-scores-on-hitting-and.html | JESSURUN CONQUERS JONES IN 10 ROUNDS; Scores on Hitting and Aggressiveness at New Queensboro as 3,000 Look On. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/gets-a-tunnel-contract-colon-corporation-will-construct-427000.html | GETS A TUNNEL CONTRACT; Colon Corporation Will Construct $427,000 Ventilation Plant. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/cotton-movies-up-6-to-11-points-more-list-carried-into-new-high.html | COTTON MOVIES UP 6 TO 11 POINTS MORE; List Carried Into New High Ground, With the October Reaching 11.29 Cents. POOL SELLS 35,000 BALES Buying Stimulated by Several Outside Factors -- Mills Continue to Absorb Contracts. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/oconnortinney.html | O'ConnorTinney | True | Special to TH, N,W YORK TIMS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/2811-artists-aided-by-musicians-fund-mrs-vincent-astor-reports-137.html | 2,811 ARTISTS AIDED BY MUSICIANS' FUND; Mrs. Vincent Astor Reports 137 of Them Receive Help Every Week. OTHER ASSISTANCE GIVEN Studios Furnished for Practice or Teaching -- 600,000 Have Heard Group's Concerts. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/syi-vester-d-douglass.html | SYI. VESTER D. DOUGLASS | True | SPecial to THE llsw YOR TES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/becker-wrestles-tonight.html | Becker Wrestles Tonight | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/two-get-posts-at-yale.html | Two Get Posts at Yale | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/schappes-is-kept-at-city-college-higher-education-board-votes-the.html | SCHAPPES IS KEPT AT CITY COLLEGE; Higher Education Board Votes the Reappointment of Tutor, Center of Free Speech Row. STUDENTS PICKET MEETING 9 Other Teachers and Fellows Who Received Dismissal Warnings Also Renamed. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/books-by-roosevelt-held-by-collectors-varied-versions-of.html | BOOKS BY ROOSEVELT HELD BY COLLECTORS; Varied Versions of Publications Complicates the Bibliography, Colophon Writer Says. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/aldermen-vote-to-lift-ban-on-music-in-bars.html | 'Aldermen Vote to Lift Ban on Music in Bars | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/daily-oil-output-increased-in-week-gain-of-35950-barrels-with-flow.html | DAILY OIL OUTPUT INCREASED IN WEEK; Gain of 35,950 Barrels, With Flow 133,000 Ahead of Bureau's Estimate. FUEL STOCKS UP 29,000 Gasoline at Refineries Rises to 41,280,000 -- Petroleum Imports Show Big Gain. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/forest-fire-provides-dinner.html | Forest Fire Provides Dinner | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/virgin-isles-liquor-flow-checked-by-puerto-rico.html | Virgin Isles Liquor Flow Checked by Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/phi-beta-kappa-elects-48-fortyeight-harvard-seniors-are-chosen-for.html | PHI BETA KAPPA ELECTS 48; Forty-eight Harvard Seniors Are Chosen for Society. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-mary-arkell-bride-her-marriage-to-harvey-f-ohara-jr-takes.html | {MISS MARY ARKELL BRIDE Her Marriage to Harvey F.; O'Hara Jr. Takes Place in Englewood, Special to THE NEW YORK | True | Tzszgs. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/advertising-news.html | Advertising News | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/chesapeake-ohio-plans-new-issue-asks-icc-authority-for-sale-of.html | CHESAPEAKE & OHIO PLANS NEW ISSUE; Asks I.C.C. Authority for Sale of $15,300,000 of Notes to Redeem 4s. PLEA BY NICKEL PLATE Would Float $1,410,000 of Trust Certificates to Help Buy 777 Freight Cars. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/evansfreeman.html | EvansFreeman | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/trading-in-bonds-gains-moderately-price-gains-scored-as-pace-is.html | TRADING IN BONDS GAINS MODERATELY; Price Gains Scored as Pace Is Stepped Up -- Day's Turnover $10,814,300. FEDERAL LOANS REACTIVE Close 1 to 4-32 Point Lower on Day After Fair Demand -- Rail Liens Lead Market. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/considers-beatification-vatican-examines-the-career-of-frances.html | CONSIDERS BEATIFICATION; Vatican Examines the Career of Frances Xavier Cabrini. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/a-word-for-the-drivers.html | A Word for the Drivers | True | CARLETON OTIS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/city-college-holds-numeral-lights-festival-mock-eulogy-of-dr.html | City College Holds 'Numeral Lights' Festival; Mock Eulogy of Dr. Robinson Is Delivered | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/president-renames-healy-to-the-sec-renomination-of-commissioner-for.html | PRESIDENT RENAMES HEALY TO THE SEC; Renomination of Commissioner for Five Years Sent to Senate a Week After Term Ended. | True | Special to THE NEW YORK TIMES | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sec-grants-curb-plea-on-carib.html | SEC Grants Curb Plea on Carib | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/princeton-honors-eight-at-exercises-prof-ralph-barton-perry-and.html | PRINCETON HONORS EIGHT AT EXERCISES; Prof. Ralph Barton Perry and Mayor Wilson of Cincinnati Among Degree Recipients. CLASS OF 497 GRADUATED 2,000 Watch Procession and the Campus Ceremonies in Perfect June Setting. | True | From a Staff Correspondent. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/elizabeth-stratton-engaged.html | Elizabeth Stratton Engaged | True | Special to Tltr. i',7W NonK TnZES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harry-l-smith-advertising-representative-of-p-f-collier-son.html | HARRY L. SMITH; Advertising Representative of P, F. Collier &. Son, | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/westchester-fete-attended-by-2500-annual-allday-event-lists-indoor.html | WESTCHESTER FETE ATTENDED BY 2,500; Annual All-Day Event Lists Indoor and Outdoor Sports, Fashion Shows. PROCEEDS GO TO CHARITY Backgammon, Bridge, Mah Jong, Swimming for Children and Dinner Dance Offered. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/lanclislogers.html | Lanclislogers | True | Special to T llw 'YORK TZMgB | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/italy-plans-to-ask-league-to-retract-wants-aggression-verdict.html | ITALY PLANS TO ASK LEAGUE TO RETRACT; Wants Aggression Verdict Reversed but May Accept the Lifting of Sanctions. BRITISH SEEK GUARANTEES Insist on No Discrimination in Trade -- French Fear Rift Over League Reform. ITALY PLANS TO ASK LEAGUE TO RETRACT | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/athletics-stop-browns-rally-to-win-94-as-higgins-and-hayes-aid-with.html | ATHLETICS STOP BROWNS; Rally to Win, 9-4, as Higgins and Hayes Aid With Homers. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/forandechter-box-draw-clash-on-even-terms-in-6round-feature-at-the.html | FORAN-DECHTER BOX DRAW; Clash on Even Terms in 6-Round Feature at the Coliseum. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/borah-seeks-reelection-silent-on-aid-to-ticket.html | Borah Seeks Re-election; Silent on Aid to Ticket | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/short-interest-decreases.html | Short Interest Decreases | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/flower-show-on-today-nassau-exhibit-to-be-held-at-horticultural.html | FLOWER SHOW ON TODAY; Nassau Exhibit to Be Held at Horticultural Society. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/connecticut-deals-new-yorkers-acquire-estates-in-easton-and.html | CONNECTICUT DEALS; New Yorkers Acquire Estates in Easton and Westport. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/kelloggs-wed-50-years-former-secretary-of-state-and-wife-mark.html | KELLOGGS WED 50 YEARS; Former Secretary of State and Wife Mark Golden Anniversary. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/another-friar-sentenced-german-court-gives-lighter-term-on.html | ANOTHER FRIAR SENTENCED; German Court Gives Lighter Term on Immorality Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fifty-classes-join-in-harvard-fete-alumni-dating-back-to-69-to.html | FIFTY CLASSES JOIN IN HARVARD FETE; Alumni Dating Back to '69 to Figure in Annual Class Day Festivities Today. NEARLY 10,000 TO ATTEND The Traditional Events Will Close With Baseball Game Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sugar-deliveries-fall-volume-for-may-77443-tons-of-the-united.html | SUGAR DELIVERIES FALL; Volume for May 77,443 Tons of the United States Beet Product. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/peru-sets-elections-bans-armed-display-elaborate-regulations-are.html | PERU SETS ELECTIONS; BANS ARMED DISPLAY; Elaborate Regulations Are Set Up to Govern the Political Parties and Demonstrators. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/jersey-sets-aside-local-relief-fund-both-houses-agree-on-6000000-to.html | JERSEY SETS ASIDE LOCAL RELIEF FUND; Both Houses Agree on $6,000,000 to Aid Needy, but Cut in Appropriations Is Sought. $2,000,000 SLASH IS AIM Adjournment Tomorrow Will Depend on Concurrence on the Money Measure. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/to-lay-stone-at-health-center.html | To Lay Stone at Health Center | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/us-four-triumphs-114.html | U.S. Four Triumphs, 11-4 | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mr-farleys-remarks.html | Mr. Farley's Remarks | True | RADCLIFFE SWINNERTON. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-york-edison-files-statement-in-registration-plea-explains.html | NEW YORK EDISON FILES; Statement in Registration Plea Explains Post-Effective Move. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/john-bishop-left-1300969-estate-new-brunswick-lawyer-divided-wealth.html | JOHN BISHOP LEFT $1,300,969 ESTATE; New Brunswick Lawyer Divided Wealth Among Charities and Eleven Cousins. INSTITUTIONS' SHARES RISE Widow Is Sole Heir of Professor Gottheil -- Police Relief Aided by Kugelman. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mens-ascot-vogue-is-colored-shirts-pale-blue-green-and-mauve-worn.html | MEN'S ASCOT VOGUE IS COLORED SHIRTS; Pale Blue, Green and Mauve Worn With Morning Garb as Racing Week Opens. TWO-PURPOSE GOWNS SEEN Redingotes, Used Over Dresses, Are Serviceable for Evening -- Frocks Are Ground Length. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bouldnor-annexes-the-ascot-stakes-defeats-coup-de-roi-by-two.html | BOULDNOR ANNEXES THE ASCOT STAKES; Defeats Coup de Roi by Two Lengths in Field of 34 as Meeting Starts. MAHMOUD, 8 TO 11, BEATEN Derby Winner Loses to Rhodes Scholar -- J.H. Whitney's Night Song Triumphs. | True | By The Canadian Press | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/hawaiian-defenses-to-get-2week-test-25000-troops-are-taking-part-in.html | HAWAIIAN DEFENSES TO GET 2-WEEK TEST; 25,000 Troops Are Taking Part in Annual June Manoeuvres Under Gen. Drum. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/war-group-honors-pershing.html | War Group Honors Pershing | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/swedish-yacht-scores-holm-again-wins-and-needs-only-one-victory-to.html | SWEDISH YACHT SCORES; Holm Again Wins and Needs Only One Victory to Take Cup. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rebuked-in-separation-cattanachs-held-undeserving-of-sympathy-for.html | REBUKED IN SEPARATION; Cattanachs Held Undeserving of Sympathy for Marriage. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/john-jm-cisco-finalqier-deal-former-member-of-wall-street-banking.html | JOHN JM CISCO, FINAlq(IER, DEAl); 'Former Member of Wall Street Banking House Founded by His Gr'andfather. ;PARTNER IN SON'S FIRM Descended Fom a Burgomaster of New Amsterdam and 18th Century Huguenot. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/i-james-moore-weds-marion-volkhardt-cere-mony-performed-in-garden.html | i JAMES MOORE WEDS MARION VOLKHARDT Cere; mony Performed in Garden of Bridgeport Estate -- Rev. | True | Dr. W. H. Day Officiates. Special to THZ NEW Yoax Tnms. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/daniels-may-not-be-voter.html | Daniels May Not Be Voter | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/p-d-browning-5-engineer-is-dead-mining-consultant-served-as-adviser.html | P. D. BROWNING, 5., ENGINEER, IS DEAD; Mining Consultant Served as Adviser to Companies in Pennsylvania Fields, HAD TAUGHT AT COLUMBIA Assistant Professor at School of Mines at University From 1925 to 1929. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/van-beek-gets-command-to-be-master-of-the-california-on.html | VAN BEEK GETS COMMAND; To Be Master of the California on Transatlantic Voyage. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mary-beadenkopf-betrothed.html | Mary Beadenkopf Betrothed | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bears-sign-roscoe-minnesota.html | Bears Sign Roscoe, Minnesota | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/valerie-depew-married-illinois-girl-becomes-b-ride-of-washburn.html | VALERIE DEPEW MARRIED Illinois Girl Becomes B; ride of Washburn Wright in West, Special to THP. NW YOa | True | K TI[;S, | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/back-lloyd-reorganizing-shareholders-of-german-ship-line-approve.html | BACK LLOYD REORGANIZING; Shareholders of German Ship Line Approve Move to Meet Losses. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/nassau-villages-elect-officials-large-vote-cast-in-many-areas-as.html | NASSAU VILLAGES ELECT OFFICIALS; Large Vote Cast in Many Areas as Sunny Day Brings Out the Summer Residents. POLLS SET UP IN HOMES Prominent Persons Are Chosen for Posts, but There Are Few Contests. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/newark-concert-held-lily-pons-soloist-for-the-essex-county-symphony.html | NEWARK CONCERT HELD; Lily Pons Soloist for the Essex County Symphony Society. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/venantius-a-oswald-retired-pennsylvania-banker-and-life-insurance.html | VENANTIUS A. OSWALD; Retired Pennsylvania Banker and Life Insurance Director. | True | Special to THS SW Yon TLXS. i | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wormser-snydecker.html | Wormser -- Snydecker | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sanders-towner.html | Sanders -- Towner | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/boydbonnell.html | BoydBonnell | True | Special to T NEW YOaK TS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/36-churches-burned-in-48-hours-in-spanish-terror-gil-robles-says.html | 36 Churches Burned in 48 Hours In Spanish Terror, Gil Robles Says; Catholic Leader Alleges 160 Have Been Destroyed in Four Months, 251 Damaged -- 269 Killed and 1,500 Seriously Injured in 340 Strikes and Other Disorders Since Feb. 16. SPANISH RIOTERS BURN 36 CHURCHES | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/laundries-retain-the-40hour-week-37-companies-to-continue-wage.html | LAUNDRIES RETAIN THE 40-HOUR WEEK; 37 Companies to Continue Wage Scale Under Voided Minimum Rate Law. 10,000 WORKERS BENEFIT Smaller Concerns in Industry to Adopt the Same Policy if Competition Permits. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/camden-nj-gets-refunding-loan-syndicate-headed-by-lehman-brothers.html | CAMDEN, N.J., GETS REFUNDING LOAN; Syndicate Headed by Lehman Brothers Bids 92 for Issue of $5,010,000 of 4s. INTEREST COST IS 4.307% Award Marks End of First Step in City's Plan to Convert Debt Into Serial Form. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/coughlin-says-third-party-is-near-hints-at-support-of-candidate.html | Coughlin Says Third Party Is Near; Hints at Support of Candidate; Priest, Here, Refuses to Identify Man to Head Ticket -- G.L.K. Smith in Chicago Says United Front of Lemke, Social Justice, and Townsend Groups Has Been Formed. COUGHLIN SEES 3D PARTY NEAR | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/franklin-quits-mortgage-unit.html | Franklin Quits Mortgage Unit | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/parker-sr-likely-to-get-prison-job-trenton-mentions-detective-as-a.html | PARKER SR. LIKELY TO GET PRISON JOB; Trenton Mentions Detective as a Probable Successor to Kimberling in Jersey. DELAY ON EXTRADITION Hoffman Gets New York Petition, but Gives No Indication of When He Will Act on It. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/yellerleurray.html | YellerlE[urray | True | Special to TE NEV YOR TS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/hill-voland.html | Hill -- Voland | True | Special to TH NEW YORK TIMgS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/exwanamaker-aide-dead-body-of-frederick-d-shaver-is-found-in-lake.html | EX-WANAMAKER AIDE DEAD; Body of Frederick D. Shaver Is Found in Lake Ontario. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/77-tiny-fast-planes-ordered-for-army-spare-parts-equal-to-eight.html | 77 TINY FAST PLANES ORDERED FOR ARMY; Spare Parts Equal to Eight Single-Seater Pursuit Craft Also Purchased. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/four-seek-to-lead-landon-drive-here-rival-factions-in-the-state.html | FOUR SEEK TO LEAD LANDON DRIVE HERE; Rival Factions in the State Await Hamilton's Arrival to Untangle Situation. NEUTRAL CHOICE IS LIKELY Kansan Faces Active Week in Ironing Out Differences Before Republican Dinner Monday. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/canadians-to-debate-policy-on-the-league-discussion-on-foreign.html | CANADIANS TO DEBATE POLICY ON THE LEAGUE; Discussion on Foreign Affairs Is Set for Tomorrow in Parliament. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/j-taibott-todd-dies-baltimore-e1vgibleer-head-of-construction.html | J. TAl.BOTT TODD DIES; BALTIMORE E1VGIblEER; Head of Construction Concern Was Also Associated With Guggenheim Interests. | True | Special to THB NEW ORIC TIMZS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/news-of-the-screen-two-openings-of-some-importance-a-coo-for-mr.html | NEWS OF THE SCREEN; Two Openings of Some Importance -- A Coo for Mr. Briskin -- Mr. Potter's Success -- Notes. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/trips-wife-mother-pays-5-.html | Trips Wife, Mother, Pays $5 ' | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/decision-reserved-in-ap-lobor-suit-davis-says-news-gathering-is.html | DECISION RESERVED IN A.P. LOBOR SUIT; Davis Says News Gathering Is Manufacturing Rather Than Interstate Commerce. BRIEF SUBMITTED BY GUILD Joins Labor Board in Demand for Reinstatement of Ousted Editorial Employe. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/final-pleas-begun-on-rail-pensions-counsel-for-roads-calls-the.html | FINAL PLEAS BEGUN ON RAIL PENSIONS; Counsel for Roads Calls the Legislation Confiscatory -Case Nears Its Close. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/22241000-bonds-of-bmt-reoffered-part-of-33300000-3-34s-unsold.html | $22,241,000 BONDS OF B.M.T. REOFFERED; Part of $33,300,000 3 3/4s Unsold Priced 1 to About 2 Points Lower. $65,000,000 4 1/2s TAKEN Banking Group Terminates Its Agreement as Issue Is Quoted at 100 1/4-100 1/2. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/social-plan-urged-to-end-vice-racket-welfare-group-recommends.html | SOCIAL PLAN URGED TO END VICE RACKET; Welfare Group Recommends Sympathetic Treatment for Women Instead of Jail. SPECIAL COURT 'A FARCE' Dorothy Kenyon Says Prostitutes Lucania Preyed On Seek New Protectors From Law. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/banks-offer-to-keep-bonds-for-war-veterans.html | Banks Offer to Keep Bonds for War Veterans | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/goldman-concerts-will-start-tonight-nineteenth-season-for-free.html | GOLDMAN CONCERTS WILL START TONIGHT; Nineteenth Season for Free Series Now Conducted as Guggenheim Memorial. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/coal-plant-for-river-front.html | Coal Plant for River Front | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/universal-prepares-42-feature-pictures-193637-program-also-calls.html | UNIVERSAL PREPARES 42 FEATURE PICTURES; 1936-37 Program Also Calls for Many Shorts by Newly Reorganized Company. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/canadian-roads-improve-gross-revenues-in-march-up-from-a-year.html | CANADIAN ROADS IMPROVE; Gross Revenues in March Up From a Year Before by $1,700,000. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/troth-aoui-iced-of-mrs-alexander-daughter-of-mrs-richard-h-williams.html | TROTH AOUI, ICED OF MRS. ALEXANDER Daughter; of Mrs. Richard H. Williams Will Be Married to John Akin Ho well, FIANCE A YALE ALUMNUS , Bride-Elect Is a Granddaughter of Late Newbold Edgars and Sister of Mrs. S. W. Talmage, | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/express-derailed-passengers-safe-riders-on-train-shaken-as-the.html | EXPRESS DERAILED, PASSENGERS SAFE; Riders on Train Shaken as the Engine and First Cars Leave Tracks in Paterson. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/tribute-to-cunningham-memorial-to-fusion-controller-is-unveiled-in.html | TRIBUTE TO CUNNINGHAM; Memorial to Fusion Controller Is Unveiled in Hillside Park. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/roosevelt-signs-commodity-bill-new-act-creates-bureau-with-powers.html | ROOSEVELT SIGNS COMMODITY BILL; New Act Creates Bureau With Powers Like SEC Over All Commodity Exchanges. SPECULATIVE CURB IS AIM Grain Futures Act Amended to Give Government Wide Authority Over Dealings. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/halleranss-profits-at-fair-site-shown-queens-official-already-made.html | HALLERAN'S PROFITS AT FAIR SITE SHOWN; Queens Official Already Made $141,660 on Investment of $8,000, Windels Aide Says. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/first-bonus-cash-begins-to-flow-checks-mailed-out-all-night-here.html | FIRST BONUS CASH BEGINS TO FLOW; Checks Mailed Out All Night Here After Veterans Wait in Line to Certify Bonds. STATE RELIEF SUSPENDED Disabled Men's Allotment Cut by 40%-- Celebrations Bring a Few Arrests. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/state-funeral-for-nazi.html | State Funeral for Nazi | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-pedersen-gains-champion-wins-thrice-in-tennis-at-haverford.html | MISS PEDERSEN GAINS; Champion Wins Thrice in Tennis at Haverford. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/34-saved-on-liquidation-jersey-banking-official-reports-on-state.html | 34% SAVED ON LIQUIDATION; Jersey Banking Official Reports on State Administration. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/vermont-bridge-job-begun.html | Vermont Bridge Job Begun | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/writeins-mark-suffolk-contests-east-hampton-peoples-party-however.html | 'WRITE-INS MARK SUFFOLK CONTESTS; East Hampton People's Party, However, Wins by 10 to 1 Despite Opposition. FIGHT AT OCEAN BEACH Community Group There Elects a Trustee in Hard Battle With Citizens' Party. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dosers-212-decides-golf-tops-mehlhorn-and-kowal-tied-at-213-in.html | DOSER'S 212 DECIDES GOLF; Tops Mehlhorn and Kowal, Tied at 213, in Central State Open. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/store-locations-in-brisk-demand-chain-organizations-are-prominent.html | STORE LOCATIONS IN BRISK DEMAND; Chain Organizations Are Prominent Among Latest Lessees Listed. MANY MIDTOWN RENTALS Firm Takes Large Space in Penn Building for Executive and Buying Offices. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/allleague-nine-picked-harvard-gets-3-regular-places-in-poll-of.html | ALL-LEAGUE NINE PICKED; Harvard Gets 3 Regular Places in Poll of Eastern Circuit. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/british-princess-is-improving.html | British Princess Is Improving | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/edith-mknight-daughter-of-mrs-cr-noyesi-becomes-engaged-to-william.html | Edith M'Knight, Daughter of Mrs] C.R. Noyes,I Becomes Engaged to William H. Moore 2dl | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/faulconerhammitt.html | FaulconerHammitt | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-and-old-directors.html | NEW AND OLD DIRECTORS | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-powell-takes-title.html | Miss Powell Takes Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wills-are-studied-in-poisoning-case-barr-finds-herlich-brothers-and.html | WILLS ARE STUDIED IN POISONING CASE; Barr Finds Herlich Brothers and Wives Agreed to Leave All to One Survivor. DEAD BOY LATER IS NAMED Mother Wrote New Document -- Boarder, Before Operation, Made Her Beneficiary. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/churehill-le-moine.html | Churehill -- Le Moine | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/moore-murder-key-is-seen-by-police-in-jersey-suicide-jobless.html | MOORE MURDER KEY IS SEEN BY POLICE IN JERSEY SUICIDE; Jobless 'Inventor' Ends Life in Monmouth as Strange Actions Arouse Suspicion. MANY COINCIDENCES FOUND Closely Resembles 'Nut' Who Called at Victim's House -- Bullets Correspond. MOORE MURDER KEY IS SEEN IN SUICIDE | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/traffic-signals-and-signs.html | Traffic Signals and Signs | True | WILLIAM CLIVE WING. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/income-tax-receipts-rise-in-third-district.html | Income Tax Receipts Rise in Third District | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dr-j-finley-bell-76-bacteriologist-dies-honored-for-studies-of.html | DR. J. FINLEY BELL, 76, BACTERIOLOGIST, DIES; Honored for Studies of ilk-Founded Baby Dispansary in Englewood, N. J. | True | Special to TH NzW YOEE TnUS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-v-m-graves-luncheon-hostess-she-enterta-ins-forrs-caleb-c-dula.html | MRS. V. M. GRAVES LUNCHEON HOSTESS She Enterta; ins for//rs. Caleb C. Dula, Who Will Sail Next Wednesday for England. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/paramount-drops-otterson-as-head-president-of-company-is-not.html | PARAMOUNT DROPS OTTERSON AS HEAD; President of Company Is Not Re-elected a Director After Nearly Year in Office. FIVE NEW MEMBERS NAMED Executive's Contract Calls for $150,000 Salary -- Position of Kennedy Assailed. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/chiang-faces-hard-fight.html | Chiang Faces Hard Fight | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/tropic-disturbance-off-cuba-reported-danger-to-the-island-is-feared.html | TROPIC DISTURBANCE OFF CUBA REPORTED; Danger to the Island Is Feared -- Bermuda Expects to Escape Storm 200 Miles to West. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/infant-mortality-drops-again-in-city-maternal-deaths-totaled-only-6.html | INFANT MORTALITY DROPS AGAIN IN CITY; Maternal Deaths Totaled Only 6 Last Week, Compared With 14 for Period a Year Ago. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/louis-trained-to-minute.html | Louis Trained to Minute | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rudolph-sch-ustek.html | RUDOLPH SCH USTE;K | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/united-front-announced-smith-tells-of-move-of-townsend-coughlin-and.html | UNITED FRONT ANNOUNCED; Smith Tells of Move of Townsend, Coughlin and Lemke Groups. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-otto-evers.html | MRS. OTTO EVERS | True | special to THE Z% YORK TrMZS. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/the-maine-primary.html | THE MAINE PRIMARY | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/financial-markets-stocks-close-strong-trading-heaviest-since-may-27.html | FINANCIAL MARKETS; Stocks Close Strong, Trading Heaviest Since May 27 -- Bonds Firm -- Commodities Up -- Franc Rallies. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/plan-new-housing-in-four-boroughs-multifamily-apartment-units.html | PLAN NEW HOUSING IN FOUR BOROUGHS; Multi-Family Apartment Units Projected by Architects for Various Sites. BRONX TOTAL IS $895,000 Additional Structures Listed for Manhattan, Brooklyn and Queens. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/investors-acquire-dyckman-st-flats-cash-paid-above-353000-mortgage.html | INVESTORS ACQUIRE DYCKMAN ST. FLATS; Cash Paid Above $353,000 Mortgage for Large Building on Seaman Av. Corner. HOTEL SOLD IN 31ST ST. Meister Interests Buy Six-Story Apartments in Thayer St. Near Broadway. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/oconnell-lapsley-in-final.html | O'Connell, Lapsley in Final | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/farm-population-at-a-high-mark-total-on-jan-1-1935-was-31800907-a.html | FARM POPULATION AT A HIGH MARK; Total on Jan. 1, 1935, Was 31,800,907, a Rise of 1,356,557 From 1930. STATE GAIN WAS 64,554 Largest Increases Were Near Industrial and Mining Centers -- Negroes Declined. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/japan-offers-assistance.html | Japan Offers Assistance | True | By Hugh Byaswireless To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/letter-stirs-up-boston-storm.html | Letter Stirs Up Boston Storm | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/find-church-attacks-unrelated.html | Find Church Attacks Unrelated | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dance-will-benefit-hospital.html | Dance Will Benefit Hospital | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bronx-bondholders-take-over-housing-upset-price-of-717500-bid-for.html | BRONX BONDHOLDERS TAKE OVER HOUSING; Upset Price of $717,500 Bid for Lewis Morris Apartments at Auction Sale. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-hp-whitney-to-carve-memorial-will-create-statue-of-peter.html | MRS. H.P. WHITNEY TO CARVE MEMORIAL; Will Create Statue of Peter Stuyvesant as Part of Plan to Rehabilitate Square. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/blanched-lodge-has-church-bridal-philadelphia-girl-is-wed-to-norman.html | BLANCHED. LODGE HAS CHURCH BRIDAL; Philadelphia Girl Is Wed to Norman Price Fernon Jr, at Bryn Mawr. GOWNED IN WHITE SATIN Miss Esther Owen Serves as Her Maid of Honor -- Randolph Fernon Is Best Man. | True | Special to THE NEW YORE TES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mungo-chased-in-5run-rally-as-pirates-crush-dodgers-92-shower-of.html | Mungo Chased in 5-Run Rally As Pirates Crush Dodgers, 9-2; Shower of Brooklyn Confetti Speeds Hurler From Mound When He Weakens in Seventh -- Pittsburgh Continues Assault With Three Markers Against Earnshaw in Eighth. | True | By Roscoe McGowen | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/katherine-bolton-to-be-wed-june-30-george-arr-el-parson-will-take.html | KATHERINE BOLTON TO BE WED JUNE 30 George Arr; el Parson Will Take Her for Brlde in Church of Heavenly Rest. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/18-months-for-robbing-mail.html | 18 Months for Robbing Mail | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/gensenherbison.html | GensenHerbison | True | Special to TH qw Yox Tz,s. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/colcmanparker.html | ColcmanParker | True | Slecial to TE Nw.%v TORE TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/zula-cross-a-bride-illinois-girl-married-to-harry-h-w-elnstock-of-w.html | ZULA CROSS A BRIDE Illinois Girl Married to Harry H. W; elnstock of Woodmere, L, I, Special to THE I'SW Y | True | ORK TS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bonded-debt-is-cut-by-58-of-283-cities-55000000-reduction-in.html | BONDED DEBT IS CUT BY 5/8 OF 283 CITIES; $55,000,000 Reduction in $8,823,000,000 Total in This Country and Canada. POPULATION OF 45,511,050 Per Capita Average $177.19 in U.S., $275.22 in Dominion, According to Survey. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mexican-city-waterless-puebla-reports-335-cases-of-typhoid.html | MEXICAN CITY WATERLESS; Puebla Reports 335 Cases of Typhoid -- Volunteers Clean Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rothe-in-handball-final.html | Rothe in Handball Final | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sees-wider-regulation-eastman-says-us-eventually-will-supervise-all.html | SEES WIDER REGULATION; Eastman Says U.S. Eventually Will Supervise All Transit. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/places-television-many-years-ahead-radio-manufacturer-says-house.html | PLACES TELEVISION MANY YEARS AHEAD; Radio Manufacturer Says House Sets Will Compare in Price With Autos. ASKS FOR MORE CHANNELS Paley Urges Caution by FCC in Allowing the Public Use of Television Now. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dog-racing-upheld-by-mineola-court-justice-bonynge-finds-option.html | DOG RACING UPHELD BY MINEOLA COURT; Justice Bonynge Finds Option System of Wagering Avoids Pitfalls of the Law. CALLS IT VERY INGENIOUS People Like to Be Humbugged, He Says, Citing Gambling at Church Bazaars. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/priscilla-widger-wed-newton-center-girl-married-to-john-cushing.html | PRISCILLA WIDGER WED Newton Center Girl Married to; John Cushing Fuess. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/national-steel-files-pay-data.html | National Steel Files Pay Data | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | REPUBLICAN. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/khaki-cloth-award-made.html | Khaki Cloth Award Made | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rifle-shot-kills-boy.html | Rifle Shot Kills Boy | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-warner-halts-mrs-dietrich-in-westchesterfairfield-upset.html | Miss Warner Halts Mrs. Dietrich In Westchester-Fairfield Upset; Conquers Metropolitan Champion, 1 Up, in First Round of Title Tournament -- Mrs. Thorne, 1935 Victor, Defeats Mrs. Haines -- Mrs. Whalen, Mrs. Luckey Advance. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/egypt-will-enter-world-labor-body-geneva-organizations-bid-is-like.html | EGYPT WILL ENTER WORLD LABOR BODY; Geneva Organization's Bid Is Like That to United States, Barring Link to League. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harem-honey-big-march-run-dead-heat-in-race-fatal-to-two-horses.html | Harem Honey, Big March Run Dead Heat in Race Fatal to Two Horses; JUNGLE DAWN, 7-5, IS KILLED IN FALL Breaks Neck at Last Aqueduct Hurdle When Leading -- Funny Bone, Hurt, Destroyed. RACE ENDS IN DEAD HEAT Harem Honey and Big March Finish Even -- Discovery in Inchcape Handicap Today. | True | By Bryan Field | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/gov-landon-and-knox-draft-strategy-for-the-campaign-many-old.html | GOV. LANDON AND KNOX DRAFT STRATEGY FOR THE CAMPAIGN; MANY OLD LEADERS RETAINED; HEADS OF THE TICKET MEET National Committee Is Reorganized Under Hamilton Control. FLETCHER TO BE COUNSEL Thus He and New Chairman Will Merely Exchange Posts in the Party's Activities. EXECUTIVE GROUP CHOSEN Nominee Gets Reports on Situation in All Sections -- He Keeps His Plans Flexible. LANDON AND KNOX DRAFT STRATEGY | True | By Warren Moscowspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/chaplin-of-bees-tops-cards-104-pitcher-blanks-st-louis-for-6.html | CHAPLIN OF BEES TOPS CARDS, 10-4; Pitcher Blanks St. Louis for 6 Innings and Drives In 3 Runs With 3 Singles. BERGER HITS 2 DOUBLES Wally Also Clouts Long Fly on Which Strong Wind Robs Him of Homer. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/airport-in-harbor-held-unfeasible-operative-at-governors-island.html | AIRPORT IN HARBOR HELD UNFEASIBLE; Operative at Governors Island Only Under Restrictions, Says Vidal. WOULD HAMPER VESSELS Captain Fried Tells Senators Area Would Force Small Craft Into Main Channel. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/coat-and-suit-men-discuss-own-nra-delegates-from-all-parts-of.html | COAT AND SUIT MEN DISCUSS OWN NRA; Delegates From All Parts of Country Ratify Program of Self-Government. WAGES AND HOURS UPHELD 91% of Industry's 1,800 Employers Affiliated With Voluntary Recovery Movement. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/judge-lp-burke-weds-greenwich-jurist-marries-miss-elizabeth-loy-of.html | JUDGE L.P. BURKE WEDS; Greenwich Jurist Marries Miss Elizabeth Loy of Maryland. | True | Special to Tfff: NF. YOR' TZIEi.. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/57th-st-bridge-bill-fought-by-la-guardia-asks-new-york.html | 57TH ST. BRIDGE BILL FOUGHT BY LA GUARDIA; Asks New York Representatives to Block Hudson Span as 'Wholly Unnecessary.' | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/complaints-about-buses-several-faults-are-found-with-new-surface.html | COMPLAINTS ABOUT BUSES; Several Faults Are Found With New Surface Transportation. | True | LESTER CARTER. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/outlook-brighter-in-world-industry-improvement-shown-in-april-in.html | OUTLOOK BRIGHTER IN WORLD INDUSTRY; Improvement Shown in April in Economic Situation, The Annalist Says. SURPLUS STOCKS DECLINE Prices of Commodities, However, Continue Weak -- Movement of Goods Heavy. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harvard-to-meet-yale-riders-today-open-title-polo-at-governors.html | HARVARD TO MEET YALE RIDERS TODAY; Open Title Polo at Governors Island, With Princeton and Army in Second Game. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/senators-top-tigers-in-tenth-inning-98-reynoldss-3run-homer-decides.html | SENATORS TOP TIGERS IN TENTH INNING, 9-8; Reynolds's 3-Run Homer Decides -- Chapman Makes Debut for Washington. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/airplane-maker-broadens-scope-lockheed-aircraft-trying-to-enter-the.html | AIRPLANE MAKER BROADENS SCOPE; Lockheed Aircraft Trying to Enter the Military Field, It Tells Stockholders. $630,000 IN OTHER ORDERS Enough to Keep Plant Busy for Some Time -- Various Concerns Report Earnings. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/more-austrian-nazis-get-light-sentences-nine-originally-accused-of.html | MORE AUSTRIAN NAZIS GET LIGHT SENTENCES; Nine, Originally Accused of Treason, Are Sentenced Only on Conspiracy Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/levinkleinberg.html | LevinKleinberg | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/general-staff-heads-confer.html | General Staff Heads Confer | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/10-pc-wage-rise-reported-planned-by-steel-industry-move-said-to-be.html | 10 P.C. WAGE RISE REPORTED PLANNED BY STEEL INDUSTRY; Move Said to Be One of Several Designed to 'Take Edge Off' Unionization Drive. COMPANY UNITS RESTLESS They Press Demands as Lewis Group Prepares to Open Its Campaign Today. ICKES HALTS STEEL ORDER Acts Against Jones & Laughlin Concern on Finding of the Labor Relations Board. Steel Companies May Act STEEL WAGE RISE IS REPORTED NEAR | True | By Louis Starkspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-duty-on-german-leather.html | New Duty on German Leather | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rev-l-w-brown-38-of-hollis-l-i-dies-presbyterian-pastor-ordained-in.html | REV. L .W. BROWN, 38, OF HOLLIS, L. I., DIES; Presbyterian Pastor Ordained in 1926 at Conference of the United Church of Canada. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/giants-beat-reds-with-hubbell-52-star-lefthander-wins-duel-with.html | GIANTS BEAT REDS WITH HUBBELL, 5-2; Star Left-Hander Wins Duel With Hollingsworth for Season's Eighth Victory. CONTEST DECIDED IN 7TH Four Safeties and an Error by Thevenow Account for Three Tallies. | True | By Louis Effrat | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/study-of-fashions-urged.html | Study of Fashions Urged | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/olsen-throws-coleman.html | Olsen Throws Coleman | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/american-robbed-in-france.html | American Robbed in France | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/icc-gets-details-of-wheeling-plan-modification-of-provisions-on.html | I.C.C. GETS DETAILS OF WHEELING PLAN; Modification of Provisions on Dividends Likely to End Nine-Year Controversy. EFFECT ON LINE EXPLAINED Counsel for Company in Letter to Federal Agency Lists Payments for Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/democrats-to-stay-in-session-5-days-roosevelts-nomination-is.html | DEMOCRATS TO STAY IN SESSION 5 DAYS; Roosevelt's Nomination Is Advanced to Friday and Garner's to the Next Day. SPEECHES SATURDAY NIGHT Fight by Some Southern Delegates on Ending Two-thirds Rule Is Expected. DEMOCRATS TO STAY IN SESSION 5 DAYS | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/killed-in-fall-off-horse-yonkers-nurse-fatally-injured-when-animal.html | KILLED IN FALL OFF HORSE; Yonkers Nurse Fatally Injured When Animal Bolts. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-field-opens-gardens-nassau-girl-scouts-ben-efit-from-brookville.html | MRS. FIELD OPENS GARDENS Nassau Girl Scouts Ben; efit From Brookville, L. I., Pilgrimage. Special to TL l-w YO | True | TS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/shoe-plant-closes-1400-losing-jobs-diamond-of-brockton-mass-says-it.html | SHOE PLANT CLOSES, 1,400 LOSING JOBS; Diamond of Brockton, Mass., Says It Can Buy Footwear Cheaper Than It Can Make It. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/prof-w-j-kavanaugh-i-retired-member-of-georgetown-i-university.html | PROF. W. J. KAVANAUGH; i Retired Member of Georgetown I University Faculty Was 70. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/old-westbury-tops-aiken-knights-52-milburns-poloists-also-tie-with.html | OLD WESTBURY TOPS AIKEN KNIGHTS, 5-2; Milburn's Poloists Also Tie With East Williston, 3-3, in Round Robin. HURRICANES BEAT ROSLYN Sanford Quartet Wins by 5-3 and Deadlocks Greentree, 3-3, on Phipps Estate. | True | By Kingsley Childsspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/32-new-fire-trucks-placed-in-service-pumper-of-1812-is-contrasted.html | 32 NEW FIRE TRUCKS PLACED IN SERVICE; Pumper of 1812 Is Contrasted With $500,000 Equipment in Exhibit at City Hall. MAYOR EXTOLS PROGRESS Hails Elimination of Politics in Department -- Fifty Men Added to Service. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/gov-clifford-to-visit-panama.html | Gov. Clifford to Visit Panama | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/delay-on-consolidated-textile.html | Delay on Consolidated Textile | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-robert-bacon-gives-garden-party-entertains-at-tea-for-english.html | MRS. ROBERT BACON GIVES GARDEN PARTY; Entertains at Tea for English Speaking Union at Estate in Old Westbury. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/unified-action-set-by-little-entente-heads-of-state-made-provision.html | UNIFIED ACTION SET BY LITTLE ENTENTE; Heads of State Made Provision for All Possibilities at Their Meeting, Carol Says. GENERAL STAFFS CONFER Rumanian King Stresses Youth is Being Trained to Defend Country if Need Arises. | True | By Jules Sauerwein Foreign Editor of Paris-Soirwireless To the New York Times. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/3000000th-house-built-in-vast-british-program.html | 3,000,000th House Built In Vast British Program | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-ar-st-john-wed-writer-becomes-bride-of-fp-otoole-airlines.html | MRS. A.R. ST. JOHN WED; Writer Becomes Bride of F.P. O'Toole, Airlines Executive. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/veterans-to-lose-relief-but-newark-will-restore-those-spending.html | VETERANS TO LOSE RELIEF; But Newark Will Restore Those Spending Bonus on Debts. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/roosevelt-plans-sea-trip-with-three-sons-in-july.html | Roosevelt Plans Sea Trip With Three Sons in July | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/stanhope-to-attend-straits-conference-appointment-to-british.html | STANHOPE TO ATTEND STRAITS CONFERENCE; Appointment to British Cabinet Gives Him Added Prestige in League Meeting Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harvard-and-yale-hold-light-drills-varsity-eights-out-for-long.html | HARVARD AND YALE HOLD LIGHT DRILLS; Varsity Eights Out for Long Paddles in Rough Water -- Boatings Retained. CRIMSON JAYVEES SCORE Lead Freshmen in Fast Trial -- Other Crews Test Speed Against the Clock. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/tj-mcgee-appointed-deputy-court-clerk-brooklyn-district-leader-gets.html | T.J. McGEE APPOINTED DEPUTY COURT CLERK; Brooklyn District Leader Gets Post as Magistrates' Aide -- Former Federal Agent. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/st-johns-prep-wins-87-keeps-chsaa-group-title-by-halting-brooklyn.html | ST. JOHN'S PREP WINS, 8-7; Keeps C.H.S.A.A. Group Title by Halting Brooklyn Nine. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/flight-of-capital-sends-sterling-up-pound-hits-22month-high-here.html | FLIGHT OF CAPITAL SENDS STERLING UP; Pound Hits 22-Month High Here, Then Dips to $5.03 15-16, Up 1/8 Cent on the Day. FLUX ABROAD REFLECTED Funds Pour Into London -- Franc Gains Although U.S. Takes More Gold in Paris. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/equipment-loan.html | EQUIPMENT LOAN | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/james-j-gartland-active-on-the-vaudeville-stage-for-half-a-century.html | JAMES J. GARTLAND; Active on the Vaudeville Stage for Half a Century. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/110000-to-cornell-as-anonymous-gift-1000-is-also-contributed-by.html | $110,000 TO CORNELL AS ANONYMOUS GIFT; $1,000 Is Also Contributed by Procter & Gamble -- Hiscock Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/british-want-guarantees.html | British Want Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/cuban-silver-bill-passed-bullion-from-washington-to-be-minted-at.html | CUBAN SILVER BILL PASSED; Bullion From Washington to Be Minted at Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/housing-bill-wins-in-senate-42-to-24-vandenberg-loses-in-effort-to.html | HOUSING BILL WINS IN SENATE, 42 TO 24; Vandenberg Loses in Effort to Cut Wagner Plan Funds to Third of $450,000,000. HOUSE ACTION IN PROSPECT Democratic Leaders Anxious to Have Measure on Books as Campaign Argument. | True | Special to THE NEW YORK TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/soviet-conversion-of-debt-foreseen-ruble-may-be-fixed-at-5-to-a.html | SOVIET CONVERSION OF DEBT FORESEEN; Ruble May Be Fixed at 5 to a Dollar in Connection With Internal Refunding. CUT IN INTEREST IS CITED Further Evidence of Intent Seen in Decision to Pay Now Sums Due Yearly Until 1948. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/slandered-asks-150000-produce-man-sues-as-sequel-to-story-of.html | 'SLANDERED,' ASKS $150,000; Produce Man Sues as Sequel to Story of Drukman Bribe Offer. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/williamsburg-job-arouses-builders-specifications-for-housing-and.html | WILLIAMSBURG JOB AROUSES BUILDERS; Specifications for Housing and Red Tape Will Deter Bidding, They Assert. STANDARDS HELD TOO HIGH Association Here Protests to Ickes on Inspection That Fails to Correct Errors. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/harvard-unveils-replica-of-famous-wooden-pump.html | Harvard Unveils Replica Of Famous Wooden Pump | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/italy-wont-enter-talks-absence-from-low-temperatures-conference-is.html | ITALY WON'T ENTER TALKS; Absence From Low Temperatures Conference Is Deplored. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fifth-avenue-buses-preferred.html | Fifth Avenue Buses Preferred | True | JOSEPH LEVI. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bears-break-even-in-doubleheader-bow-to-buffalo-43-in-seven-innings.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Bow to Buffalo, 4-3, in Seven Innings, Then Take Nightcap Behind Wicker, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/closing-of-schools-cuts-puerto-rican-phone-calls.html | Closing of Schools Cuts Puerto Rican Phone Calls | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/twenty-instead-of-8-at-landon-luncheon-nominees-wife-sets-up-card.html | TWENTY INSTEAD OF 8 AT LANDON LUNCHEON; Nominee's Wife Sets Up Card Tables to Care for Overflow of Party's Leaders. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/robert-w-morrisey.html | ROBERT W. MORRISEY | True | Special to Ts Isw YORZ TZZES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rudge-printing-house-is-sold-at-auction-machinery-and-realty-of.html | RUDGE PRINTING HOUSE IS SOLD AT AUCTION; Machinery and Realty of Noted Westchester Concern Brings a Total of $150,855. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/12-states-in-parley-on-minimum-wages-officials-called-by-miss.html | 12 STATES IN PARLEY ON MINIMUM WAGES; Officials, Called by Miss Perkins, Will Back New York if Rehearing Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/antijapan-parade-routed-in-tientsin-police-firemen-and-soldiers.html | ANTI-JAPAN PARADE ROUTED IN TIENTSIN; Police, Firemen and Soldiers Unite in Driving Students Back to Universities. LULL COMES IN THE SOUTH Nanking Negotiates With Foes -- Japan Offers Economic Assistance to Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/retail-failures-drop-under-average-for-year-so-far-according-to.html | RETAIL FAILURES DROP; Under Average for Year So Far, According to Dun's Survey. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/alfred-fitzpatrick-founded-frontier-college-to-aid-isolated-manual.html | ALFRED FITZPATRICK; Founded Frontier College to Aid Isolated Manual Workers, | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/james-r-dowell.html | JAMES R, DOWELL | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/cornell-crew-shows-power-and-fine-form-in-first-fourmile-test-at.html | Cornell Crew Shows Power and Fine Form In First Four-Mile Test at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/berlin-weak-following-strength.html | Berlin Weak Following Strength | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/largest-class-in-its-history-will-be-graduated-by-city-college-of.html | Largest Class in Its History Will Be Graduated by City College of New York Today; 2,147 IN CLASS SET CITY COLLEGE MARK Largest Group in Institution's 90 Years to Get Degrees and Diplomas Tonight. CEREMONY IN THE STADIUM 17,000 Relatives and Friends of Graduates Expected -- More Prizes Announced. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/virginians-instruct-22-for-roosevelt-glass-is-cheered-as-he.html | VIRGINIANS INSTRUCT 22 FOR ROOSEVELT; Glass Is Cheered as He Addresses State Democratic Session in Norfolk. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/roosevelt-silent-on-campaign-plan-back-from-the-southwest-he.html | ROOSEVELT SILENT ON CAMPAIGN PLAN; Back From the Southwest, He Prepares to Go to Philadelphia on June 27. CANCELS TRIP TO REGATTA He Also Outlines Program for Virginia Visit and a Cruise to Campobello, N.B. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/7-norwegians-are-killed-as-plane-hits-high-cliff.html | 7 Norwegians Are Killed As Plane Hits High Cliff | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/yankees-lose-to-indians-84-despite-two-homers-by-gehrig-dickey.html | Yankees Lose to Indians, 8-4, Despite Two Homers by Gehrig Dickey Returns to Action and Also Hits for Circuit, but Gomez Yields Four Tallies in First and Is Routed During Three-Run Barrage in Fourth Inning. | True | By John Drebingerspecial To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/says-farley-asked-postal-aid-in-drive-republican-produces-a-letter.html | SAYS FARLEY ASKED POSTAL AID IN DRIVE; Republican Produces a Letter Calling on Postmaster to Sell Campaign Tickets. 'RECOGNITION' IS PROMISED Storm Arises in Boston as the Demand Arrives, With Civil Service Violation Seen. SAYS FARLEY ASKED POSTAL AID IN DRIVE | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/yeshiva-head-urges-ban-on-heidelberg-fete-participants-assailed-for.html | YESHIVA HEAD URGES BAN ON HEIDELBERG; Fete Participants Assailed for Condoning Germany's 'Dying Academic Freedom.' | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sports-of-the-times-certain-fighting-words.html | Sports of the Times; Certain Fighting Words | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/coal-bill-is-voted-by-house-161-to-90-substitute-guffey-measure-is.html | COAL BILL IS VOTED BY HOUSE, 161 TO 90; Substitute Guffey Measure Is Sent to Senate, Where Quick Action Is Expected. MINIMUM PRICES VALID Supreme Court's Requirements Met, Leaders Argue, as Labor Provisions Are Deleted. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/william-g-ely-retired-executive-of-general-electric-company-dies-in.html | WILLIAM G. ELY; Retired Executive of General Electric Company Dies in Belgium. | True | Special to T NV YORK TI,'-'S. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/commodity-markets-price-movements-are-mixed-with-coffee-sugar-wool.html | COMMODITY MARKETS; Price Movements Are Mixed, With Coffee, Sugar, Wool Tops, Silk and Cocoa Futures Lower. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dr-thomas-lauterborn-retired-physician-ef-montclair-had-been-newark.html | DR. THOMAS LAUTERBORN; Retired Physician of Montclair Had Been Newark Practitioner, | True | Special to TE Nsv YoK TL[ZS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-mary-barton-wed.html | Miss Mary Barton Wed | True | Special to TEE NEW YOalC TS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/argentina-balks-at-gains-by-italy-president-will-not-tell-senate.html | ARGENTINA BALKS AT GAINS BY ITALY; President Will Not Tell Senate Plans to Bar Recognition of Conquest of Ethiopia. ANTI-WAR EFFORTS CITED Buenos Aires Sponsored American Pact and Invoked Article X in League Assembly Call. | True | By John W. Whitespecial Cable To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/the-democratic-opportunity.html | THE DEMOCRATIC OPPORTUNITY | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/leases-west-side-house.html | Leases West Side House | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/tall-apartments-planned-on-drive-syndicate-acquires-73d-street.html | TALL APARTMENTS PLANNED ON DRIVE; Syndicate Acquires 73d Street Corner for Erection of 19-Story Building. SITE HELD FOR 35 YEARS Dwelling Restriction Recently Was Lifted on Property Sold by Booth Estates. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/smith-in-quandary-over-convention-still-undecided-on-whether-to-go.html | SMITH IN QUANDARY OVER CONVENTION; Still Undecided on Whether to Go to Philadelphia and on Fighting New Deal. GETS PEACE OVERTURES Friends Seeking to Close Rift -- Ex-Governor Said to Be Keeping Mind Open. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/podesta-triumphs-in-jersey-tennis-takes-two-matches-and-leads-field.html | PODESTA TRIUMPHS IN JERSEY TENNIS; Takes Two Matches and Leads Field Into Fourth Round of State Title Play. MISS MOORE IS WINNER Defeats Miss Tenney and Miss Rice in Eastern Tourney on Montclair Courts. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/stops-appointment-of-63-teachers-here-state-education-board-grants.html | STOPS APPOINTMENT OF 63 TEACHERS HERE; State Education Board Grants Limited Stay on Filling Vacancies. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/pitcher-horton-of-yale-turns-back-harvard-with-single-in-tenth.html | Pitcher Horton of Yale Turns Back Harvard With Single in Tenth Inning; YALE TAKES OPENER OF HARVARD SERIES Horton Wins Own Game With Hit in Tenth, 8-7, Before Commencement Crowd. CRIMSON HURLERS WILD Twelve Elis Draw Passes and Help Keep Visitors From Clinching League Title. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/eastman-enlarges-rail-inquiry-list-as-a-final-act-as-coordinator-of.html | EASTMAN ENLARGES RAIL INQUIRY LIST; As a Final Act as Coordinator of Transportation, He Asks Sifting of 7 Systems. EXPIRING TERM NOT 'SAVED' Senate Group Urged to Study Lines Linked to P.R.R. and Van Sweringen Group. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mako-is-defeated-in-london-tennis-loses-to-meredith-64-57-64-in.html | MAKO IS DEFEATED IN LONDON TENNIS; Loses to Meredith, 6-4, 5-7, 6-4, in Second Round -- Budge Is Decisive Winner. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/paris-set-to-yield-mandate-in-syria-treaty-approved-by-the-blum.html | PARIS SET TO YIELD MANDATE IN SYRIA; Treaty Approved by the Blum Regime Divides Country Into Two Independent Republics. LEAGUE MEMBERSHIP DUE 31st Jewish Victim of Clashes in Palestine Dies -- British to Raze Jaffa Arab Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-nicaraguan-consul-camilo-gonzalez-named-to-replace-dr-seydel.html | NEW NICARAGUAN CONSUL; Camilo Gonzalez Named to Replace Dr. Seydel Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/twelve-long-years-reply-of-democrats-they-declare-in-senate-that.html | 'TWELVE LONG YEARS REPLY OF DEMOCRATS; They Declare in Senate That Republican Misrule Put Nation Into 'Miry Pit.' | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/3-cuban-radio-men-held-detained-for-questioning-on-charge-of.html | 3 CUBAN RADIO MEN HELD; Detained for Questioning on Charge of Criticizing Military. | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/french-wait-nervously-fear-disagreement-over-british-plan-for.html | FRENCH WAIT NERVOUSLY; Fear Disagreement Over British Plan for Ending Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/grove-is-routed-as-white-sox-win-chicago-triumphs-by-4-to-2-batting.html | GROVE IS ROUTED AS WHITE SOX WIN; Chicago Triumphs by 4 to 2, Batting Red Sox Star From Mound in the Sixth. FOXX GETS TWO HOMERS Cain Holds Rival Batsmen to Eight Hits and Registers Fifth Victory of Year. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/match-asset-sale-closed-by-referee-8500000-bid-by-swedish-co-for.html | MATCH ASSET SALE CLOSED BY REFEREE; $8,500,000 Bid by Swedish Co. for the Foreign Holdings of International. MATCH ASSET SALE CLOSED BY REFEREE | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/adelphi-college-will-graduate-89-one-ma-degree-also-will-be.html | ADELPHI COLLEGE WILL GRADUATE 89; One M.A. Degree Also Will Be Conferred at Garden City Exercises Today. DR. MACLEOD WILL SPEAK Honors and Scholarships Will Be Awarded at the School's 40th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/walcott-knocks-out-lepage.html | Walcott Knocks Out Lepage | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/jj-hills-grandson-named.html | J.J. Hill's Grandson Named | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/brooklyn-roses-praised-beauty-of-botanic-garden-plot-admired-at.html | BROOKLYN ROSES PRAISED; Beauty of Botanic Garden Plot Admired at Opening. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/ramsdell-gets-prison-term.html | Ramsdell Gets Prison Term | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/stocks-in-london-paris-and-berlin-english-market-irregular-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular in Quiet Operations -- British Funds Drop. GERMAN LIST WEAK AT END French Trading Dull -- Decline Led by Rentes -- Sterling Up, Dollar at Gold Point. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/3062-awarded-to-erskine.html | $3,062 Awarded to Erskine | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/medical-degrees-to-64-class-will-be-graduated-today-at-cornell.html | MEDICAL DEGREES TO 64; Class Will Be Graduated Today at Cornell College. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-group-of-homes-for-flushing-site-fortytwo-lots-at-bayside.html | NEW GROUP OF HOMES FOR FLUSHING SITE; Forty-two Lots at Bayside Avenue and Union Street Bought for Improvement. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/elephant-kills-keeper-attack-by-san-francisco-animal-stirs-up-whole.html | ELEPHANT KILLS KEEPER; Attack by San Francisco Animal Stirs Up Whole Zoo. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/gov-earle-is-slightly-hurt-in-autogiro-pinned-in-the-wreckage-as-it.html | Gov. Earle Is Slightly Hurt in Autogiro; Pinned in the Wreckage as It Noses Over | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/menardlyons-golf-victors.html | Menard-Lyons Golf Victors | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/boston-oarsmen-to-sail-union-bc-crew-will-leave-today-for-british.html | BOSTON OARSMEN TO SAIL; Union B.C. Crew Will Leave Today for British Henley. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/plans-made-for-opera-seat-sale.html | Plans Made for Opera Seat Sale | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dogs-race-at-mineola-saturday.html | Dogs Race at Mineola Saturday | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/vice-sentences-tomorrow.html | Vice Sentences Tomorrow | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mroh-coumarianos-bride-of-a-d-dana-jr-daughter-of-mrs-charles.html | MRS.O.H. COUMARIANOS BRIDE OF A. D. DANA JR.; Daughter of Mrs. Charles Hanson Wed in Ceremony Performed by Rev. H. H. Black. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/frasier-w-moann-towed-garolw-are-their-engagement-announced-by-mrs.html | FRASIER W. M'OANN TOWED GAROLW; ARE Their Engagement Announced by Mrs. Sydney A. Lawton , Mother of Bride-Elect. FIANCE A WOOLWORTH HEIR He Is Publisher -- Plans Farming on Large Scale -- Miss Ware Daughter of Tennis Star. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/smith-alumnae-gather-husbands-are-among-those-hearing-college.html | SMITH ALUMNAE GATHER; Husbands Are Among Those Hearing College Lectures. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/charles-henry-edwards-former-executive-of-steel-works-in-perth.html | CHARLES HENRY EDWARDS; Former Executive of Steel Works in Perth Amboy. | True | Special to TE NEW X=tRK TLArES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/vandenberg-lacked-heart-to-rob-garner-of-job.html | Vandenberg Lacked Heart To Rob Garner of Job | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/ickes-halts-order-for-steel-piling-cancels-contract-award-to-jones.html | ICKES HALTS ORDER FOR STEEL PILING; Cancels Contract Award to Jones & Laughlin When NLRB Finds Against Concern. COURT DECISION IGNORED Green Hails Secretary's Action and Lewis Assails 'Judicial Oligarchy.' | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/planners-reelect-mcaneny.html | Planners Re-elect McAneny | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/news-of-the-stage-balm-for-the-picture-companies-a-national-equity.html | NEWS OF THE STAGE; Balm for the Picture Companies -- A National Equity Vote in Fall -- The Summer and Sundry Matters. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/more-travelers-take-cars-abroad-marked-increases-shown-in-number-of.html | MORE TRAVELERS TAKE CARS ABROAD; Marked Increases Shown in Number of Autos Handled by Steamship Lines. 57 WILL GO ON THE EUROPA International Compacts That Make Motoring in Europe Easier the Chief Factor. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/poison-plot-evidence-asked-in-mill-towns-bay-state-officials.html | POISON PLOT EVIDENCE ASKED IN MILL TOWNS; Bay State Officials Promise to Safeguard Witnesses in Insurance Inquiry. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/new-sugar-contract-tentative-draft-permits-delivery-of-cuban.html | NEW SUGAR CONTRACT; Tentative Draft Permits Delivery of Cuban 'European Quota' Staple. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/savage-to-graduate-73-45-women-and-28-men-to-get-physical-education.html | SAVAGE TO GRADUATE 73; 45 Women and 28 Men to Get Physical Education Diplomas. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fear-of-accident.html | Fear of Accident | True | ANXIOUS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/flynnwalker-special-to-thg-new-york.html | FlynnWalker Special to THg NEW YORK | True | TLEs. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/a-g-zimmerman-dies-jurist-in-wisconsin-served-on-bench-for-34.html | A. G. ZIMMERMAN DIES; JURIST IN WISCONSIN; Served on Bench for 34 Years-Former Member of Law Firm Headed by La Follette. | True | Special to THE NEW YORK TIEJS. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/lays-unemployment-to-excessive-taxes-charles-f-noyes-urges-relief-f.html | LAYS UNEMPLOYMENT TO EXCESSIVE TAXES; Charles F. Noyes Urges Relief for Business and Real Estate Interests. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-anna-strand-wedtoj-l-davison-i-th-e-rev-j-howard-melish-of-l.html | MISS ANNA STRAND WEDTOJ, L. DAVISON 'i Th; e Rev, J, Howard Melish of l Brooklyn Officiates in Lake G orge. Ceremony. A. H. BENJAMIN BEST MAN Miss Eliz abeth Davison, Sister of Bridegroom, Attends Bride mReception Held at Club. f Special to T'E iNTEW YO | True | RK TL'XXES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/townsend-defines-his-plan.html | Townsend Defines His Plan | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dr-blair-saxtoh-yale-chemist-dies-associate-professor-at-the.html | DR. BLAIR SAXTOH, YALE CHEMIST, DIES; Associate Professor at the University Wrote Many Articles on Specialty. SERVED IN THE WORLD WAR He Had Conducted Research for the Government on Means of Gas Defense. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mrs-rosenbergs-85-leads-in-tournament-lakeville-star-wins-laurels.html | MRS. ROSENBERG'S 85 LEADS IN TOURNAMENT; Lakeville Star Wins Laurels in Metropolitan Golf - Mrs. O'Reilly Second. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/britain-reported-planning-five-battleships-in-addition-to-two-to-be.html | Britain Reported Planning Five Battleships In Addition to Two to Be Begun This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/business-world.html | Business World | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/institute-to-honor-two-me-leeds-and-jb-carson-to-get-brooklyn.html | INSTITUTE TO HONOR TWO; M.E. Leeds and J.B. Carson to Get Brooklyn Polytechnic Degrees. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fewer-bars-for-jersey-city.html | Fewer Bars for Jersey City | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/south-africa-stands-firm.html | South Africa Stands Firm | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/illinois-open-to-eaton-scores-66-six-under-par-with-initial-round.html | ILLINOIS OPEN TO EATON; Scores 66, Six Under Par, With Initial Round of 73, to Win. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/sues-garfield-kilpatrick-wife-in-greenwich-seeks-to-recover.html | SUES GARFIELD KILPATRICK; Wife in Greenwich Seeks to Recover Property. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/silverthorne-geddes.html | Silverthorne -- Geddes | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/presbytery-bans-2-jersey-pastors-the-pulpits-of-collingswood.html | PRESBYTERY BANS 2 JERSEY PASTORS; The Pulpits of Collingswood, Bridgeton Churches Declared Vacant, New Ministers Named THE MANDATE IS DEFIED The Rev. Messrs. McIntire and Smith Say They Will Preach and Hold Property. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/cubs-halt-phils-for-12th-in-row-french-completing-his-third.html | CUBS HALT PHILS FOR 12TH IN ROW; French, Completing His Third Straight Game, Hurls Way to Victory by 4 to 1. CLINCH TRIUMPH IN FIFTH Attack Breaks 1-All Deadlock -Cavarretta and Camilli Set Batting Pace. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/politics-to-influence-styles-group-hears-election-and-british.html | POLITICS TO INFLUENCE STYLES, GROUP HEARS; Election and British Coronation Referred To by Speakers Before Notion Body. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/tapped-wires-give-new-drukman-link-detective-reveals-how-he-got.html | TAPPED WIRES GIVE NEW DRUKMAN LINK; Detective Reveals How He Got Byk's Talks to a Defendant in Conspiracy Trial. TEST ON CORBETT IS BARED 'Emotionally Unstable,' Says Doctor, but Court Praises Detective as Witness. TAPPED WIRES GIVE NEW DRUKMAN LINK | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/knox-fete-set-for-june-26.html | Knox Fete Set for June 26 | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rentes-lead-drop-in-paris-prices.html | Rentes Lead Drop in Paris Prices | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/prr-is-assailed-for-li-road-ills-commuters-brief-lays-plea-for-fare.html | P.R.R. IS ASSAILED FOR L.I. ROAD ILLS; Commuters' Brief Lays Plea for Fare Rise to Burdens Put on Subsidiary. SCORE TERMINAL RENT Give Figures to Show $300,000 a Year Was Paid In up to 1924 and $1,685,000 Now. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/yonkers-apartment-site-bought-for-expansion.html | Yonkers Apartment Site Bought for Expansion | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/yale-undergraduates-receive-diplomas-and-special-awards-at.html | Yale Undergraduates Receive Diplomas and Special Awards at Exercises; TRADITIONAL POMP MARKS YALE EVENT Degrees Are Awarded to 700 as Dr. Angell Pays Tribute to Late T.F. Curtin Jr. 35 CLASSES IN REUNION Parading Alumni Express Approval of Landon and Dislike for New Deal. | True | By Lauren D. Lyman.special To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/2600000-loan-made-on-marbridge-building.html | $2,600,000 Loan Made On Marbridge Building | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wieboldt-stores.html | Wieboldt Stores | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/seeded-players-advance-stars-in-junior-and-boys-tennis-at-orange.html | SEEDED PLAYERS ADVANCE; Stars in Junior and Boys' Tennis at Orange Are Victors. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/admits-2-discount-on-cash-milk-sales-dairy-sealed-inc-user-of-paper.html | ADMITS 2% DISCOUNT ON CASH MILK SALES; Dairy Sealed, Inc., User of Paper Containers, Denies, However, Any Violation of Rules. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/food-prices-lower-again-may-rates-paid-by-hotels-208-under-april.html | FOOD PRICES LOWER AGAIN; May Rates Paid by Hotels 2.08% Under April for Eight Staples. | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/31st-jewish-victim-dies.html | 31st Jewish Victim Dies | True | By Joseph M. Levywireless To the New York Times. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/4-girl-scouts-win-camp-trips.html | 4 Girl Scouts Win Camp Trips | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wilhelmina-opens-bridge-linking-dutch-sections.html | Wilhelmina Opens Bridge Linking Dutch Sections | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/friends-of-egypt-formed.html | Friends of Egypt Formed | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/heads-pharmaceutical-group.html | Heads Pharmaceutical Group | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/the-situation-in-palestine-representative-celler-finds-hope-in.html | THE SITUATION IN PALESTINE; Representative Celler Finds Hope in Action by Britain. | True | EMANUEL CELLER. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/allen-h-kerr-retired-connecticut-insurance-broker-dies-at-ball-game.html | ALLEN H. KERR; Retired Connecticut Insurance Broker Dies at Ball Game. | True | Special to Tlg NEW YORK LES, | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/hostile-troops-retire.html | Hostile Troops Retire | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/relief-jam-broken-tax-truce-in-sight-to-close-congress-conferees.html | RELIEF JAM BROKEN, TAX TRUCE IN SIGHT TO CLOSE CONGRESS; Conferees Make President, Not Hopkins, Responsible for $1,425,000,000 Fund. ROOSEVELT LEVIES GAIN Senate Passes Housing Bill, 42 to 24, and House Votes Revised Guffey Plan. RELIEF JAM BROKEN, TAX TRUCE IN SIGHT | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/richard-crooks-in-australia.html | Richard Crooks in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/nazi-terrorism-sweeping-danzig-outbreak-of-violence-is-worst-that.html | NAZI TERRORISM SWEEPING DANZIG; Outbreak of Violence Is Worst That Has Been Experienced by Free City, Warsaw Hears. VICTIMS INCLUDE POLES Opposition Leaders Are Jailed, Citizens Beaten in Streets -Funeral Today for Trooper. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/strikers-in-liege-charged-by-police-stoning-of-cars-halts-trolley.html | STRIKERS IN LIEGE CHARGED BY POLICE; Stoning of Cars Halts Trolley Service -- Foreign Agitators Are Reported Arrested. ARMY UNITS MOBILIZED Extra Guards Sent to Charleroi Area -- Belgian Minister of Labor Seeks Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/old-college-files-its-bonds-with-sec-1000000-1st-mortgage-5-12s-of.html | OLD COLLEGE FILES ITS BONDS WITH SEC; $1,000,000 1st Mortgage 5 1/2s of Wesleyan at Macon, Ga., in Default Since 1933. INTERCESSION IS ASKED Trustees Threaten Action if Nothing Is Done, Statement of Protective Group Says. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/two-held-after-sofia-explosion.html | Two Held After Sofia Explosion | True | | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/smith-and-ruth-listed-exgovernor-and-exbatting-chief-scheduled-for.html | SMITH AND RUTH LISTED; Ex-Governor and Ex-Batting Chief Scheduled for a 'Railroading.' | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/high-school-boy-drowns-companions-efforts-fail-to-save-senior-at-st.html | HIGH SCHOOL BOY DROWNS; Companion's Efforts Fail to Save Senior at St. Anthony's. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/10-get-art-scholarships-prizes-in-league-contest-awarded-to-high.html | 10 GET ART SCHOLARSHIPS; Prizes in League Contest Awarded to High School Pupils. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/dr-cadman-urges-church-social-war-tells-congregationalchristian.html | DR. CADMAN URGES CHURCH SOCIAL WAR; Tells Congregational-Christian Meeting Economic Questions Also Fall in Field. BABSON NEW MODERATOR Increase of 58,833 Members Last Year Is Revealed at South Hadley Convention. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/lawyer-hints-at-suit.html | Lawyer Hints at Suit | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/judicial-spoils.html | JUDICIAL SPOILS | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/wheat-is-higher-after-early-drop-late-rush-of-buying-lifts-the-list.html | WHEAT IS HIGHER AFTER EARLY DROP; Late Rush of Buying Lifts the List 3/8 to 5/8c a Bushel on New Drought Reports. PIT OPERATORS NERVOUS Corn Also Said to Need Moisture Despite Good Start of Crop -- Minor Grains Rise. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/imiss-hope-morgan-a-bride-in-pelham-i-her-marri-age-to-frederick-s.html | IMISS HOPE MORGAN A BRIDE IN PELHAM I Her Marri; age to Frederick S. Johnston Jr. Takes Place in Huguenot M | True | emorial Church. Special to THE NZW YORK TMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/beatrice-creamery-change-noted.html | Beatrice Creamery Change Noted | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/snowball-injury-is-fatal.html | Snowball Injury Is Fatal | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/proppermccallum-group-formed.html | Propper-McCallum Group Formed | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/weinstein-handball-victor.html | Weinstein Handball Victor | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mnutt-man-picked-for-governorship-his-forces-name-the-whole-indiana.html | M'NUTT MAN PICKED FOR GOVERNORSHIP; His Forces Name the Whole Indiana Democratic Ticket After Contest. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/3-other-companies-file-include-dairy-products-inc-and-albuquerque.html | 3 OTHER COMPANIES FILE; Include Dairy Products, Inc., and Albuquerque Natural Gas. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/reception-in-chicago.html | Reception in Chicago | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/miss-wandelt-advances-crushes-miss-macdonald-in-long-island-girls.html | MISS WANDELT ADVANCES; Crushes Miss Macdonald in Long Island Girls' Tennis. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/war-on-cult-opens-in-michigan-cities-all-black-legion-members-are.html | WAR ON CULT OPENS IN MICHIGAN CITIES; All Black Legion Members Are to Be Removed From Public Payrolls. FIREMEN, POLICE OUSTED Linked With Alleged Plot to Kill Highland Park Editor -- Senators Back Federal Inquiry. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/plans-geography-session-peru-will-hold-congress-for-americas-in.html | PLANS GEOGRAPHY SESSION; Peru Will Hold Congress for Americas in October, 1937. | True | Special Cable to THE NEW YORK. TIMES. | C1B 303360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/joseph-b-schanck.html | JOSEPH B. SCHANCK | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/mack-spurs-drive-to-draft-lehman-plans-call-for-organization-of.html | MACK SPURS DRIVE TO DRAFT LEHMAN; Plans Call for Organization of Committees in Counties -- Ex-Judge to See President. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/foreign-exchange-tuesd-y-june-16-1936.html | FOREIGN EXCHANGE; Tuesd-'*y, June 16, 1936. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/steel-men-protest-the-healy-wage-bill-institute-writes-house.html | STEEL MEN PROTEST THE HEALY WAGE BILL; Institute Writes House Committee That It Would Be Hard for Mills to Comply. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/rkoradio-schedule-calls-for-54-films-features-of-193637-season-to.html | RKO-RADIO SCHEDULE CALLS FOR 54 FILMS; Features of 1936-37 Season to Include Fred Astaire and Ginger Rogers in More Dancing. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/fred-c-babcock-marries-son-of-pittsburgh-exmayor-weds-marion-barnes.html | FRED C. BABCOCK MARRIES; Son of Pittsburgh Ex-Mayor Weds Marion Barnes at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/minnesota-republicans-elated.html | Minnesota Republicans Elated | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/heads-purchasing-group-john-k-conant-elected-by-agents-at-dinner.html | HEADS PURCHASING GROUP; John K. Conant Elected by Agents at Dinner Meeting. | True | | C1B 303360 |
| 1936-06-17 | 1936-06-17 | https://www.nytimes.com/1936/06/17/archives/bar-reelects-hw-beer-federal-association-committee-endorses-leibell.html | BAR RE-ELECTS H.W. BEER; Federal Association Committee Endorses Leibell Appointment. | True | | C1B 303360 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/francis-gordon-chief-construction-engineer-for-nile-river-dam-was.html | FRANCIS GORDON; Chief Construction Engineer for Nile River Dam Was 73, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/comic-opera-extended-the-princess-on-the-pea-and-abu-hassan-to.html | COMIC OPERA EXTENDED; ' The Princess on the Pea' and 'Abu Hassan' to Continue to June 27. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/3054-new-telephones-in-may.html | 3,054 New Telephones in May | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/daniel-w-mbride.html | DANIEL W. M'BRIDE | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/austria-is-firmer-on-nazi-terrorism-failure-of-italogerman-move-for.html | AUSTRIA IS FIRMER ON NAZI TERRORISM; Failure of Italo-German Move for Control Stressed by New Hostility to Germany. MONARCHISTS MOVE SEEN Vienna Government Prepares to Remove Starhemberg's Men From State Jobs. | True | By Frederick T. Birchall wireless To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lady-wilkins-hostess-she-has-farewell-dinner-for-sir-hubert-on-eve.html | LADY WILKINS HOSTESS; She Has Farewell Dinner for Sir Hubert on Eve of Sailing. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/some-improvement-seen.html | Some Improvement Seen | True | EUGENE C. MAGNUS | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/browns-rally-in-9th-tops-athletics-1413-larys-single-scores-winning.html | BROWNS' RALLY IN 9TH TOPS ATHLETICS, 14-13; Lary's Single Scores Winning Run -- Seven Tallies in 8th Tie Score for St. Louis. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/secondary-rails-lead-bond-upturn-selected-utility-issues-are-also.html | SECONDARY RAILS LEAD BOND UPTURN; Selected Utility Issues Are Also in Active Demand as Trading Increases. FOREIGN DOLLAR LIST UP Turnover Heavy in Government Loans, but Prices Go 1/32 to 5/32 Point Lower. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/baker-leaves-pullman-banker-quits-boards-of-the-holding-and.html | BAKER LEAVES PULLMAN; Banker Quits Boards of the Holding and Operative Companies. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/louis-strongly-favored-to-knock-out-schmeling-at-yankee-stadium.html | Louis Strongly Favored to Knock Out Schmeling at Yankee Stadium Tonight; HEAVYWEIGHT BOUT TO ATTRACT 75,000 | True | By James P. Dawson | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/berlin-prices-up-despite-rumors.html | Berlin Prices Up Despite Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jl-livermore-jr-improved.html | J.L. Livermore Jr. Improved | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/funeral-for-henry-a-ogden.html | Funeral for' Henry A. Ogden | True | Special to TH .NV7 YO Tns, | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/gay-parades-mark-class-day-exercises-on-harvards-300th-anniversary.html | Gay Parades Mark Class Day Exercises on Harvard's 300th Anniversary; 4,000 ALUMNI JOIN IN HARVARD EVENTS Old and New Deals Are Burlesqued as Costumed Men of Past Classes Celebrate. MEMBER OF '65 TAKES PART Literary Exercises and Dances Complete Program Prior to Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/pinck-takes-junior-title.html | Pinck Takes Junior Title | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dr-ss-wise-sails-for-geneva.html | Dr. S.S. Wise Sails for Geneva | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/landon-will-limit-formal-speeches-knox-to-barnstorm-an-address-at.html | LANDON WILL LIMIT FORMAL SPEECHES; KNOX TO BARNSTORM; An Address at Springfield, Ill., One in California and One in Boston Added to Plans. CAMPAIGN STARTS IN JULY Party 'Brain Trust' Scrapped, but Research Division Will Be Retained. BATTLE IS OPENING HERE Hamilton Comes to See the Local Leaders on Strategy in Fight to Win the State. Landon's Campaign Plans LANDON RESTRICTS FORMAL SPEECHES | True | By Warren Moscowspecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/july-takes-lead-in-rise-in-cotton-near-month-moves-up-1-a-bale-ends.html | JULY TAKES LEAD IN RISE IN COTTON; Near Month Moves Up $1 a Bale, Ends 13 Points Higher -- Other Deliveries Advance 10. POOL SELLS 75,000 BALES Releases This Week Reach 150,000 -- Mills Heavy Buyers All Day -- Prices at New Highs. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/motive-is-sought-in-moore-killing-police-convinced-electrician-who.html | MOTIVE IS SOUGHT IN MOORE KILLING; Police Convinced Electrician, Who Committed Suicide, Was the Slayer. BACKED BY BULLET TESTS Daughter Sees Suspect's Body and Notes Exact Likeness to Caller at Inventor's Home. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/warnerquinlan-nearing-a-change-cities-service-owner-of-54-of-stock.html | WARNER-QUINLAN NEARING A CHANGE; Cities Service, Owner of 54% of Stock, Agrees to Reorganization Plan. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/sea-safety-group-named-roper-names-committee-to-study-ship.html | SEA SAFETY GROUP NAMED; Roper Names Committee to Study Ship inspection Service. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/foodcost-index-jumps-rise-to-821-from-799-in-fortnight-puts-it-at.html | FOOD-COST INDEX JUMPS; Rise to 82.1 From 79.9 in Fortnight Puts It at Peak for 1936. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/becker-triumphs-on-mat-pins-fritz-schmeling-in-2111-at-ridgewood.html | BECKER TRIUMPHS ON MAT; Pins Fritz Schmeling in 21:11 at Ridgewood Grove. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/evelyn-reevess-plans-she-will-be-married-saturday-to-reginald-l.html | EVELYN REEVESS PLANS; She Will Be Married Saturday to Reginald L. Palmer. | True | Special to THE ZSW YOPI 'Z'i]CS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/nash-boxes-brady-tonight.html | Nash Boxes Brady Tonight | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/katz-mclaughlin.html | Katz -- McLaughlin | True | Special to THe- Nrw YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-pedersen-triumphs-defeats-miss-bowes-in-defense-of-title-hunt.html | MISS PEDERSEN TRIUMPHS; Defeats Miss Bowes in Defense of Title -- Hunt Is Winner. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/od-young-renamed-by-reserve-board-made-class-c-director-of-bank.html | O.D. YOUNG RENAMED BY RESERVE BOARD; Made Class C Director of Bank Here -- Also Deputy Chairman Until Vacancy Is Filled. EARLIER STAND REVERSED Governors of System Said Last December That Six Years Was Maximum Service. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/tudor-city-art-on-view-outdoor-show-set-in-background-suggestive-of.html | TUDOR CITY ART ON VIEW; Outdoor Show Set in Background Suggestive of Paris. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/50-bonus-each-to-2200.html | $50 Bonus Each to 2,200 | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/son-to-mrs-e-f-hoffmann.html | Son to Mrs. E. F. Hoffmann | True | Special to THX NEW YORK TS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/britain-will-lead-fight-on-sanctions-at-league-session-cabinet-in-a.html | BRITAIN WILL LEAD FIGHT ON SANCTIONS AT LEAGUE SESSION; Cabinet in a Decisive Meeting Approves Draft of Speech Eden Will Make Today. WILL DENY POLICY CHANGE More Conciliatory Attitude Is Shown by Italy -- Deal With League Powers Suggested. Wireless to THE NEW YORK TIMES. BRITAIN WILL LEAD FIGHT 0N SANCTIONS | True | By Ferdinand Kuhn Jr. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/two-navy-balloons-to-race.html | Two Navy Balloons to Race | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/2-reich-friars-sentenced-one-gets-light-term-for-immorality-because.html | 2 REICH FRIARS SENTENCED; One Gets Light Term for Immorality Because of Confession. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/reich-has-air-and-sea-strategy-to-make-a-blockade-impossible.html | Reich Has Air and Sea Strategy To Make a Blockade Impossible; Frisian Islands' Aviation Base, Helgoland Forts, Speedy Torpedo Boats and Submarines, Form New Defenses -- Aviator of a Western Power Photographs German Naval Exercises. REICH NAVAL PLANS BAR TO A BLOCKADE | True | By Augurwireless To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/taft-school-chooses-monitors.html | Taft School Chooses Monitors | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/smith-student-hurt-in-crash.html | Smith Student Hurt in Crash' | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/steel-union-drive-to-open-in-10-days-200-organizers-will-invade.html | STEEL UNION DRIVE TO OPEN IN 10 DAYS; 200 Organizers Will Invade Major Areas Under Plans Mapped at Pittsburgh. $500,000 FUND AVAILABLE Industrial Type Union Is the Objective -- Hard Fight by Companies Is Expected. | True | By Louis Starkspecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/trapped-by-bonus-claim-suspect-in-700-fraud-case-had-been-sought.html | TRAPPED BY BONUS CLAIM; Suspect in $700 Fraud Case Had Been Sought for a Month. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/explains-pinball-status-moss-says-nonprize-games-are-legal-and-must.html | EXPLAINS PIN-BALL STATUS; Moss Says Non-Prize Games Are Legal and Must Be Licensed. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/buckley-lefferts.html | Buckley -- Lefferts | True | Special to THR NEW YORK '.PES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/seance-stock-sale-enjoined-by-state-suit-charges-spirit-called.html | SEANCE STOCK SALE ENJOINED BY STATE Suit Charges 'Spirit' Called Promoter Reincarnation of Pyramids' Builder.; INVENTOR'S STORY STUDIED Self-Styled Ex-Aide of Ford and Edison Questioned on Plans for Super-Airplane. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/shinn-conrad.html | Shinn -- Conrad | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/federal-action-is-sought.html | Federal Action Is Sought | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/big-bonus-spending-is-expected-today-stores-anticipate-peak-next.html | BIG BONUS SPENDING IS EXPECTED TODAY; Stores Anticipate Peak Next Week, but Many Veterans Prefer 3% Interest. MILLIONS MORE DUE HERE Shops and Credit Agencies Report Gains, but 40% of Bonds Are Uncashed. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bond-notes.html | BOND NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/two-naval-fliers-killed-pilot-and-radioman-die-when-plane-drops-100.html | TWO NAVAL FLIERS KILLED; Pilot and Radioman Die When Plane Drops 100 Feet at Norfolk. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/vanderbilts-colors-are-carried-to-victory-by-discovery-and-airflame.html | Vanderbilt's Colors Are Carried to Victory by Discovery and Airflame; DISCOVERY FIRST BY FOUR LENGTHS Handicap Star, in Return to Competition, Beats Palma and Observant. 5TH SCORE FOR AIRFLAME Victor Over Fairy Hill, With Fencing Next, in Tremont Stakes at Aqueduct. | True | By Bryan Field | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/france-said-to-plan-money-talks-with-us-chamber-hears-a-report-that.html | FRANCE SAID TO PLAN MONEY TALKS WITH US; Chamber Hears a Report That Bonnet May Be Sent Here to Discuss Currencies. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/furriers-report-sales-gain.html | Furriers Report Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/murder-in-garage-basis-of-the-case-the-killing-of-drukman-had-wide.html | MURDER IN GARAGE BASIS OF THE CASE; Killing of Drukman Had Wide Political Repercussions After Long Delay. GEOGHAN STILL UNDER FIRE Ousting of Kings Prosecutor, Superseded in the Inquiry, Urged on Lehman. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/greenwich-party-aids-church.html | Greenwich Party Aids Church | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ferrell-conquers-white-s0x-9-to-4-red-sox-ace-hits-homer-with-one.html | FERRELL CONQUERS WHITE S0X, 9 TO 4; Red Sox Ace Hits Homer With One On in Accounting for Ninth Triumph. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-ida-buviste-hostess-at-dinner-she-entertains-for-louise-k.html | MISS IDA BUJVISTE 'HOSTESS AT DINNER; She Entertains for Louise K. Marckwald and Her Fiance, Henry Wireman Cook Jr. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/allamerica-ten-loses-bows-to-mount-washington-96-in-game-at.html | ALL-AMERICA TEN LOSES; Bows to Mount Washington, 9-6, in Game at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/smith-sees-leaders-of-liberty-league-he-still-is-undecided-on-going.html | SMITH SEES LEADERS OF LIBERTY LEAGUE; He Still Is Undecided on Going to Convention but Says He Will Make Announcement. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/sports-of-the-times-fifteen-rounds-or-less.html | Sports of the Times; Fifteen Rounds or Less | True | Reg. U.S. Pat. Off. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hazleton-signs-novak.html | Hazleton Signs Novak | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/italys-gold-loss-provides-mystery-thrice-greater-than-trade-deficit.html | ITALY'S GOLD LOSS PROVIDES MYSTERY; Thrice Greater Than Trade Deficit of Quarter -- Experts Wonder Where Metal Went. PROPAGANDA IS SUSPECTED U.S. and Argentina Among Nations Helping to Cut Rome's Unfavorable Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/semifinal-bracket-in-golf-at-wee-burn-is-gained-by-mrs-thorne-mrs.html | Semi-Final Bracket in Golf at Wee Burn Is Gained by Mrs. Thorne; MRS. THORNE WINS BY 8-AND-7 MARGIN | True | By Maribel Y. Vinson | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/retail-credit-stores-organize.html | Retail Credit Stores Organize | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/landon-farm-plan-assailed-by-davis-administrator-tells-cotton.html | LANDON FARM PLAN ASSAILED BY DAVIS; Administrator Tells Cotton Growers It Would Throttle International Trade. OPPOSES CURB ON IMPORTS In Memphis Speech He Declares Program Is the One Europe Has Tried and Failed. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/martin-gets-5-years-for-swindle-on-pwa-sentenced-to-sing-sing-for.html | MARTIN GETS 5 YEARS FOR SWINDLE ON PWA; Sentenced to Sing Sing for Sale of Imaginary Influence With Federal Officials. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/barrage-of-8-extrabase-blows-routs-dodgers-for-pirates-145-homer.html | Barrage of 8 Extra-Base Blows Routs Dodgers for Pirates, 14-5; Homer, Two Triples and Five Doubles Among 19 Hits Blasted Off Three Hurlers -- Baker Chased Before Retiring a Batter -- Vaughan's Error Leads to Brooklyn Runs. | True | By Roscoe McGowen | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bomb-injures-5-cubans-postal-employee-hurt-when-a-package-explodes.html | BOMB INJURES 5 CUBANS; Postal Employee Hurt When a Package Explodes. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hoffman-collects-bonus-governor-says-he-will-use-1500-to-send.html | HOFFMAN COLLECTS BONUS; Governor Says He Will Use $1,500 to Send Daughter 'to Princeton.' | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/trade-board-seats-net-4300.html | Trade Board Seats Net $4,300 | True | Special to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/suggesting-a-dictionary.html | Suggesting a Dictionary | True | ROBERT HARDISON | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/awards-science-degree-i-springfield-college-graduatea-new-yokers-at.html | !AWARDS SCIENCE DEGREE; i Springfield College Graduatea NeW. Yo?kers at Its Commencement. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/womans-club-buys-building.html | Woman's Club Buys Building | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/cubs-beat-phils-run-streak-to-13-chicago-takes-advantage-of.html | CUBS BEAT PHILS, RUN STREAK TO 13; Chicago Takes Advantage of Misplays to Gain Early Lead in 5-3 Victory. HENSHAW FAILS TO LAST For First Time in 14 Contests Winners' Starting Pitcher Is Relieved. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/pringeton-bridal-for-hlllh-dijoan-daughter-of-professor-wed-toi.html | PRINGETON BRIDAL FOR HlllH DIJOAN; Daughter of Professor Wed tol Stephen W. Collins Jr. in ] First Presbyterian Church. FiVE ATTENDANTS SERVE Janet Mackenzie Maid of Honor -- Christopher Donner of Philadelphia Best Man. | True | Specml to THE ilW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/landon-turtle-becomes-soup-for-a-democrat-special-to-the-new-york.html | Landon Turtle Becomes Soup for a Democrat; Special to THE NEW YORK TIMES. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lombardis-homer-downs-giants-42-hits-for-circuit-with-count-on-him.html | LOMBARDI'S HOMER DOWNS GIANTS, 4-2; Hits for Circuit With Count on Him Three and Nothing and Two Reds On in First. BRENNAN AIDS DERRINGER Yields Run On Wild Pitch, but Halts Rally -- Coffman Goes to Smith's Rescue. | True | By Louis Effrat | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/danzig-buries-nazi-with-official-honor-germany-sends-chief-of-the.html | DANZIG BURIES NAZI WITH OFFICIAL HONOR; Germany Sends Chief of the Storm Troops to Funeral of Man Slain in Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/propaganda-study-at-columbia.html | Propaganda Study at Columbia | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/labor-is-warned-on-aid-from-laws-ogburn-tells-institute-at-rutgers.html | LABOR IS WARNED ON AID FROM LAWS; Ogburn Tells Institute at Rutgers Workers Must Depend on Bargaining. SUPREME COURT SCORED Delay on Relief in Jersey Held a Threat to Social Security in Other States. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ellelq-montaij-fairfield-bride-younger-daughter-of-duke-of.html | ELLElq. MONTA(]IJ FAIRFIELD BRIDE; Younger Daughter of Duke of Manchester Wed to Martin Hofer in Connecticut, HER MOTMER AN AMERICAN Duchess Is the Former Helena Zimmerman -- Cenemony Is Performed by Judge, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/germany-improves-her-trade-status-had-a-credit-balance-in-may-of.html | GERMANY IMPROVES HER TRADE STATUS; Had a Credit Balance in May of 34,900,000 Marks as She Reversed Downward Trend. REDUCED BUYING IN U.S. Is Rumored to Have Halted All Cotton Purchasing Here as a Retaliatory Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dodds-will-be-guest-at-princeton-dinner-long-island-alumni-will.html | DODDS WILL BE GUEST AT PRINCETON DINNER; Long Island Alumni Will Hold Outing at Nassau Country Club Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/messengers-end-studies-353-get-diplomas-at-exercises-of-western.html | MESSENGERS END STUDIES; 353 Get Diplomas at Exercises of Western Union School. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/100-honor-retiring-principal.html | 100 Honor Retiring Principal | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/canadas-example.html | Canada's Example | True | WILFRID HILL, Vice President Comite International des Echanges. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hannah-mount-smith-dies-in-hightstown-house-where-she-was-born-86.html | HANNAH MOUNT SMITH; Dies in Hightstown House Where She Was Born 86 Years Ago, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/robert-strijhsky-engaged-to-marry-amherst-graduate-betrothed-to.html | ROBERT STRIJHSKY ENGAGED TO MARRY; Amherst Graduate Betrothed to Louise Culver, Daughter of Akron Couple. SHE STUDIED MUSIC HERE Now on Faculty of Institute of Musical Art -- An Autumn Bridal Is Planned. | True | Specia. t to T- q]w YORK 'J.'sS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/zenith-radio-buys-plant.html | Zenith Radio Buys Plant | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hamilton-arrives-to-map-state-fight-republican-chairman-will-see.html | HAMILTON ARRIVES TO MAP STATE FIGHT; Republican Chairman Will See Chiefs to Take Up Strategy in Move to Regain Rule. EARLY DRIVE IS PLANNED Leader Bids Farley Name Six States the Democrats Are 'Sure to Carry.' | True | By W.a. Warn | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/henry-j-gabb-mayor-of-lake-george-six-years-owned-general-store.html | HENRY J. GABB; Mayor of Lake George Six Years Owned General Store, | True | Special to TH NEW YOR TiS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/40449700-in-gold-received-here-in-day.html | $40,449,700 in Gold Received Here in Day | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/yale-tops-harvard-52-and-drops-losers-into-tie-for-league-lead.html | Yale Tops Harvard, 5-2, and Drops Losers Into Tie for League Lead; Crimson Unlikely to Consent to Play-Off With Dartmouth for Title -- Rankin Allows Four Hits as Blue Captures Series -- Horton Gets Three of Team's 13 Safeties. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/files-5600000-bonds-west-virginia-utility-makes-its-statement-to.html | FILES $5,600,000 BONDS; West Virginia Utility Makes Its Statement to SEC. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-slawson-is-victor.html | Mrs. Slawson Is Victor | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/labor-pledges-aid-to-suit-industry-head-of-national-recovery-board.html | LABOR PLEDGES AID TO SUIT INDUSTRY; Head of National Recovery Board of Industry Hails Plan for Joint Management. NEW COUNCIL IS CREATED Employe Groups Will Act With Manufacturers in Program of Trade Revival. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ickes-again-seeks-steel-reopens-negotiations-with-concerns-free-of.html | ICKES AGAIN SEEKS STEEL; Reopens Negotiations With Concerns Free of Wagner Act Charges. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/farm-plank-views-cause-aaa-worry-opinions-in-legislative-and.html | FARM PLANK VIEWS CAUSE AAA WORRY; Opinions in Legislative and Executive Branches Differ Over Production Control. WALLACE WANTS WEAPON But Adverse Weather or Rise in Exports Might Make Curb on Surplus Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-terzo-gains-at-net.html | Miss Terzo Gains at Net | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/london-ban-reported-for-green-pastures-censors-said-to-have-barred.html | LONDON BAN REPORTED FOR 'GREEN PASTURES'; Censors Said to Have Barred Film Version -- Minister Sees No Objection to Show. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/17000-see-cards-divide-with-bees-redbirds-win-10-to-2-after-being.html | 17,000 SEE CARDS DIVIDE WITH BEES; Redbirds Win, 10 to 2, After Being Turned Back, 9 to 6 -- Parmelee Hurts Finger. CATCHER DAVIS PLAYS 3D Called Into Action When Frisch Is Ejected, He Fields Well and Shines at Bat. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/metelski-resentenced-to-die.html | Metelski Resentenced to Die | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/os-dowse-heads-grain-committee-40yearold-chicago-executive-is.html | O.S. DOWSE HEADS GRAIN COMMITTEE; 40-Year-Old Chicago Executive Is Elected Chairman by National Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jacoby-and-davie-depart-for-paris-outboard-pilots-to-compete-in.html | JACOBY AND DAVIE DEPART FOR PARIS; Outboard Pilots to Compete in Spreckels Trophy Race on Seine July 4. TAKE ALONG FOUR MOTORS Two New Hulls to Carry Hopes of U.S. Stars in Test Against Foreign Pilots. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/black-gift-victor-over-chance-line-closes-with-burst-of-speed-in.html | BLACK GIFT VICTOR OVER CHANCE LINE; Closes With Burst of Speed in Head Triumph as 25,000 Look On at Boston. HOWARD THIRD AT FINISH Gallant Mac, Highly-Regarded Entry, Lands Out of Money -- Winner Returns $5.60. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/yankees-humble-indians-twice-ruffing-hits-2-homers-in-opener.html | Yankees Humble Indians Twice; Ruffing Hits 2 Homers in Opener; McCarthymen Collect 19 Blows in Each Game to Score 15 -- 4 12-2 -- Pearson Wins Easily in Nightcap as Gehrig Clout. No. 15, Dickey No. I1 -- Twin Bill Draws 22,000. | True | By John Drebinger | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-redfern-sets-mark-shelton-star-clocked-in-0264-for-50yard-free.html | MISS REDFERN SETS MARK; Shelton Star Clocked In 0:26.4 for 50-Yard Free Style. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/rehearsals-in-japan.html | Rehearsals" in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/army-picks-training-posts.html | Army Picks Training Posts | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/advertising-news.html | Advertising News | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/air-traffic-to-batavia-gains.html | Air Traffic to Batavia Gains | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/more-commercial-paper-out.html | More Commercial Paper Out | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/road-to-spend-3850000-norfolk-western-to-buy-1000-box-cars-and-new.html | ROAD TO SPEND $3,850,000; Norfolk & Western to Buy 1,000 Box Cars and New Rails, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/seek-plan-for-rio-grande-insurance-interests-confer-hare-with.html | SEEK PLAN FOR RIO GRANDE; Insurance Interests Confer Hare With Railroad's Chairman. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/financial-markets-stocks-close-irregular-on-profittaking-bonds-are.html | FINANCIAL MARKETS; Stocks Close Irregular on Profit-Taking, Bonds Are Mixed -- Cotton Up -- Wheat Easier -- Franc Off. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/union-aides-called-in-paper-box-inquiry-paresi-and-seven-others-are.html | UNION AIDES CALLED IN PAPER BOX INQUIRY; Paresi and Seven Others Are Summoned by Grand Jury in Racket Investigation. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/controllers-conference-elects.html | Controllers' Conference Elects | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/new-jersey-to-hear-new-york-symphony-seven-concerts-planned-there.html | NEW JERSEY TO HEAR NEW YORK SYMPHONY; Seven Concerts Planned There for Orchestra After Close of Stadium Season. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-ruth-a-sprague.html | MISS RUTH A. SPRAGUE | True | Special to TH NSW YORK T[7S. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TE NEW YORX TLAIES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/long-walk-under-6th-av-sought.html | Long Walk Under 6th Av. Sought | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/arguello-quits-managua-former-candidate-for-presidency-flies-to-el.html | ARGUELLO QUITS MANAGUA; Former Candidate for Presidency Flies to El Salvador. | True | Special Cable to THE NEW YOR TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-kirklands-78-takes-golf-prize-womens-national-star-wins-for.html | MRS. KIRKLAND'S 78 TAKES GOLF PRIZE; Women's National Star Wins for Second Week in Row in Long Island One-Day Play. FINISHES WITH A BIRDIE Victor Is Only 7 Over Men's Par -- Mrs. Balding, With 102-25-77, Gets Net Award. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/disabled-veterans-to-meet.html | Disabled Veterans to Meet | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/rumour-sailing-victor-husteds-craft-annexes-atlantic-class-race-at.html | RUMOUR SAILING VICTOR; Husted's Craft Annexes Atlantic Class Race at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/haas-with-record-139-wins-qualifying-medal.html | Haas, With Record 139, Wins Qualifying Medal | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/end-of-the-act-hailed-west.html | End of the Act Hailed West | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/convention-hall-gets-farleys-ok-chairman-approves-arrangements-and.html | CONVENTION HALL GETS FARLEY'S O.K.; Chairman Approves Arrangements and Architecture and Will Return Tomorrow. SEES END OF 2-THIRD RULE ' Kansas Is a Splendid State,' He Retorts When Asked About Landon and the West. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/la-guardia-assails-vidal-defending-island-airport-he-says-air-chief.html | LA GUARDIA ASSAILS VIDAL; Defending Island Airport, He Says Air Chief Does Not Know Job. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ruling-on-zioncheck-deferred.html | Ruling on Zioncheck Deferred | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/for-scottsboro-defense-representative-carmichael-of-alabama-joins.html | FOR SCOTTSBORO DEFENSE; Representative Carmichael of Alabama Joins Counsel. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/73-receive-diplomas-graduated-at-savage-school-for-physical.html | 73 RECEIVE DIPLOMAS; Graduated at Savage School for Physical Education. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/canzoneri-to-meet-ambers-on-july-30-title-bout-postponed-because-of.html | CANZONERI TO MEET AMBERS ON JULY 30; Title Bout Postponed Because of Operation on Champion -- Plan Wrestling Series. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/j-j-ridgeways-wed-55-years-special-to-the-new-york-timss.html | J. J. Ridgeways Wed 55 Years; Special to THE NEW YORK TIMSS. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/schacht-greeted-at-budapest.html | Schacht Greeted at Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/eastern-clay-court-net-semifinals-gained-by-miss-taubele-and-miss.html | Eastern Clay Court Net Semi-Finals Gained by Miss Taubele and Miss Moore; THREE MATCHES GO TO MISS TAUBELE Top-Seeded Star Loses Only Eight Games in Six Sets in Clay Court Tourney. MISS MOORE ALSO SCORES Bowden, Hartman and Bowman Advance in State Singles on Montclair Courts. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/destroyer-launched-at-bath.html | Destroyer Launched at Bath | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/new-league-to-fight-for-liberty-of-faith-george-gordon-battle-heads.html | NEW LEAGUE TO FIGHT FOR LIBERTY OF FAITH; George Gordon Battle Heads Inter-Religious Group -- Fund of $10,000 Raised. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jersey-vote-bill-opens-bitter-row-edge-and-hoffman-forces-in.html | JERSEY VOTE BILL OPENS BITTER ROW; Edge and Hoffman Forces in Vigorous Debate as Former's Measure Is Defeated. BLOW TO LANDON IS SEEN Assembly Passes the $6,000,000 Relief Bill and Measure to Put Cities on Cash Basis. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/manoeuvres-at-camp-dix-1800-men-set-out-for-two-days-of-overland.html | MANOEUVRES AT CAMP DIX; 1,800 Men Set Out for Two Days of Overland Tactics. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/would-revamp-brown-company.html | Would Revamp Brown Company | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/elkins-downes.html | Elkins -- Downes | True | Rpecial to THE iV' YORK Tnus. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-smith-again-heads-wctu.html | Mrs. Smith Again Heads W.C.T.U. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/frank-marcus-cooper.html | FRANK MARCUS COOPER | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-roche-asks-aid-from-youth-idealism-of-graduates-needed-to.html | MISS ROCHE ASKS AID FROM YOUTH; Idealism of Graduates Needed to Bring New Order, She Tells Radcliffe Seniors. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/gieringmarsteller.html | GieringmMarsteller | True | Special to T Nzw YORK TLIES | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/at-the-rivoli.html | At the Rivoli | True | B.R.C. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/commodity-markets-price-movements-continue-mixed-with-cocoa-futures.html | COMMODITY MARKETS; Price Movements Continue Mixed, With Cocoa Futures and September Sugar at New High Levels. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/manhattan-takes-record-list.html | Manhattan Takes Record List | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-beatrice-g-pratt.html | MISS BEATRICE G. PRATT | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/173-finish-at-polytechnic-honorary-degrees-awarded-to-jr-carson-and.html | 173 FINISH AT POLYTECHNIC; Honorary Degrees Awarded to J.R. Carson and M.E. Leeds. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/b-o-promotes-cb-harveson.html | B. & O. Promotes C.B. Harveson | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/heads-toronto-stock-exchange.html | Heads Toronto Stock Exchange | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/senators-prevail-2-to-1-stones-lastinning-home-run-sends-tigers-to.html | SENATORS PREVAIL, 2 TO 1; Stone's Last-Inning Home Run Sends Tigers to Defeat. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/best-auto-routes-to-stadium-listed-valentine-issues-directions-for.html | BEST AUTO ROUTES TO STADIUM LISTED; Valentine Issues Directions for Reaching Fight Scene From Various Sections. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/valentine-is-upset-by-keefe-in-3-sets-totten-bows-to-braithwaite-in.html | VALENTINE IS UPSET BY KEEFE IN 3 SETS; Totten Bows to Braithwaite in Jersey Center Tennis -- Mattman Defaults. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/heads-northern-natural-gas-co.html | Heads Northern Natural Gas Co. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/shirtless-men-bathers-face-aldermanic-ban.html | Shirtless Men Bathers Face Aldermanic Ban | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/news-of-the-screen-sins-of-man-at-the-music-hall-in-memory-of-roxy.html | NEWS OF THE SCREEN; ' Sins of Man' at the Music Hall -- In Memory of Roxy -- New Masters for Claudette and Gary. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/furniture-profit-made-1935-gain-was-first-in-six-years-accountants.html | FURNITURE PROFIT MADE; 1935 Gain Was First in Six Years, Accountants' Survey Shows. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/shepardtozer.html | ShepardTozer | True | Special to TH NEW YonK Ts, | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/votes-100-dividend-in-stock.html | Votes 100% Dividend in Stock | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/board-opens-office-here-federal-power-body-also-sets-up-regional.html | BOARD OPENS OFFICE HERE; Federal Power Body Also Sets Up Regional Center in Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/regional-development-institute-studies-the-south-specialists-plan.html | Regional Development Institute Studies the South; SPECIALISTS PLAN TO MAP RESOURCES | True | By Winifred Mallon | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bond-offerings-by-municipalities-manchester-n-h-invites-bids-on-new.html | BOND OFFERINGS BY MUNICIPALITIES; Manchester, N. H., Invites Bids on New $500,000 Issue of Short-Term Notes. BANK GETS OSSINING PAPER Superior (Wis.) Awards $172,000 Funding Bonds to Robinson & Co. at 101.19 for 3 3/4 s. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/stocks-in-london-paris-and-berlin-english-undertone-is-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English Undertone Is Firm -- International List Up -- War Loan Advances. GERMAN SECURITIES GAIN French Market Weak in Spite of Denials of Plans to Force Conversion of Rentes. | True | Wireless to THE NEW YORK. TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/shop-men-to-get-vacations.html | Shop Men to Get Vacations | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/64-receive-degrees-at-cornell-college-dr-eh-pool-in-address.html | 64 RECEIVE DEGREES AT CORNELL COLLEGE; Dr. E.H. Pool in Address Outlines Character Requirements of a Physician. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/belgian-strikers-win-four-demands-minimum-wage-40hour-week-paid.html | BELGIAN STRIKERS WIN FOUR DEMANDS; Minimum Wage, 40-Hour Week, Paid Vacations, Trade Union Liberties Assured. 50 ARE ARRESTED AT LIEGE Brussels Labor Group, However, Ignores Communique and Urges Walkouts Continue. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/principally-political-comments-on-platform-policies-and-the.html | PRINCIPALLY POLITICAL; Comments on Platform, Policies and the Postmaster General. | True | NATHAN B. SILVERSTEIN | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/rules-on-depositary-receipts.html | Rules on Depositary Receipts | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/harvard-will-rely-on-high-beat-late-drills-for-race-indicate.html | Harvard Will Rely on High Beat, Late Drills for Race Indicate; Crimson More Impressive With Such Stroking Than at Paddle -- Contest With Yale Combination Crew on This Evening -- Preparations Begun to Handle Big Crowd and Fleet. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/warns-controllers-of-mounting-debts-time-will-come-when-the-tax.html | WARNS CONTROLLERS OF MOUNTING DEBTS; Time Will Come When the Tax Burden Can No Longer Be Ignored, Dr. Joseph Klein Says. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/youth-saves-man-ablaze-rescues-elevated-track-walker-shocked-by.html | YOUTH SAVES MAN ABLAZE; Rescues Elevated Track Walker Shocked by Third Rail. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/poison-inquiry-delayed-prosecutor-waiting-for-chemists-analysis-in.html | POISON INQUIRY DELAYED; Prosecutor Waiting for Chemist's Analysis in Herlich Case. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY Robert van Gelder | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/soviet-sees-easing-in-threats-of-war-notes-a-distinct-lessening-of.html | SOVIET SEES EASING IN THREATS OF WAR; Notes a Distinct Lessening of the Tension With Japan and Improved Border Situation. | True | By Walter Duranty | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-lamme-net-victor-defeats-miss-raymond-63-64-in-rye-invitation.html | MRS. LAMME NET VICTOR; Defeats Miss Raymond, 6-3, 6-4, in Rye Invitation Tennis. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/capt-j-m-londergan-buried.html | Capt. J. M: Londergan Buried | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/postmaster-to-cooperate.html | Postmaster "To Cooperate" | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/wheat-declines-in-erratic-market-prices-fluctuate-in-range-of-1-12c.html | WHEAT DECLINES IN ERRATIC MARKET; Prices Fluctuate in Range of 1 1/2c a Bushel -- Damage to Spring Crop a Factor. SHORTS CUT COMMITMENTS Reports That Corn Needs Rain Lifts Quotations Slightly -- Minor Grains Quiet. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/oil-stocks-increase-rise-in-domestic-crude-in-week-outweighs-fall.html | OIL STOCKS INCREASE; Rise in Domestic Crude in Week Outweighs Fall in the Foreign. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/a-veteran-senator.html | A VETERAN SENATOR | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/three-cub-eights-rated-favorites-syracuse-washington-cornell-head.html | THREE CUB EIGHTS RATED FAVORITES; Syracuse, Washington, Cornell Head Field for Freshman Race on the Hudson. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/12000000-issue-by-crane-company-bank-group-headed-by-morgan-stanley.html | $12,000,000 ISSUE BY CRANE COMPANY; Bank Group Headed by Morgan Stanley & Co. to Market Debentures Today. TO FUND $10,058,000 DEBT Outstanding 5% Notes, Due on Aug. 1, 1940, Are to Be Redeemed at 101. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/wall-street-golf-to-stock-exchange-team-led-by-ravascho-who-shoots.html | WALL STREET GOLF TO STOCK EXCHANGE; Team Led by Ravascho, Who Shoots 79, Easily Beats A.M. Kidder & Co. HUHN'S 77 IS LOW GROSS is Last to Finish His Round -- Babe Ruth Has 77, Best Score Among the Guests. | True | By John M. Brennanspecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-john-y-cole-has-a-son.html | Mrs. John Y. Cole Has a Son | True | Special to THg NEW YORK T,LgS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/sec-permits-the-middle-west-corporation-to-acquire-securities-of.html | SEC Permits the Middle West Corporation To Acquire Securities of Missouri Utility | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/greenwich-house-benefits-by-fete-opening-of-promenade-cafe-in.html | GREENWICH HOUSE BENEFITS BY FETE; Opening of Promenade Cafe in Rockefeller Center Also Aids Judson Association. GALA PROGRAM IS STAGED Corps of Rockettes Take Part in Outdoor Event Entitled 'An Evening Under the Stars.' | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-achile-orsenigo.html | MRS. ACHILE ORSENIGO | True | Special to THS Nsw YORK T&ES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lady-foresters-elect.html | Lady Foresters Elect | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/in-washington-a-further-analysis-is-made-of-the-republican-platform.html | In Washington; A Further Analysis Is Made of the Republican Platform | True | By Arthur Krock | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/germany-bars-freuchen-explorer-active-antifascist-is-turned-back-at.html | GERMANY BARS FREUCHEN; Explorer, Active Anti-Fascist, Is Turned Back at Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/three-burned-in-blast-cylinder-explodes-in-pouring-of-molten.html | THREE BURNED IN BLAST; Cylinder Explodes in Pouring of Molten Aluminum in Plant. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/povehcarlson.html | PoveHCarlson | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/puerto-rico-seizes-book-work-on-yankee-imperialism-by-nationalist.html | PUERTO RICO SEIZES BOOK; Work on 'Yankee Imperialism' by Nationalist Is Investigated. | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lawyer-dies-at-meeting-cc-bunker-stricken-at-session-of-queens-bar.html | LAWYER DIES AT MEETING; C.C. Bunker Stricken at Session of Queens Bar Group. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/opposes-hudson-bridge-23d-st-association-joins-fight-against.html | OPPOSES HUDSON BRIDGE; 23d St. Association Joins Fight Against Railroad Span. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/many-stars-eliminated-as-dunlap-leads-qualifiers-in-metropolitan.html | Many Stars Eliminated as Dunlap Leads Qualifiers in Metropolitan Golf; DUNLAP POSTS 144 TO CAPTURE MEDAL | True | By William D. Richardson | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/fred-h-chaffin-assistant-superintendent-of-the-philadelphia-mint.html | FRED H. CHAFFIN; Assistant Superintendent of the Philadelphia Mint, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/family-drive-ends-1363812-raised-chairman-still-hopes-to-reach.html | FAMILY DRIVE ENDS; $1,363,812 RAISED; Chairman Still Hopes to Reach Quota of $1,500,000, However, by Additional Gifts. RESULTS PLEASE YOUNG He Calls Work 'Magnificent' in View of Obstacles Confronted by the Welfare Committee. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/seaman-ill-transferred-taken-by-lifeboat-from-freighter-to-the.html | SEAMAN, ILL, TRANSFERRED; Taken by Lifeboat From Freighter to the Bremen. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/w-b-leeds-and-bride-here-after-cruise-sportsman-ill-remains-aboard.html | W. B. LEEDS AND BRIDE HERE AFTER CRUISE; Sportsman, Ill, Remains Aboard Yacht, Anchored in East River Off Club Landing. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/realistic-war-game-at-malta.html | Realistic War Game at Malta | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/arranges-own-sale-of-10000000-issue-international-business-machines.html | ARRANGES OWN SALE OF $10,000,000 ISSUE; International Business Machines in Deal With Institutional Investor on Debentures. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/fire-apparatus-tested-irving-place-blaze-shows-new-equipments.html | FIRE APPARATUS TESTED; Irving Place Blaze Shows New Equipment's Efficiency. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/nalon-sets-record-in-midget-auto-race-clips-4mile-mark-for-garden.html | NALON SETS RECORD IN MIDGET AUTO RACE; Clips 4-Mile Mark for Garden Bowl in Taking Feature -- 14,400 See Events. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/official-accused-of-asking-favors-engdolls-suspension-urged-as.html | OFFICIAL ACCUSED OF ASKING FAVORS; Engdoll's Suspension Urged as Missing Papers Reveal He Requested Ship Pass. LAWYER TO BE QUESTIONED Seamen's Strike Counsel Said to Have Seen Union Leader's Data After Disappearance. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/tevlin-gets-two-years-collected-money-on-false-claims-of-influence.html | TEVLIN GETS TWO YEARS; Collected Money on False Claims of Influence in FHA. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/the-goal-in-sight.html | THE GOAL IN SIGHT | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/honor-paid-french-dead-of-american-revolution.html | Honor Paid French Dead Of American Revolution | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jargon-a-danger-tweedsmuir-says-words-with-no-exact-meaning-are-a.html | JARGON A 'DANGER,' TWEEDSMUIR SAYS; Words With No Exact Meaning Are a Peril to the English Language, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/walker-sailing-hints-at-part-in-campaign-off-for-london-he-says-he.html | WALKER, SAILING, HINTS AT PART IN CAMPAIGN; Off for London, He Says He Will Be Back Before It Starts -- Adds He Is 'Party Man.' | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-muriel-phelps-gets-divorce-in-reno-daughter-of-wk-vanderbilt.html | MRS. MURIEL PHELPS GETS DIVORCE IN RENO; Daughter of W.K. Vanderbilt Charged Cruelty in Suing Second Husband. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/presents-historical-gift-edward-c-knight-gives-copy-of-independence.html | PRESENTS HISTORICAL GIFT; Edward C. Knight Gives Copy of Independence Hall to Society. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/chase-bank-calls-50000000-stock-to-retire-preferred-issue-from.html | CHASE BANK CALLS $50,000,000 STOCK; To Retire Preferred Issue From Recoveries on Written-Down Assets. WILL CANCEL RFC DEBT Surplus, Undivided Profits and Book Value of Common Shares Raised by Plan. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/romance-is-found-in-modern-inventions-cornell-speaker-sees-art-in.html | Romance Is Found in Modem Inventions; Cornell Speaker Sees Art in Machinery | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ariel-leads-interclubs-beats-susan-by-twelve-seconds-in-race-at.html | ARIEL LEADS INTERCLUBS; Beats Susan by Twelve Seconds in Race at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/offering-a-few-planks.html | Offering a Few Planks | True | WILLIAM LEONARD | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/cardenas-to-tour-north-mexican-president-will-settle-land.html | CARDENAS TO TOUR NORTH; Mexican President Will Settle Land Distribution in Tamaulipas. | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/nicaraguans-to-study-in-us.html | Nicaraguans to Study in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/or-john-g-tasker-british-educator-and-writer-on-religious-subjects.html | OR. JOHN G. TASKER; British Educator and Writer on Religious Subjects Was 83. | True | Special Cable to Tm Nv YOR TrSS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ten-harvard-seniors-will-study-abroad-high-ranking-men-receive.html | TEN HARVARD SENIORS WILL STUDY ABROAD; High Ranking Men Receive Special Fellowships and Prizes From University. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/signs-albany-coin-bill.html | Signs Albany Coin Bill | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/talmadge-to-stand-by-party.html | Talmadge to Stand by Party | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/trade-gains-listed-by-reserve-board-may-bulletin-finds-business-in.html | TRADE GAINS LISTED BY RESERVE BOARD; May Bulletin Finds Business in Last 5 Months More Active Than in 4 Preceding Years. FARM INCOME GROWING Durable Goods Industry Shows Marked Increase -- Cotton and Wheat Stocks Reduced. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hearings-delayed-on-transit-unity-commission-refuses-to-submit-plan.html | HEARINGS DELAYED ON TRANSIT UNITY; Commission Refuses to Submit Plan This Summer Unless Agreement Is Complete. DECLINES TO BE 'RUSHED' Subway Companies Still Are Insisting on Concessions City Has Not Granted. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/degree-given-miss-comstock.html | Degree Given Miss Comstock | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/hospital-name-is-changed.html | Hospital Name Is Changed | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-daphne-sellar-daughter-of-late-cotton-broker-was-native-of.html | MISS DAPHNE SELLAR; Daughter of Late Cotton Broker Was Native of Hewlett, L, I. | True | Special to TH NEW YOR TrSS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/staffordmfenn.html | StaffordmFenn | True | Special to THg N-W YORK TIzlgs. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/steel-operations-at-sixyear-peak-rate-climbs-1-point-to-71-of.html | STEEL OPERATIONS AT SIX-YEAR PEAK; Rate Climbs 1 Point to 71% of Capacity in Week as Old-Price Orders Pour In. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/paris-market-weak-rentes-slide.html | Paris Market Weak, Rentes Slide | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/turner-to-seek-air-records.html | Turner to Seek Air Records | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/earnings-shown-by-corporations-collins-aikman-reports-net-profit.html | EARNINGS SHOWN BY CORPORATIONS; Collins & Aikman Reports Net Profit for Three Months Up to $1,213,525. GAIN FOR COMMON STOCK Results of Operations Announced by Others With Comparisons With Previous Periods. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/swedish-yacht-takes-trophy.html | Swedish Yacht Takes Trophy | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/kelley-wins-10mile-run.html | Kelley Wins 10-Mile Run | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jersey-prison-job-is-given-to-lagay-governor-nominates-secretary-to.html | JERSEY PRISON JOB IS GIVEN TO LAGAY; Governor Nominates Secretary to Succeed Kimberling, Who Takes Up Police Duty. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/20-cut-in-light-cost-seen-with-city-plant-mayor-criticizes.html | 20% CUT IN LIGHT COST SEEN WITH CITY PLANT; Mayor Criticizes Utilities for Their Opposition -- Dedicates Store Power Unit. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/keystone-steel-meeting-july-1.html | Keystone Steel Meeting July 1 | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/horse-market-booms-mule-industry-is-also-gaining-expert-says-in.html | HORSE MARKET BOOMS; Mule Industry Is Also Gaining, Expert Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/approves-rise-in-zipper-tariff.html | Approves Rise in Zipper Tariff | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/rev-p-l-beccaris.html | REV. P. L. BECCARIS | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/sees-labor-for-president-major-berry-at-white-house-reports-aid-of.html | SEES LABOR FOR PRESIDENT; Major Berry at White House Reports Aid of 100,000 in Unions. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/congregation-quits-presbyterian-body-philadelphia-church-votes-to.html | CONGREGATION QUITS PRESBYTERIAN BODY; Philadelphia Church Votes to Join New Denomination -- Edifice at Collingswood Guarded. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/cummings-considers-action.html | Cummings Considers Action | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/oil-well-yields-3400-barrels.html | Oil Well Yields 3,400 Barrels | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/british-foreign-policy.html | BRITISH FOREIGN POLICY | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/cuban-senate-backs-works-bond-default-votes-to-apply-revenues-from.html | CUBAN SENATE BACKS WORKS BOND DEFAULT; Votes to Apply Revenues From Taxes for Covering Payment to General Expenses Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/two-seeded-stars-lose-sieverman-and-dadone-beaten-in-boys-junior.html | TWO SEEDED STARS LOSE; Sieverman and Dadone Beaten in Boys' Junior Net Tourney. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/model-shows-eclipse-scene.html | Model Shows Eclipse Scene | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bond-men-name-dunstan-officer-of-bankers-trust-made-president-of.html | BOND MEN NAME DUNSTAN; Officer of Bankers Trust Made President of Municipal Club. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/william-p-mellen-to-wed-bridget-hurt-london-banker-son-of-new-i.html | WILLIAM P. MELLEN TO WED BRIDGET HURT; London Banker, Son of New York Couple, Will Marry English Girl on July 2. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/frank-mhugh.html | FRANK M'HUGH | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/exhibited-by-jp-morgan-it-is-said-to-be-first-flower-of-its.html | Exhibited by J.P. Morgan, It Is Said to Be First Flower of Its Kind Ever Brought Here -- Large Display of Lilies Wins the Gold Medal. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/business-world.html | Business World | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/surface-set-back-in-london-tennis-bows-to-zappa-of-argentina-64-60.html | SURFACE SET BACK IN LONDON TENNIS; Bows to Zappa of Argentina, 6-4, 6-0 -- Budge Rallies to Gain Victory Over Hecht. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/commission-votes-world-fair-lease-sinking-fund-group-approves.html | COMMISSION VOTES WORLD FAIR LEASE; Sinking Fund Group Approves Transfer of Flushing Land to New Corporation. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/goldman-concerts-open-19th-season-25000-at-first-performance-of.html | GOLDMAN CONCERTS OPEN 19TH SEASON; 25,000 at First Performance of Band on Mall -- Many Stand Throughout. | True | N.S. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/farley-censured-by-civil-service-reform-league-charges-spoils.html | FARLEY CENSURED BY CIVIL SERVICE; Reform League Charges 'Spoils System' and Political Use of Postoffice Workers. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/public-debt-hits-34331355867-top-financing-the-soldiers-bonus-sends.html | PUBLIC DEBT HITS $34,331,355,867 TOP; Financing the Soldiers' Bonus Sends Amount to Highest Point Ever Recorded. DEFICIT UP $1,500,000,000 $1,600,754,000 Mailed to Veterans by Treasury -- Total of $1,900,000,000 Expected. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/monaco-curbs-swindlers-brooklyn-man-sentenced-in-drive-against.html | MONACO CURBS SWINDLERS; Brooklyn Man Sentenced In Drive Against Frauds. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/italy-is-now-conciliatory.html | Italy Is Now Conciliatory | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/pershing-appointed-to-french-institute-he-is-the-first-foreign.html | PERSHING APPOINTED TO FRENCH INSTITUTE; He Is the First Foreign Officer So Honored -- Departs to Inspect Monuments. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/harbor-is-found-badly-polluted-conditions-at-first-hand-are-worse.html | HARBOR IS FOUND BADLY POLLUTED; Conditions at First Hand Are Worse Than Studies Had Indicated, Tour Reveals. INSPECTION LASTS 6 HOURS Dr. Rice Accompanies the Group From Commerce Chamber in Making the Trip. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bloomingdale-heirs-to-receive-payment-estate-directed-by-surrogate.html | BLOOMINGDALE HEIRS TO RECEIVE PAYMENT; Estate Directed by Surrogate to Meet Claims of Widow, First Wife and Son. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/gottlieb-deposed-by-other-3-aces-captain-of-champion-bridge-team-is.html | GOTTLIEB DEPOSED BY OTHER 3 'ACES; Captain of Champion Bridge Team Is Dropped Because of 'Unsound Bidding Theories.' | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/tardy-passengers-delay-normandie-liner-sails-after-waiting-thirty.html | TARDY PASSENGERS DELAY NORMANDIE; Liner Sails After Waiting Thirty Minutes for Voyagers Held Up by Traffic. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/the-age-of-the-earth.html | THE AGE OF THE EARTH | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-mabel-f-gleason.html | MRS. MABEL F. GLEASON | True | Special to T NEW YORK TLtS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/geiger-la-wall.html | Geiger -- La Wall | True | Special to THg l'w YOK Trxzs. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/report-salaries-to-sec-iron-and-rail-companies-file-data-on-1935.html | REPORT SALARIES TO SEC; Iron and Rail Companies File Data on 1935 Incomes. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/court-abandonment-opposed.html | Court Abandonment Opposed | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mrs-james-e-jones-wed-at-washington-j-she-becomes-the-bride-of-dr-j.html | MRS. JAMES E. JONES WED AT WASHINGTON; J She Becomes the Bride of Dr. J. Breckinridge Bayne in a Church Ceremony. | True | Special to Tm /gz *oP. 'I"IM3ZS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/french-provinces-hit-by-walkouts-distribution-of-food-supplies-in.html | FRENCH PROVINCES HIT BY WALKOUTS; Distribution of Food Supplies in Lyon Hampered -- Steel Workers Also Quit. BILLS PASSED BY SENATE Several Shot in Marseilles as 5,000 Leftists Attack a Parade of Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/sinclair-lewis-and-wife-are-both-doctors-now.html | Sinclair Lewis and Wife Are Both 'Doctors' Now | True | By the Asoclated Press. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dr-brodnitz-diesi-leader-of-jews-president-of-central-union-in.html | DR. BRODNITZ DIESi LEADER OF JEWS; President of Central Union in Germany Was Noted as Berlin Lawyer, ACTIVE IN WELFARE WORK Supported Emigration From the Reich to PalestineHad Been Prominent Mason. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/scientists-ready-on-eve-of-eclipse-hundreds-await-phenomenon.html | SCIENTISTS READY ON EVE OF ECLIPSE; Hundreds Await Phenomenon Tomorrow at Stations in Russia, Japan and Turkey. | True | Copyright, 1936, by Science Service | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ida-m-turnbulls-plans-baltimore-girl-to-be-married-june-27-to.html | IDA M. TURNBULL'S PLANS; Baltimore Girl to Be Married June 27 to Arnold L. Tillman. | True | special to TL NZW Yolt TZ$. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/himmler-named-head-of-all-reich-police-compromise-settling-fight.html | Himmler Named Head of All Reich Police, Compromise Settling Fight for Control | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/many-scientists-in-turkey.html | Many Scientists in Turkey | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lgiggs-duon.html | lgiggs -- Duon | True | pecial to THE YOP: TS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/scalpers-report-few-ticket-sales-fight-a-disappointment-to-them.html | SCALPERS REPORT FEW TICKET SALES; Fight a Disappointment to Them, With Small Demand for Ringside Seats. ODDS ON LOUIS BLAMED Public Unwilling to Pay High Prices With Prospect of a One-Sided Bout. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/schmeling-calm-highly-optimistic-takes-long-walk-plays-cards-and.html | SCHMELING CALM, HIGHLY OPTIMISTIC; Takes Long Walk, Plays Cards and Does Some Shooting During Day of Ease. | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/compromising-a-compromise.html | COMPROMISING A COMPROMISE | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/4year-drive-opens-to-cut-illiteracy-wpa-leader-reveals-this-city.html | 4-YEAR DRIVE OPENS TO CUT ILLITERACY; WPA Leader Reveals This City Exceeds All States but Texas in Size of Problem. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/conferees-break-tax-bill-deadlock-in-a-night-session-measure-will.html | CONFEREES BREAK TAX BILL DEADLOCK IN A NIGHT SESSION; Measure Will Be Turned Over to Drafters Today, Speeding Congress Adjournment. NO HINT ON NEW RATES Yield Studied for 8 to 15% on Corporation Income, and 7 to 27% Profits Levy. RELIEF FUND IS APPROVED But House Refuses to Accept the Senate Amendment to Keep On With Florida Canal. CONFEREES BREAK TAX BILL DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/citations-of-the-eleven-who-received-honorary-degrees-at-yale.html | Citations of the Eleven Who Received Honorary Degrees at Yale | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-marion-bright-wed-long-island-girl-becomes-the-bride-of-dr-f-r.html | MISS MARION BRIGHT WED; ; Long Island Girl Becomes the Bride of Dr. F. R. Keating Jr, | True | Speetal to T /w No: Ts. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/nyac-retains-honors-on-track-amasses-19-points-in-junior-aau-field.html | N.Y.A.C. RETAINS HONORS ON TRACK; Amasses 19 Points in Junior A.A.U. Field Events Postponed From Sunday. CURB EXCHANGE IS NEXT Fleming Sets a Metropolitan Record in Broad Jump -- Wohle Breaks Mark. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/broadcast-is-abandoned.html | Broadcast Is Abandoned | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/amherst-elects-captains.html | Amherst Elects Captains | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/flies-to-take-examination.html | Flies to Take Examination | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/34-yachts-start-in-overnight-race-leave-rye-for-new-london-in.html | 34 YACHTS START IN OVERNIGHT RACE; Leave Rye for New London in Annual Event Sponsored by the American Y.C. WINDWARD HEADS FLEET Sears's Actaea Attracts Much Interest -- Cruising Division Is Split Into Two Parts. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/morris-weise.html | Morris -- Weise | True | Special to TE Nrw YORK TLMgS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/program-to-help-blind-horticultural-exhibit-and-tea-to-be-at.html | PROGRAM TO HELP BLIND; Horticultural Exhibit and Tea to Be at Rockefeller Center. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/margaret-ferg__-uson-wed-hartford-corm-girl-is-bride-ofi-john.html | MARGARET FERG__ USON WED; Hartford, Corm., Girl Is Bride ofl " John Delaplaine Britton, I | True | Special to T N-W NoIu TXmS. ] | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/joe-walker-named-director.html | Joe Walker Named Director | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/weinberg-westheimer.html | Weinberg -- Westheimer | True | Special to TH NEW YOIK TIMS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/russians-study-effect-on-radio.html | Russians Study Effect on Radio | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/antistatic-system-shown-to-radio-men-armstrong-exhibits-his-methods.html | ANTI-STATIC SYSTEM SHOWN TO RADIO MEN; Armstrong Exhibits His Methods at Commission's Inquiry on Industry's Future. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/coughlin-silent-on-candidate.html | Coughlin Silent on Candidate | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mayor-named-for-tientsin.html | Mayor Named for Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/kugler-dyal.html | Kugler -- Dyal | True | Special to THg lw YORE TrmS. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/pensions-adopted-at-church-parley-the-congregationalchristian.html | PENSIONS ADOPTED AT CHURCH PARLEY; The Congregational-Christian Council Hopes to Provide Quarter Pay at Least. | True | Special to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/arms-deal-is-seen-in-schachts-visit-bulgaria-is-believed-to-have.html | ARMS DEAL IS SEEN IN SCHACHT'S VISIT; Bulgaria Is Believed to Have Placed Order, to Be Paid For With Farm Products. GERMAN VISITS HUNGARY Economics Minister Will Seek Accords in Budapest, but Financial Circles Are Fearful. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/general-fireproofing-men-vote.html | General Fireproofing Men Vote | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/82-enter-college-tennis.html | 82 Enter College Tennis | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/parkerstebbins.html | ParkerStebbins | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/still-seeking-light-there-appears-to-be-much-about-economics-we-do.html | STILL SEEKING LIGHT; There Appears to Be Much About Economics We Do Not Know. | True | ROBERT R. REED | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/realty-tax-cut-urged.html | Realty Tax Cut Urged | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/fake-charity-ring-gets-600-a-day-inquiry-bares-highpressure-group.html | FAKE CHARITY RING GETS $600 A DAY; Inquiry Bares High-Pressure Group Collecting Donations for Six Months Here. 26 QUERIED, 6 ARRESTED Records Seized in Four Offices -Victims Got Telephone Pleas to Help 'Poor Children.' | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ernest-ifill-shadbolt-former-director-of-construction-of-railways.html | ERNEST IFILL SHADBOLT; Former Director of Construction of Railways in India. | True | Wireless to T sv Yoax Tns. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/liner-manhattan-to-be-converted-into-floating-gym-for-us-team.html | Liner Manhattan to Be Converted Into Floating Gym for U.S. Team; Swimmers Will Be Harnessed to Pool During Practice on Ship Bound for Olympics -- Training Space and Assignments Arranged -- 10 O'clock Curfew to Be Enforced. | True | By Joseph M. Sheehan | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/white-sox-get-outfielder.html | White Sox Get Outfielder | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/troth-announced-of-kitty-barrett-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF KITTY BARRETT; She Will Become the Bride of Raymond Helgesen at Birmingham, Ala. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/isabel-delehanty-wed-in-cathedral-daughter-of-surrogate-bride-of.html | ISABEL DELEHANTY WED IN CATHEDRAL; Daughter of Surrogate Bride of Jeremiah Lyons, Who Is on Her Father's Staff. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/wreck-believed-that-of-fugitive-trawler.html | Wreck Believed That of Fugitive Trawler; | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/arkansas-beating-held-propaganda-governor-says-mock-funeral-was.html | ARKANSAS BEATING HELD 'PROPAGANDA'; Governor Says 'Mock Funeral' Was Arranged for Negro Reported Dead in Strike. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/day-of-relaxation-enjoyed-by-louis-joe-is-ruffled-only-when-his.html | DAY OF RELAXATION ENJOYED BY LOUIS; Joe Is Ruffled Only When His Managers Refuse to Let Him Play Round of Golf. EXPECTS TO WEIGH 202 Says Bout Will Not Last Long -- Bomber to Come Here by Train in Special Car. | True | By Fred van Nessspecial To the New York Times. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/canada-new-deal-is-broken-in-test-of-8-bennett-laws-dominion.html | CANADA 'NEW DEAL' IS BROKEN IN TEST OF 8 BENNETT LAWS; Dominion Supreme Court Finds Only Two Acts Valid Under Provincial Rights. UPHOLDS PART OF ANOTHER Natural Products Marketing Control and Social Insurance Thrown Out Entirely. CANADA NEW DEAL IS UPSET BY COURT | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/reserve-gains-little-at-the-reichsbank-small-increase-of-gold-and.html | RESERVE GAINS LITTLE AT THE REICHSBANK; Small Increase of Gold and Fractional Rise in Reserve Ratio. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lewis-knocks-out-shucco.html | Lewis Knocks Out Shucco | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/title-officer-denies-trying-to-warn-ryan-rp-ray-says-note-passed-in.html | TITLE OFFICER DENIES TRYING TO WARN RYAN; R.P. Ray Says Note Passed in Court Was to Get General's View of Improved Realty. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/drukman-defense-opens-its-battle-valentine-as-first-witness-says.html | DRUKMAN DEFENSE OPENS ITS BATTLE; Valentine, as First Witness, Says Dardis, Named in Bribe Plot, Has Good Record. QUERIED ABOUT CORBETT Detective's Story of $100,000 Offer Worthy of Inquiry, Commissioner Testifies. DRUKMAN DEFENSE OPENS ITS BATTLE | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/visiting-fans-in-spending-mood-invade-city-for-the-big-fight.html | Visiting Fans, in Spending Mood, Invade City for the Big Fight; Estimates Place Number of Out-of-Towners at 20,000 and They Are Expected to Leave $2,000,000 Here -- Hotels, Railroads and Air Lines Report Business Increase. | True | By Lincoln A. Werden | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/willard-hails-end-of-eastmans-job-lapsing-of-coordinator-law-will.html | WILLARD HAILS END OF EASTMAN'S JOB; Lapsing of Coordinator Law Will Free Railroads From Curb on Economies, He Says. WAGE SAVINGS EXPECTED B. & O.'s Head Praises Federal Official and Finds Results of Fare Cuts Gratifying | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/new-dean-at-william-smith.html | New Dean at William Smith | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/the-late-gk-chesterton.html | The Late G.K. Chesterton | True | MORGAN M. SHEEDY | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/new-population-figures.html | NEW POPULATION FIGURES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/farley-disclaims-ticket-letters-he-denies-halleck-charges-he-is.html | FARLEY DISCLAIMS 'TICKET' LETTERS; He Denies Halleck Charges He Is Soliciting Campaign Fund in the Postal Service. HOUSE INQUIRY IS SOUGHT Postmaster at Providence Says He Will Attempt to Sell the 'Nominator Tickets.' FARLEY DISCLAIMS 'TICKET' LETTERS | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/william-d-johnson.html | WILLIAM D. JOHNSON | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/angell-defends-unit-colleges-as-continuing-old-yale-in-new-setting.html | Angell Defends Unit Colleges as Continuing 'Old Yale' in New Setting; TEST BY GRADUATES IS INVITED AT YALE | True | By Lauren D. Lyman | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mexico-legalizes-betting-on-races-cards-sports.html | Mexico Legalizes Betting On Races, Cards, Sports | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/graduates-aid-asked-in-hunter-campaign-seniors-are-requested-to.html | GRADUATES' AID ASKED IN HUNTER CAMPAIGN; Seniors Are Requested to Join Group Which Is Seeking a New Building. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/miss-wandelt-advances-defeats-miss-seamon-60-61-in-girls-junior.html | MISS WANDELT ADVANCES; Defeats Miss Seamon, 6-0, 6-1, in Girls' Junior Tennis. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/pannepacker-schenkel.html | Pannepacker -- Schenkel | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mcormick-feared-60-estate-taxes-will-filed-at-chicago-shows-he.html | M'CORMICK FEARED 60% ESTATE TAXES; Will Filed at Chicago Shows He Expected $10,800,000 Levy Against $18,000,000. $1,000,000 LEFT TO WIDOW Other Bequests Made to Her and Two Sons -- Institutions Will Get $305,000. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/britain-replans-air-units-reorganization-on-war-basis-is-termed.html | BRITAIN REPLANS AIR UNITS; Reorganization on War Basis Is Termed 'Essential,' | True | Special Cable to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/german-shot-put-mark-set.html | German Shot Put Mark Set | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/guinea-gap-scores-at-28.html | Guinea Gap Scores at 28 | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/utility-adds-to-listing-niagara-falls-power-names-bankers-in.html | UTILITY ADDS TO LISTING; Niagara Falls Power Names Bankers in $32,493,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/fight-will-be-broadcast-nbc-will-carry-description-all-over-country.html | FIGHT WILL BE BROADCAST; NBC Will Carry Description All Over Country and Abroad. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/derrill-w-hart-dies-dahlia-expert-43-advertising-manager-of-the.html | DERRILL W. HART DIES; DAHLIA EXPERT, 43; Advertising Manager of The Flower Grower Was Former Head of Dahlia Society. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/court-gets-rosalsky-painting.html | Court Gets Rosalsky Painting | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/veterans-leave-hospitals.html | Veterans Leave Hospitals | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/court-permits-cuba-to-enter-tariff-case-claims-vital-interest-in.html | COURT PERMITS CUBA TO ENTER TARIFF CASE; Claims Vital Interest in Test of Reciprocal Pact -- Motion to Dismiss Considered. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/british-merchant-marine-ends-twowatch-system.html | British Merchant Marine Ends Two-Watch System | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/3-bombs-thrown-at-a-madrid-cafe-syndicalists-attack-socialists-in.html | 3 BOMBS THROWN AT A MADRID CAFE; Syndicalists Attack Socialists in Row Over Return to Work by the Latter. LEFT GROUPS ARE SPLIT Settlement of Miners' Strike Is Believed Near Because of Offers by the Employers. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/outdoor-opera-june-27-weekend-performances-planned-in-jones-beach.html | OUTDOOR OPERA JUNE 27; Week-End Performances Planned in Jones Beach Stadium. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/united-air-lines-near-record.html | United Air Lines Near Record | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/bloch-leads-golf-field-returns-a-77-to-capture-tobacco-trade-title.html | BLOCH LEADS GOLF FIELD; Returns a 77 to Capture Tobacco Trade Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/louis-backers-start-procession-to-fight-caravan-from-detroits-negro.html | LOUIS BACKERS START PROCESSION TO FIGHT; Caravan From Detroit's Negro District on Way -- Victory Parties Already Set. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/antipension-move-begun.html | Anti-Pension Move Begun | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/utility-holder-changes-charter-commonwealth-southern-corporation.html | UTILITY HOLDER CHANGES CHARTER; Commonwealth & Southern Corporation Eliminates Unnecessary Provisions. GROSS EARNINGS INCREASE Upturn for May and 12 Months Reported by Company and Operating Units. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dutch-bank-loses-gold-but-fall-of-9600000-guilders-in-week-is-less.html | DUTCH BANK LOSES GOLD; But Fall of 9,600,000 Guilders in Week Is Less Than Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/admiral-sims-in-hospital.html | Admiral Sims in Hospital | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/schulco-investors-form-bondholders-committee-to-take-part-in.html | SCHULCO INVESTORS FORM; Bondholders' Committee to Take Part in Reorganization Case. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/henry-walthall-i-film-actor-dfd-veteran-of-early-cinema-58-made.html | HENRY WALTHALL, i FILM ACTOR, DFD; Veteran of Early Cinema, 58, Made Reputation in 'The Birth of a Nation.' | True | Special to T NE YOPJE Tr,-S.. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/largest-class-in-the-history-of-brooklyn-college-to-receive-degrees.html | Largest Class in the History of Brooklyn College to Receive Degrees; BROOKLYN COLLEGE TO GRADUATE 765 Class of Record Size, Including 435 Women, Will Receive Diplomas Tonight. MASTERS' DEGREES FOR 4 First Granted Since Graduate Division Was Established -- Dr. Kingdon to Speak. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/show-held-in-oyster-bay-mrs-cef-mccann-wins-17-blue-ribbons-mrs-jm.html | SHOW HELD IN OYSTER BAY; Mrs. C.E.F. McCann Wins 17 Blue Ribbons, Mrs. J.M. Schiff 10. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/nyu-offers-model-school.html | N.Y.U. Offers Model School | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/that-fields-man-is-here-again-in-poppy-at-the-paramount-the.html | That Fields Man Is Here Again in 'Poppy,' at the Paramount -- The Colorful 'Dancing Pirate.' | True | By Frank S. Nugent | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/title-companies-held-liable-in-full-billion-in-claims-absolute-not.html | TITLE COMPANIES HELD LIABLE IN FULL; Billion in Claims Absolute, Not Contingent, Court Says in Mortgage Test Case. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/chorus-chosen-for-fete-united-singers-of-brooklyn-to-be-at-jones-be.html | CHORUS CHOSEN FOR FETE; United Singers of Brooklyn to Be at Jones Beach June 26. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/book-notes.html | BOOK NOTES | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/zellnervetzel.html | ZellnerVetzel | True | Special to THE IqEW YOK TEES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lucania-ring-faces-sentencing-today-thirteen-will-appear-before.html | LUCANIA RING FACES SENTENCING TODAY; Thirteen Will Appear Before Justice McCook -- Mayor Urges Change in Vice Law. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/harvard-to-be-host-to-soil-engineers-first-conference-on-the-new.html | HARVARD TO BE HOST TO SOIL ENGINEERS; First Conference on the New Science of Foundations Will Take Place Next Week. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/lord-astors-eldest-son-wins-high-advancement.html | Lord Astor's Eldest Son Wins High Advancement | True | Wireless to THE NEW YORK TIMES. | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/close-matches-are-won-by-army-and-harvard-in-college-title-polo.html | Close Matches Are Won by Army and Harvard in College Title Polo; HARVARD AND ARMY REACH POLO FINAL Crimson, Paced by Yon Stade, Defeats Yale, Defending Champion, by 6 to 4. CADETS DOWN PRINCETON Wilson Leads Way in 8-to-7 Triumph in Competition on Governors Island. | True | By Kingsley Childs | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/3-firemen-injured-as-roof-caves-in-seven-others-unhurt-in-fall-to.html | 3 FIREMEN INJURED AS ROOF CAVES IN; Seven Others Unhurt in Fall to Floor Below After Blaze in 5th Av. Building. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/townsend-inquiry-nears-end.html | Townsend Inquiry Nears End | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/maureen-n-smith-becomes-iigagei-she-will-be-wed-to-bernard-m.html | MAUREEN N. SMITH BECOMES IIGAGEI); She Will Be Wed to Bernard M. Shanley 3d -- Studied at Payen School, Paris. PRESENTED AT COURT IN ' 31 Fiance Is Columbia Graduate and Alumnus of Law School of the University. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/civil-war-danger-is-waning-in-china-but-it-is-believed-a-complete.html | CIVIL WAR DANGER IS WANING IN CHINA; But It Is Believed a Complete Settlement Is Necessary at July National Conference. NEW MAYOR FOR TIENTSIN Japanese Objections Passed Over in Naming of Head of the Chahar Government. | True | By Hallett Abendwireless To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/italogerman-trade-talks-begun.html | Italo-German Trade Talks Begun | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/magnus-on-ny-casualty-board.html | Magnus on N.Y. Casualty Board | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/dr-harry-werner-former-head-of-the-kings-county-dental-society-was.html | DR. HARRY WERNER; Former Head of the Kings County Dental Society Was 43, | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/reports-80-aided-in-glaucoma-tests-dr-em-josephson-tells-scientists.html | REPORTS 80% AIDED IN GLAUCOMA TESTS; Dr. E.M. Josephson Tells Scientists at Rochester of Hormone Treatment. LIKENED TO INSULIN USE Taken From Adrenal Gland, It Is Said to Save Sight of Many Without an Operation. | True | By William L. Laurencespecial To the New York Times. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/jack-dempsey-honored-dinner-given-for-him-as-head-of-west-side.html | JACK DEMPSEY HONORED; Dinner Given for Him as Head of West Side Hospital Drive. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/marksmen-chosen-for-state-honors-30-who-made-high-scores-in-camp.html | MARKSMEN CHOSEN FOR STATE HONORS; 30 Who Made High Scores in Camp Smith Matches Will Be 'Governor's Men.' | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/tiffany-54-annexes-senior-title-in-long-island-old-timers-event.html | Tiffany, 54, Annexes Senior Title In Long Island Old Timers' Event; Cards 164 for 36 Holes to Gain Championship and Lead Plan-dome Club to Team Triumph -- Feary Shows Way to Class B Field -- Allison Gross Victor in Group C. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/accounts-frozen-by-high-margins-two-major-firms-cite-figures-to.html | ACCOUNTS 'FROZEN' BY HIGH MARGINS; Two Major Firms Cite Figures to Show Rules Curb Trade -- Contrary Rumors Denied. QUESTIONNAIRE IS STUDIED Stock Exchange Still Checking Replies -- Members Say Full Story Is Not Told. | True | | C1B 304304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/mary-l-williams-becomes-a-bride-she-s-married-in-chapel-of-st.html | MARY L. WILLIAMS BECOMES A BRIDE; She !s Married in Chapel of St. James's Church Here to Dr. Macdonald Dick. ATTENDED BY HER SISTER Couple Will Reside at Durham, N. C., Where He Is Professor at Duke University. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/greeley-bust-put-in-college-shrine-editors-work-for-free-press-is.html | GREELEY BUST PUT IN COLLEGE SHRINE; Editor's Work for Free Press Is Theme of Commencement at City College. 2,147 RECEIVE DIPLOMAS 17,000 See Class Graduated and Hear Publisher Who Fought Slavery Eulogized. | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/thirdparty-move-opposed-in-capital-coughlin-plan-is-badly-timed-say.html | THIRD-PARTY MOVE OPPOSED IN CAPITAL; Coughlin Plan Is Badly Timed, Say Progressives and Farmer-Laborites. LEMKE DEFERS DECISION Is Non-Committal on Proposal to Make Him Candidate -- La Follette Group to Meet. | True | Special to THE NEW YORK TIMES. | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/appointed-pingry-school-head.html | Appointed Pingry School Head | True | | C1B 304304 |
| 1936-06-18 | 1936-06-18 | https://www.nytimes.com/1936/06/18/archives/third-son-for-gene-tunneys.html | Third Son for Gene Tunneys | True | | C1B 304304 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/thomas-demands-guarantees.html | Thomas Demands Guarantees | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/women-professors.html | WOMEN PROFESSORS | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/la-salle-games-on-tomorrow.html | La Salle Games On Tomorrow | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/3041979758-taxes-paid-in-11-months-internal-revenue-for-fiscal-year.html | $3,041,979,758 TAXES PAID IN 11 MONTHS; Internal Revenue for Fiscal Year to May 31 Exceeds 1934-1935 by $170,449,906. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hamilton-claims-derided-by-farley-democratic-chairman-expects.html | HAMILTON CLAIMS DERIDED BY FARLEY; Democratic Chairman Expects Roosevelt to Carry More States Than in 1932. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/boy-cyclist-fatally-hurt.html | Boy Cyclist Fatally Hurt | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/britain-will-hold-malta-ormsbygore-stresses.html | Britain Will Hold Malta, Ormsby-Gore Stresses | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/abel-s-gomez-superintendent-of-adams-yacht-yard-in-quincy-mass.html | ABEL S. GOMEZ; Superintendent of Adams Yacht Yard in Quincy, Mass. | True | Special to THE Nw YORK TIMES. | C1B 303489 |