# Exhibit A188

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/suites-taken-from-plans-tenants-lease-apartments-in-houses-under.html | SUITES TAKEN FROM PLANS; Tenants Lease Apartments in Houses Under Construction. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/political-propaganda-charged.html | Political Propaganda Charged | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ruth-d-gsell-wed-in-garden-of-home-montclair-girl-becomes-bride-of.html | RUTH D. GESELL WED IN GARDEN OF HOME; Montclair Girl Becomes Bride of Frank Channing Soule 2d, a Graduate of Yale. | True | tpel to T I ORK Tl, | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/evelyn-ehrlich-wed-to-donald-mmurray-couple-going-to-chicago-where.html | EVELYN EHRLICH WED TO DONALD M'MURRAY; Couple Going to Chicago, Where Bridegroom Will Seek A. M. at University's Summer Session. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/detective-is-suspended-relieved-from-duty-for-fight-with-patrolman.html | DETECTIVE IS SUSPENDED; Relieved From Duty for Fight With Patrolman in Bronx. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/pensions-session-called-by-landon-legislature-is-summoned-for-july.html | PENSIONS SESSION CALLED BY LANDON; Legislature Is Summoned for July 7 to Qualify Kansas for Federal Aid. | True | By Warren Moscow | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/virus-character-radically-changed-that-of-one-disease-is-turned.html | VIRUS CHARACTER RADICALLY CHANGED; That of One Disease Is Turned Into That of Another by Bacteriologists. | True | By William L. Laurence | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mine-official-killed-as-cage-cable-melts-two-others-are-burned-when.html | MINE OFFICIAL KILLED AS CAGE CABLE MELTS; Two Others Are Burned When Lightning Fires Pennsylvania Engine House. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/william-leo-drennen-of-auditor-of-editorial-department-the-sun.html | WILLIAM LEO DRENNEN; of Auditor of Editorial Department The Sun Served as Reporter, | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-fayette-105-dead-in-brooklyn-oldest-resident-of-the-graham-home.html | MRS. FAYETTE, 105, DEAD IN BROOKLYN; Oldest Resident of the Graham Home for Old Ladies Could Recall Mexican Conflict. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/reciprocal-foreign-trade-secretary-hulls-program-viewed-as-step-in.html | RECIPROCAL FOREIGN TRADE; Secretary Hull's Program Viewed as Step in Right Direction. | True | GEORGE F. BAUER. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/virginia-ward-engaged-philadelphia-girl-will-become-bride-of-john-m.html | VIRGINIA WARD ENGAGED; Philadelphia Girl Will Become Bride of John M. Warner, | True | SPecial to TBLlg NgW YORK T.q. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/auto-accident-kills-youth.html | Auto Accident Kills Youth | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-mcann-wins-3-flower-awards-her-entries-lead-in-decorative-class.html | MRS. M'CANN WINS 3 FLOWER AWARDS; Her Entries Lead in Decorative Class on Closing Day of Oyster Bay Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/order-to-cut-rate-on-phones-likely-commissioner-closes-hearing.html | ORDER TO CUT RATE ON PHONES LIKELY; Commissioner Closes Hearing Saying He Will Urge Move by Public Service Body. | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/chaser-inquiry-gets-15-free-attorneys-dodge-accepts-bar-volunteers.html | 'CHASER' INQUIRY GETS 15 FREE ATTORNEYS; Dodge Accepts Bar Volunteers' Offers to Serve and They Will Be Sworn In Monday. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/citys-business-tax-shows-500000-rise-taylor-holds-increase-a-sign.html | City's Business Tax Shows $500,000 Rise; Taylor Holds Increase a Sign of Recovery | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/browns-top-athletics-win-with-15-hits-72-behind-pitching-of-tietje.html | BROWNS TOP ATHLETICS; Win With 15 Hits, 7-2, Behind Pitching of Tietje. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/security-listings-sought-four-companies-apply-to-the-stock-exchange.html | SECURITY LISTINGS SOUGHT; Four Companies Apply to the Stock Exchange Here. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/the-late-edwin-arlington-robinson.html | The Late Edwin Arlington Robinson | True | HERMANN HAGEDORN | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/double-debut-held.html | Double Debut Held | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-j-w-thomas-wed-to-clergyman-late-bishop-wilsons-daughter.html | MRS. J. W. THOMAS WED TO CLERGYMAN; Late Bishop Wilson's Daughter Becomes Bride of Rev. R. L. Wright of Baltimore. | True | 8pecial to THE IEW YORK TS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/smith-goes-to-delaware-not-likely-to-attend-convention-his-friends.html | SMITH GOES TO DELAWARE; Not Likely to Attend Convention, His Friends Are Told. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/slayers-wife-lives-here.html | Slayer's Wife Lives Here | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tidal-wave-hits-ontario-bay.html | Tidal Wave Hits Ontario Bay | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/strong-chilean-air-force-and-defenses-advocated.html | Strong Chilean Air Force And Defenses Advocated | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-thorne-gains-final-at-wee-burn-subdues-mrs-luckey-6-and-5-in.html | MRS. THORNE GAINS FINAL AT WEE BURN; Subdues Mrs. Luckey, 6 and 5, in Westchester-Fairfield Title Golf Tourney. | True | By Maribel Y. Vinson | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mundorf-skehan.html | Mundorf -- --Skehan | True | Specfal to TE Nvr YORK TEE | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/seven-recommendations.html | Seven Recommendations | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/i-lehman-urged-to-run-young-democratic-club-adopts-appeal-to-the.html | I LEHMAN URGED TO RUN; Young Democratic Club Adopts Appeal to the Governor. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/first-filly-winner-since-1894-150000-see-omaha-defeated-by-head.html | First Filly Winner Since 1894; 150,000 SEE OMAHA DEFEATED BY HEAD | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/nominator-tickets-sell-steadily-here-donovan-says-no-postmasters.html | 'NOMINATOR' TICKETS SELL STEADILY HERE; Donovan Says No Postmasters Were Solicited in New York -- Show for Rally Extended. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/russia-bars-neutralized-zone.html | Russia Bars Neutralized Zone | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/john-h-beatty.html | JOHN H. BEATTY | True | Special to T NSW YORK TIMSB. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bond-list-strong-italians-lead-rise-british-move-to-lift-sanctions.html | BOND LIST STRONG; ITALIANS LEAD RISE; British Move to Lift Sanctions Spurs Bidders -- Moderately Higher Prices General. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/general-browns-son-breaks-neck-in-dive-dorrance-brown-30-in-very.html | GENERAL BROWN'S SON BREAKS NECK IN DIVE; Dorrance Brown, 30, in 'Very Critical' Condition in Jersey After Injury on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/conscription-stirs-south-china-riots-several-persons-are-killed-in.html | CONSCRIPTION STIRS SOUTH CHINA RIOTS; Several Persons Are Killed in Clashes Over Effort to Add to Anti-Government Force. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/the-eclipse.html | THE ECLIPSE | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mayor-sets-stone-of-richmond-center-his-predecessors-could-have.html | MAYOR SETS STONE OF RICHMOND CENTER; His Predecessors Could Have Saved Many Lives by Such Health Buildings, He Says. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/excess-reserves-off-910000000-weeks-drop-in-banks-makes-figure.html | EXCESS RESERVES OFF $910,000,000; Week's Drop in Banks Makes Figure Smallest Since April, 1935. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/jockey-gilbert-scores-double-with-gleeman-and-good-trade-at.html | Jockey Gilbert Scores Double With Gleeman and Good Trade at Aqueduct; GLEEMAN, 13 TO 10, IS 4-LENGTH VICTOR | True | By Bryan Field | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/70-per-cent-success-likely-in-japan-asia-is-darkened-by-total.html | 70 Per Cent Success Likely in Japan; ASIA IS DARKENED BY TOTAL ECLIPSE | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/to-welcome-manero-today.html | To Welcome Manero Today | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fabric-demand-active-bonus-is-expected-to-stimulate-purchases-of.html | FABRIC DEMAND ACTIVE; Bonus Is Expected to Stimulate Purchases of Clothing. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/slayer-of-girl-24-pleads-vengeance-new-yorker-leads-san-francisco.html | SLAYER OF GIRL, 24, PLEADS VENGEANCE; New Yorker Leads San Francisco Police to Victim's Body in Her Apartment. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/thomas-dezereux.html | THOMAS DEZEREUX | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/city-bar-protests-bench-appointees-telegram-urges-senate-not-to.html | CITY BAR PROTESTS BENCH APPOINTEES; Telegram Urges Senate Not to Confirm Roosevelt's Choice of Mandelbaum and Clancy. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/shrewsbury-club-has-supper-dance-field-hockey-organization-gives.html | SHREWSBURY CLUB HAS SUPPER DANCE; Field Hockey Organization Gives Its Annual Spring Party at Monmouth Country Club. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/whisky-stocks-rose-36.html | Whisky Stocks Rose 36% | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/crude-oil-rise-in-michigan.html | Crude Oil Rise in Michigan | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/couple-marooned-on-statue-rescued-bedloes-sergeant-hears-shouts-an.html | COUPLE, MAROONED ON STATUE, RESCUED; Bedloe's Sergeant Hears Shouts an Hour After Place Is Closed -- Pair Reached by Ladder. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/miss-joe-c-bowling-married-to-dr-george-hebard-bronxviue-girl-wed.html | Miss Joe C. Bowling Married to Dr. George Hebard;; BronxviUe Girl Wed in Church Ceremony -- Mrs. William Bowden Attendant. | True | Special to Tm Nzw YORK TS; | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/eden-smashes-sanctions-says-alternative-is-war-firm-on.html | EDEN SMASHES SANCTIONS; SAYS ALTERNATIVE IS WAR; FIRM ON MEDITERRANEAN; FACES CRIES OF 'SHAME!' | True | By Ferdinand Kuhn Jr. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/standard-national-elects.html | Standard National Elects | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/big-hailstones-break-windows.html | Big Hailstones Break Windows | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/belgium-invokes-army-in-strikes-defense-minister-gets-power-to.html | BELGIUM INVOKES ARMY IN STRIKES; Defense Minister Gets Power to Operate Factories as the Walkouts Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tremaine-backs-profits-controller-tells-savings-bankers-of-his.html | TREMAINE BACKS PROFITS; Controller Tells Savings Bankers of His Economic Beliefs. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/held-as-torturer-in-accident-racket-prisoner-burned-girl-10-and.html | HELD AS TORTURER IN ACCIDENT RACKET; Prisoner Burned Girl, 10, and Made Injuries Basis of a $25,000 Suit, Court Hears. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/financial-markets-stocks-up-irregularly-in-slower-trading-corporate.html | FINANCIAL MARKETS; Stocks Up Irregularly in Slower Trading; Corporate Bonds Gain -- Franc Easier -- Commodities Mixed. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/koteen-hyman.html | Koteen -- Hyman | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/recluses-estate-divided-38-to-share-200000-less-32000-expenses-left.html | RECLUSE'S ESTATE DIVIDED; 38 to share $200,000 Less $32,000 Expenses, Left by Aged Woman. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/clouds-clear-for-the-harvardmit-expedition-in-russia-agents-lecture.html | Clouds Clear for the Harvard-M.I.T. Expedition in Russia -- Agents Lecture Peasants to Prevent Panic -- Million Pilgrims Gather in India to Bathe During Phenomenon. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/crowley-to-quit-bank-post.html | Crowley to Quit Bank Post | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/art-dealer-is-freed-but-court-warns-him-to-stop-pestering-jp-morgan.html | ART DEALER IS FREED; But Court Warns Him to Stop 'Pestering' J.P. Morgan. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/boys-body-washed-ashore.html | Boy's Body Washed Ashore | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/blum-to-dissolve-armed-societies-cabinet-decides-to-invoke-law-for.html | BLUM TO DISSOLVE ARMED SOCIETIES; Cabinet Decides to Invoke Law for the Suppression of 'Combat' Leaders. | True | By P.j. Philip | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/yanks-extend-lead-to-four-and-half-games-by-defeating-indians.html | Yanks Extend Lead to Four and Half Games by Defeating Indians; GEHRIG'S FOUR HITS HELP YANKS SCORE | True | By John Drebinger | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/louis-outweighs-schmeling-six-pounds-for-bout-put-off-to-tonight.html | Louis Outweighs Schmeling Six Pounds for Bout Put Off to Tonight; DELAY IS EXPECTED TO HELP FIGHT GATE | True | By James P. Dawson | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/seattle-protests.html | Seattle Protests | True | T.A. DAVIES, President Chamber of Commerce. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/herbert-e-harmon-served-49-years-with-watertown-paper-manufacturers.html | HERBERT E. HARMON; Served 49 Years With Watertown Paper Manufacturers. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/article-2-no-title-police-seize-their-45-pencils-and-they-are-cast.html | Article 2 -- No Title; Police Seize Their 45 Pencils and They Are Cast Into Cells, but All Fail to See Joke. | True | 18 CARTOONISTS GO TO JAIL AS PICKETS | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/million-pilgrims-in-india.html | Million Pilgrims In India | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/flanagan-wins-in-swim-medica-also-qualifies-for-national-aau-mile.html | FLANAGAN WINS IN SWIM; Medica Also Qualifies for National A.A.U. Mile Event. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/18-schools-in-swim-meet.html | 18 Schools in Swim Meet | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/more-cities-service-units-merge.html | More Cities Service Units Merge | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/engineers-train-kills-kin.html | Engineer's Train Kills Kin | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/einstein-to-evade-the-curious.html | Einstein to Evade the Curious | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tribute-from-london.html | Tribute From London | True | Special Cable to Tm= lsw YORX TS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/black-eagle-adopts-italian-appellation-colonel-huberto.html | BLACK EAGLE ADOPTS ITALIAN APPELLATION; Colonel Huberto Fauntleroyana Juliano Keeps Police Waiting on Reaching Adopted Land. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/britain-approves-plan-for-a-new-superliner.html | Britain Approves Plan For a New Super-Liner | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ridder-to-address-de-la-salle-class-student-leaders-also-to-speak.html | RIDDER TO ADDRESS DE LA SALLE CLASS; Student Leaders Also to Speak at Graduation Exercises for 51 Tonight. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-bowen-had-1244027-wife-of-the-late-publisher-left-936099-in.html | MRS. BOWEN HAD $1,244,027; Wife of the Late Publisher Left $936,099 in Securities. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/robert-f-polhemus.html | ROBERT F. POLHEMUS | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/jones-beach-to-see-fokine-ensemble-three-ballet-programs-will-be.html | JONES BEACH TO SEE FOKINE ENSEMBLE; Three Ballet Programs Will Be Presented at Stadium on July 3, 4 and 5. | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/benj-bacharach-scalded-to-death-dies-in-new-jersey-home-after-fall.html | BENJ. BACHARACH SCALDED TO DEATH; Dies in New Jersey Home After Fall in Tub Causes Hot Water to Flow. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/russian-monk-loses-suit-jury-holds-iliodor-was-not-defamed-in-book.html | RUSSIAN MONK LOSES SUIT; Jury Holds Iliodor Was Not Defamed in Book About Rasputin. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/germany-and-music.html | Germany and Music | True | C.H. EHLERS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dr-rnwk-horner-flood-hero-is-dead-physician-72-risked-his-life-to.html | DR. R.N.W.K. HORNER, FLOOD HERO, IS DEAD; Physician, 72, Risked His Life to Get Serum in Watkins Glen Inundation Last Year. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/july-cotton-rises-other-months-off-list-2-points-higher-to-6-lower.html | JULY COTTON RISES; OTHER MONTHS OFF; List 2 Points Higher to 6 Lower in Irregular Market -- Pool's Holdings Shrink. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/budge-jones-gain-in-london-tennis-coast-ace-downs-olliff-and.html | BUDGE, JONES GAIN IN LONDON TENNIS; Coast Ace Downs Olliff and Ex-Columbian Tops Stratford in Quarter-Finals. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ilo-drafts-to-congress-roosevelt-turns-over-conventions-formulated.html | I.L.O. DRAFTS TO CONGRESS; Roosevelt Turns Over Conventions Formulated a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/lightning-starts-furnace-fire.html | Lightning Starts Furnace Fire | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/digest-of-sec-report-to-congress-asking-reforms-in-corporate.html | Digest of SEC Report to Congress Asking Reforms in Corporate Trustee Law; Special Legislation Proposed to Protect Investors | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/republican-plank-assailed-by-buell-foreign-policy-group-leader-at.html | REPUBLICAN PLANK ASSAILED BY BUELL; Foreign Policy Group Leader at Church Conference Hits Party's Tariff Stand. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/pittsburgh-business-up-research-bureaus-index-reaches-highest-point.html | PITTSBURGH BUSINESS UP; Research Bureau's Index Reaches Highest Point Since October, 1930. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/invention-of-the-devil.html | "Invention of the Devil" | True | FLORA S. HAZARD. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/20-in-concordia-class-collegiate-institute-in-bronxville-to-hold.html | 20 IN CONCORDIA CLASS; Collegiate Institute In Bronxville to Hold Exercises Tonight. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/baby-born-in-ambulance.html | Baby Born in Ambulance | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bank-trust-work-aid-urged-by-callaway-more-adequate-compensation.html | BANK TRUST WORK AID URGED BY CALLAWAY; More Adequate Compensation Needed, He Tells Virginia Bankers Association. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/jaffa-slums-razed-over-arab-protest-government-blows-up-section-of.html | JAFFA SLUMS RAZED OVER ARAB PROTEST; Government Blows Up Section of Old City -- Two Jews Killed in Attacks on Buses. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/camp-fund-for-negroes-sought.html | Camp Fund for Negroes Sought | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mildred-bebledit-is-wed-to-t-p-ook-mrs-s-vinton-lindley-sister-of.html | MILDRED BEblEDI(T IS WED TO T. P. (OOK; Mrs. S. Vinton Lindley, Sister of Bridegroom, Is Matron of Honor at Radnor Ceremony. | True | peelal to TH N' YO TIME. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/engineering-awards-highest-since-jan-9-public-buildings-show.html | ENGINEERING AWARDS HIGHEST SINCE JAN. 9; Public Buildings Show Largest Gain as Week's Contracts Total $57,621,000. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/torgerson-vanquishes-two-rivals-to-advance-in-metropolitan-golf.html | Torgerson Vanquishes Two Rivals To Advance in Metropolitan Golf; Tops Whitehead, 5 and 3, Voigt by 1 Up to Gain Quarter-Finals in Amateur Championship -- Parker, Dunlap, Driggs, Held, Tailer, Noyes, Billows Win as Mayo Is Halted. | True | By William D. Richardson | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tigers-drop-third-to-senators-124-washington-sweeps-series-as.html | TIGERS DROP THIRD TO SENATORS, 12-4; Washington Sweeps Series as Detroit Suffers Sixth Successive Setback. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/comstock-reelected-will-serve-again-as-president-of-the-merchants.html | COMSTOCK RE-ELECTED; Will Serve Again as President of the Merchants Association. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/heads-state-pharmacists.html | Heads State Pharmacists | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/heads-penn-state-department.html | Heads Penn State Department | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/france-to-support-britain.html | France to Support Britain | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bank-of-canada-reports-chartered-institutions-increase-total-of.html | BANK OF CANADA REPORTS; Chartered Institutions Increase Total of Deposits in Week. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/eckener-to-command-flight-to-us-today-veteran-expert-will-be-in.html | ECKENER TO COMMAND FLIGHT TO U.S. TODAY; Veteran Expert Will Be in Full Charge When the Hindenburg Takes Off From Base. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/carl-alexander-thrush.html | CARL ALEXANDER THRUSH | True | special to Tn NIw YORK TZXS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/max-scott-63-dies-active-in-charities-retired-fur-merchant-was-a.html | MAX SCOTT, 63, DIES; ACTIVE IN CHARITIES; Retired Fur Merchant Was a Director of Hebrew Orphan Home -- Hospital Founder. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/new-head-of-fisk-rubber-ce-speaks-formerly-of-firestone-succeeds-ed.html | NEW HEAD OF FISK RUBBER; C.E. Speaks, Formerly of Firestone, Succeeds E.D. Levy. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/red-hats-are-given-to-six-by-the-pope-colorful-ceremonies-held-as-2.html | RED HATS ARE GIVEN TO SIX BY THE POPE; Colorful Ceremonies Held as 2 Scholars and 4 Nuncios Are Elevated to Sacred College. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/paris-market-better-rentes-up.html | Paris Market Better; Rentes Up | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/food-men-preparing-for-federal-control-action-taken-to-establish.html | FOOD MEN PREPARING FOR FEDERAL CONTROL; Action Taken to Establish Policy in Anticipation of Passage of Patman Measure. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hardinghartzell.html | HardingHartzell | True | Special to TE NEW YORX TLES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ship-cooks-suing-their-union-heads-accuse-de-grange-president-and.html | SHIP COOKS SUING THEIR UNION HEADS; Accuse D.E. Grange, President, and Five Other Officers of Dereliction of Duty. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dj-mccoy-on-trial-today.html | D.J. McCoy on Trial Today | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/german-liner-runs-aground.html | German Liner Runs Aground | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/congress-ready-to-enact-the-compromise-tax-bill-and-adjourn.html | CONGRESS READY TO ENACT THE COMPROMISE TAX BILL AND ADJOURN TOMORROW; 8% TO 15% ON PROFITS | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/visiting-engineers-guests-here.html | Visiting Engineers Guests Here | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bank-notes.html | BANK NOTES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/long-island-loses-fight-on-fare-cut-appellate-division-and-public.html | LONG ISLAND LOSES FIGHT ON FARE CUT; Appellate Division and Public Service Board Both Uphold 2-Cents-a-Mile Rate. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/-drhdegsheiian-i-specialist-is-dead-acted-as-the-roentgenoogis-for-.html | ' DR.H.DEG:SHEIIAN, I SPECIALIST, IS DEAD; Acted as the Roentgeno!ogis for Greenwich Hospital-X-Ray Expert. | True | Special to T Nmw rORc Tso | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bank-of-canada-act-nearer-amendment-house-of-commons-by-156-to-31.html | BANK OF CANADA ACT NEARER AMENDMENT; House of Commons by 156 to 31 Gives Third Reading to Much-Debated Bill. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/three-flats-sold-for-modernizing-west-144th-street-houses-acquired.html | THREE FLATS SOLD FOR MODERNIZING; West 144th Street Houses Acquired From the Lawyers Trust Will Be Altered. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/moses-sonneborn.html | MOSES SONNEBORN | True | Special to T NEW YOR; T4SS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/the-screen-the-fates-and-furies-pelt-a-presentday-job-in-the-sins.html | THE SCREEN; The Fates and Furies Pelt a Present-Day Job in the 'Sins of Man,' at the Music Hall. | True | By Frank S. Nugent | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ship-program-seen-as-vital-to-nation-col-jm-johnson-tells-traffic.html | SHIP PROGRAM SEEN AS VITAL TO NATION; Col. J.M. Johnson Tells Traffic Club Pending Bill Is a 'Step in the Right Direction.' | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/winifred-dolan-a-bride-wed-to-raphael-de-mitkiewicz-who-served-as.html | WINIFRED DOLAN A BRIDE; Wed to Raphael de Mitkiewicz, Who Served as War Aviator. | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/thurston-liblet.html | Thurston -- liblet | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/credit-men-frown-on-high-pressure-resolution-opposes-loading-people.html | CREDIT MEN FROWN ON 'HIGH PRESSURE'; Resolution Opposes 'Loading People With Things They Do Not Need.' | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/toy-pistol-routs-bandits.html | Toy Pistol Routs Bandits | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/on-the-thames.html | ON THE THAMES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/labor-council-votes-to-back-roosevelt-support-in-his-campaign.html | LABOR COUNCIL VOTES TO BACK ROOSEVELT; Support in His Campaign Pledged by 500 Unions Representing 800,000 Workers in City | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/would-make-hoover-head-of-syracuse-alumni-and-others-open-movement.html | WOULD MAKE HOOVER HEAD OF SYRACUSE; Alumni and Others Open Movement to Have Him Succeed Dr. Flint. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/magee-quits-bankers-municipal-secretary-of-group-to-join-toledo.html | MaGEE QUITS BANKERS; Municipal Secretary of Group to Join Toledo Investors. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/equipment-trust-loan.html | EQUIPMENT TRUST LOAN | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/gold-loss-mounts-at-bank-of-france-959000000franc-decline-in-week.html | GOLD LOSS MOUNTS AT BANK OF FRANCE; 959,000,000-Franc Decline in Week Increases Total for 12 Weeks to 11,024,000,000. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/joshua-burton-wharton-delaware-collector-of-revenue-and-former.html | JOSHUA BURTON WHARTON; Delaware Collector of Revenue and Former State Senator. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rum-smuggling-to-canada-cut.html | Rum Smuggling to Canada Cut | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/giants-and-dodgers-idle-brooklyn-calls-in-two-farm-team-players.html | GIANTS AND DODGERS IDLE; Brooklyn Calls In Two Farm Team Players -- Cards Here Today. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/german-fans-on-edge-interest-at-high-pitch-in-bout-between.html | GERMAN FANS ON EDGE; Interest at High Pitch in Bout Between Schmeling and Louie. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mrs-j-e-crocker-wed-woman-vessel-master-bride-of-the-rev-elisha-l.html | MRS. J. E. cROCKER WED; Woman Vessel Master Bride of the Rev, Elisha L. Sawyer. | True | Special to Ta Nzw YOR s. | |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/false-advertiser-fined-man-admits-he-used-misleading-notices-in.html | FALSE ADVERTISER FINED; Man Admits He Used Misleading Notices in Furniture Racket. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rail-pension-ruling-expected-by-june-30-arguments-end-in-the-suit.html | RAIL PENSION RULING EXPECTED BY JUNE 30; Arguments End in the Suit of 434 Railroad Enterprises to Obtain an Injunction. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/says-milk-control-failed-fh-sexauer-at-dairymens-league-attacks.html | SAYS MILK CONTROL FAILED; F.H. Sexauer at Dairymen's League Attacks Federal Acts. | True | Special to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/oppose-school-on-23d-st-owners-tell-mayor-it-would-destroy-business.html | OPPOSE SCHOOL ON 23D ST.; Owners Tell Mayor It Would Destroy Business Values. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rail-union-sues-bank-brotherhood-of-trainmen-charges-losses.html | RAIL UNION SUES BANK; Brotherhood of Trainmen Charges Losses Resulted From Plot. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/large-gain-in-gold-by-bank-of-england-weeks-increase-3401000.html | LARGE GAIN IN GOLD BY BANK OF ENGLAND; Week's Increase 3,401,000 -- Addition Since Year's Lowest, 12,191,000 -- Circulation Down 983,000. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rumors-restrict-berlin-trading.html | Rumors Restrict Berlin Trading | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/daughter-born-to-i-w-raymonds-i.html | Daughter Born to I. W. Raymonds I | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/railroad-sale-opposed-minneapolis-shippers-aide-pleads-for-the-m-st.html | RAILROAD SALE OPPOSED; Minneapolis Shippers' Aide Pleads for the M. & St. Louis. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hermanreinemann.html | HermanReinemann | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/t-j-creeden-dead-civil-war-teran-sergeant-in-second-new-york-96.html | T. J. CREEDEN DEAD; CIVIL WAR TERAN; Sergeant in Second New York, 96, Missed Parade for First Time This Year, | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/urge-chile-to-end-ban-importers-seek-entry-of-american-autos-radios.html | URGE CHILE TO END BAN; Importers Seek Entry of American Autos, Radios and Stockings. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/coughlin-choice-still-uncertain-he-will-go-on-the-air-without-a.html | COUGHLIN CHOICE STILL UNCERTAIN; He Will Go on the Air Without a Candidate Tonight Unless One Presents Himself Meanwhile. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/purchase-of-walska-gems-denied.html | Purchase of Walska Gems Denied | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/navy-awards-contracts-work-given-out-in-washington-by-bureau-of.html | NAVY AWARDS CONTRACTS; Work Given Out in Washington by Bureau of Yards and Docks. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/canadas-wheat-exports-rise.html | Canada's Wheat Exports Rise | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/disease-among-horses-studied.html | Disease Among Horses Studied | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/commodity-markets-most-futures-lower-in-quiet-trading-rubber.html | COMMODITY MARKETS; Most Futures Lower in Quiet Trading -- Rubber Rallies to Close Higher -- Cash List Mixed. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/celestial-partisanship.html | Celestial Partisanship | True | BENJAMIN FLAX. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/to-pay-on-transit-issues-directors-of-baltimore-company-vote.html | TO PAY ON TRANSIT ISSUES; Directors of Baltimore Company Vote Payments on Debentures. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/marjorie-dickson-introduced-at-tea-philadelphia-girl-makes-her.html | MARJORIE DICKSON INTRODUCED AT TEA; Philadelphia Girl Makes Her Debut at a Dance Given by Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/minister-is-suspended-in-presbyterian-row-new-castle-presbytery.html | MINISTER IS SUSPENDED IN PRESBYTERIAN ROW; New Castle Presbytery Drops the Rev. H.S. Laird for Clinging to Outlawed Board. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/miss-heleh-davis-becomes-ehgaged-daughter-of-herald-tribune.html | !MISS HELEH DAVIS BECOMES EHGAGED; Daughter of Herald Tribune Executive to Be Married' to Kurtz Hanson. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market is Cheerful, Government Issues, Gold and Industrials Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/match-salvagers-file-issue-with-sec-imco-company-of-london-will.html | MATCH SALVAGERS FILE ISSUE WITH SEC; Imco Company of London Will Make Offer to Holders of International's Shares. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/goodwinbrown.html | GoodwinBrown | True | Special to TH IIE YOR Tnns. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/labor-board-restrained-oklahoma-mining-companies-win-temporary-ban.html | LABOR BOARD RESTRAINED; Oklahoma Mining Companies Win Temporary Ban on Hearings. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/maxim-gorky.html | MAXIM GORKY | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/awards-granted-to-79-nyu-men-members-of-baseball-track-tennis-and.html | AWARDS GRANTED TO 79 N.Y.U. MEN; Members of Baseball, Track, Tennis and Rifle Squads Honored for Work. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/wheat-is-lower-in-erratic-market-pessimistic-reports-from-the.html | WHEAT IS LOWER IN ERRATIC MARKET; Pessimistic Reports From the Northwest Cause Traders to Maintain Caution. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/lightning-kills-three-in-storm-churches-schools-and-homes-hit-pwa.html | Lightning Kills Three in Storm; Churches, Schools and Homes Hit; PWA Worker in the Bronx and Two Linemen in Newark Are Victims -- Thousands of Dollars' Damage Caused by Bolts and Fire -- Today to Be Partly Cloudy. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/somoza-demands-unity-nicaraguan-presidential-candidate-expects.html | SOMOZA DEMANDS UNITY; Nicaraguan Presidential Candidate Expects Support of All Voters. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/university-women-map-wider-scope-tenstate-conference-decides-in-new.html | UNIVERSITY WOMEN MAP WIDER SCOPE; Ten-State Conference Decides in New Hampshire to Seek National Effectiveness. | True | By Kathleen M'Laughlin | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/jail-revolt-in-brazil-political-prisoners-wound-guard-and-seize-2.html | JAIL REVOLT IN BRAZIL; Political Prisoners Wound Guard and Seize 2 in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sicarepsher-special-to-tm-nw-yor-trans.html | SicaRepsher; Special to Tm Nw YoR Trans. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dannenbergnan-laalte.html | DannenbergNan laalte | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/lehman-to-speak-at-tonawanda.html | Lehman to Speak at Tonawanda | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/house-group-ends-townsend-inquiry-agents-are-unable-to-locate.html | HOUSE GROUP ENDS TOWNSEND INQUIRY; Agents Are Unable to Locate California Chief of Plan for Questioning. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/lucania-sentenced-to-30-to-50-years-court-warns-ring-retaliation.html | LUCANIA SENTENCED TO 30 TO 50 YEARS; COURT WARNS RING; Retaliation Against Witnesses Will Result in Maximum Terms, McCook Says. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/six-air-generals-named-to-senate-roosevelt-picks-andrews-for.html | SIX AIR GENERALS NAMED TO SENATE; Roosevelt Picks Andrews for Temporary Major Rank and Five Others as Brigadiers. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/seven-pickets-jailed-magistrate-devotes-day-to-cases-against-orbach.html | SEVEN PICKETS JAILED; Magistrate Devotes Day to Cases Against Orbach Demonstrators. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dies-after-own-car-hits-him.html | Dies After Own Car Hits Him | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/elise-du-pont-wed-to-earle-m-ulrick-daughter-of-francis-i-du-ponts.html | ELISE DU PONT WED TO EARLE M. uLRICK; Daughter of Francis I. du Ponts Becomes Bride of Attorney in Newark Ceremony. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/olympic-post-to-swartz.html | Olympic Post to Swartz | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/south-renews-its-threats.html | South Renews Its Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/eliza-disston-bows-at-tea.html | Eliza Disston Bows at Tea | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/2200-in-new-taxi-fleet-200-cabs-parade-as-first-unit-of-record.html | 2,200 IN NEW TAXI FLEET; 200 Cabs Parade as First Unit of Record Delivery. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/philadelphia-dons-convention-dress-new-york-advance-guard-arrives.html | PHILADELPHIA DONS CONVENTION DRESS; New York Advance Guard Arrives With Its Sentiment Strong for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/100000000-issue-by-us-notes-to-be-used-for-redemption-and-for-bonus.html | $100,000,000 ISSUE BY U.S.; Notes to Be Used for Redemption and for Bonus Requirements. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/canada-advocates-end-of-sanctions-prime-minister-urges-league-in.html | CANADA ADVOCATES END OF SANCTIONS; Prime Minister Urges League in Future Be Regarded as International Forum. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/newark-triumphs-3-to-1-tallies-all-runs-in-last-three-innings-to.html | NEWARK TRIUMPHS, 3 TO 1; Tallies All Runs in Last Three Innings to Beat Syracuse. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/news-of-the-stage-a-caldwell-novel-in-play-form-for-bela-blau.html | NEWS OF THE STAGE; A Caldwell Novel, in Play Form, for Bela Blau -- 'Lights o' London' Postponed to Next Tuesday | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rio-grande-plan-due-soon-baldwin-predicts-it-will-be-satisfactory.html | RIO GRANDE PLAN DUE SOON; Baldwin Predicts It Will Be Satisfactory to All Concerned. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/meltzer-sobel.html | Meltzer -- Sobel | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/man-found-dead-in-park.html | Man Found Dead in Park | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/william-danenbaum.html | WILLIAM DANENBAUM | True | Special to TI llw YO" TXMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bond-offerings-by-municipalities-saratoga-county-asks-bids-thursday.html | BOND OFFERINGS BY MUNICIPALITIES; Saratoga County Asks Bids Thursday on a $250,000 Issue of Hospital 4s. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/store-sales-here-gain-91.html | Store Sales Here Gain 9.1% | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/legislators-end-dispute-in-jersey-republican-factions-reach-an.html | LEGISLATORS END DISPUTE IN JERSEY; Republican Factions Reach an Agreement and Early Close of Session Is Assured. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/peru-favors-revision.html | Peru Favors Revision | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/return-to-judaism-in-america-argued-gutkind-at-symposium-holds.html | RETURN TO JUDAISM IN AMERICA ARGUED; Gutkind, at Symposium, Holds Jewish People Cannot Survive Without United Purpose. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tea-given-in-bermuda-mr-and-mrs-william-hamilton-gibson-entertain.html | TEA GIVEN IN BERMUDA; Mr. and Mrs. William Hamilton Gibson Entertain There. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bayonne-bank-closed-jersey-takes-over-the-restricted-mechanics.html | BAYONNE BANK CLOSED; Jersey Takes Over the Restricted Mechanics Trust for Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/i-learneds-sail-for-sons-wedding-l.html | I Learneds Sail for Son's Wedding l | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/record-list-for-europa-2105-booked-on-liner-the-largest-number.html | RECORD LIST FOR EUROPA; 2,105 Booked on Liner, the Largest Number Since 1929. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bronx-again-leads-in-projects-filed-three-additional-multifamily.html | BRONX AGAIN LEADS IN PROJECTS FILED; Three Additional Multi-Family Structures Estimated to Cost $420,000. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/harvard-honors-herrick.html | Harvard Honors Herrick | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/schools-here-plan-new-television-use-al-colston-tells-fcc-master.html | SCHOOLS HERE PLAN NEW TELEVISION USE; A.L. Colston Tells FCC 'Master Teachers and Blackboards' Will Be Used When Practicable. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bonus-orgy-fades-few-bonds-cashed-merchants-still-hopeful-but.html | BONUS 'ORGY' FADES; FEW BONDS CASHED; Merchants Still Hopeful, but Officials Report Unexpected Trend Toward Thrift. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/australia-plans-plant-to-construct-airplanes.html | Australia Plans Plant To Construct Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/federal-aide-sent-to-flogging-area-cummings-acts-in-arkansas-as.html | FEDERAL AIDE SENT TO FLOGGING AREA; Cummings Acts in Arkansas as Woman Victim Prepares to File Charges. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/new-transit-plan-revealed-by-city-definitive-unification-draft.html | NEW TRANSIT PLAN REVEALED BY CITY; 'Definitive' Unification Draft Differs Radically From the Seabury-Berle Proposal. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/queens-realty-deals.html | QUEENS REALTY DEALS | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ten-applications-dropped-sec-grants-requests-of-utilities-for.html | TEN APPLICATIONS DROPPED; SEC Grants Requests of Utilities for Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/textile-union-defiant-to-risk-af-of-l-expulsion-to-aid-industrial.html | TEXTILE UNION DEFIANT; To Risk A.F. of L. Expulsion to Aid Industrial Committee. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/oneway-sidewalks-for-dogs.html | One-Way Sidewalks for Dogs | True | W.V.A. KEELER. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/new-playgrounds.html | NEW PLAYGROUNDS | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/cuba-gets-extension-on-registering-bonds-sec-grants-till-aug-2-for.html | CUBA GETS EXTENSION ON REGISTERING BONDS; SEC Grants Till Aug. 2 for Filing by Island on $40,000,000 of Public Works 5 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sheriffs-tenure-waits-city-action-incumbent-registers-also-to.html | SHERIFFS' TENURE WAITS CITY ACTION; Incumbent Registers Also to Remain in Posts Till Local Legislation Is Passed. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rfc-sells-32-issues-taken-from-pwa-4935000-of-great-northern-serial.html | RFC SELLS 32 ISSUES TAKEN FROM PWA; $4,935,000 of Great Northern Serial Bonds Awarded to Halsey Stuart Group. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/ousts-chicago-judges-bar-association-expels-four-for-political.html | OUSTS CHICAGO JUDGES; Bar Association Expels Four for Political Activities. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/american-woolen-plan-directors-get-suggestions-for-clearing-up-back.html | AMERICAN WOOLEN PLAN; Directors Get Suggestions for Clearing Up Back Dividends. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/election-delay-urged-puerto-rican-liberal-leaders-seek-unity-for.html | ELECTION DELAY URGED; Puerto Rican Liberal Leaders Seek Unity for Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/profit-increased-by-austin-nichols-311-a-prior-a-share-earned.html | PROFIT INCREASED BY AUSTIN, NICHOLS; $3.11 a Prior A Share Earned, Against 42 Cents in Preceding Fiscal Year. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/price-cuts-by-nj-standard-oil.html | Price Cuts by N.J. Standard Oil | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/favored-us-horse-racing-2-12-miles-for-the-first-time-fails-by-a.html | Favored U.S. Horse, Racing 2 1/2 Miles for the First Time, Fails by a Short Head to Catch Lord Stanley's Filly. | True | By the Associated. Press. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/muriel-koch-bride-of-thomas-scholl-at-her-home-sister-attendant-ag.html | Muriel Koch Bride of Thomas Scholl at Her Home; Sister Attendant ag Wedding of New York Girl to Member of Brokerage Firm. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dorothy-moran-s-betrothed.html | Dorothy Moran !s Betrothed | True | Special to TI Naw YOltX Wms. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/investigate-hat-group-federal-agency-checking-complaint-against.html | INVESTIGATE HAT GROUP; Federal Agency Checking Complaint Against Stabilizers. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/lucania-is-called-shallow-parasite-probation-report-says-only-asset.html | LUCANIA IS CALLED SHALLOW PARASITE; Probation Report Says Only Asset as Leader is Calmness Under Pressure. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/knox-tells-inside-of-landon-victory-he-and-other-rivals-at-secret.html | KNOX TELLS 'INSIDE' OF LANDON VICTORY; He and Other Rivals, at Secret Talk, 'Agreed' to Bow to Wishes of 'Grass Roots.' | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/wholesale-index-steady-annalists-figure-1207-against-1206-week.html | WHOLESALE INDEX STEADY; Annalist's Figure 120.7, Against 120.6 Week Before. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/cotton-seat-11500-up-500.html | Cotton Seat $11,500, Up $500 | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/seasons-concerts-of-wpa-total-1839-orchestral-and-band-units-of.html | SEASON'S CONCERTS OF WPA TOTAL 1,839; Orchestral and Band Units of Federal Music Project Play to 1,094,642 Persons. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mother-2-children-slain-in-pittsburgh-authorities-see-case-of.html | MOTHER, 2 CHILDREN SLAIN IN PITTSBURGH; Authorities See Case of Murder, and Suicide -- Father is a Pitt Faculty Member. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fights-alberta-interest-cut.html | Fights Alberta Interest Cut | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/reject-earle-relief-bid-republican-senators-want-estimate-cut.html | REJECT EARLE RELIEF BID; Republican Senators Want Estimate Cut $25,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hatfield-harness-races-off.html | Hatfield Harness Races Off | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fight-reynolds-case-fee.html | Fight Reynolds Case Fee | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/75foot-whale-stranded-dead-animal-is-washed-ashore-at-marblehead.html | 75-FOOT WHALE STRANDED; Dead Animal Is Washed Ashore at Marblehead Neck. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bleyer-schwartz.html | Bleyer -- Schwartz | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/2660000-more-gold-is-engaged-in-paris-french-franc-loses-14-point.html | $2,660,000 MORE GOLD IS ENGAGED IN PARIS; French Franc Loses 1/4 Point and Closes at 6.58 3/8c -- Other Foreign Exchanges Uneven. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fire-on-lithuanian-workers.html | Fire on Lithuanian Workers | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/indiana-democrats.html | INDIANA DEMOCRATS | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/grace-wright-wed-to-d-g-mihtosh-3d-bridal-in-st-jamess-church-at-my.html | GRACE WRIGHT WED TO D. G. M'IHTOSH 3D; Bridal in St, James's Church at My Lady's Manor in Harford County, Md, | True | Special to THX NKW YORK TIrS. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/broadcast-listed-again-postponement-of-fight-saves-nbc-10000-in.html | BROADCAST LISTED AGAIN; Postponement of Fight Saves NBC $10,000 in Program Fees. | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/links-land-erosion-and-river-floods-chief-of-federal-soil-service.html | LINKS LAND EROSION AND RIVER FLOODS; Chief of Federal Soil Service Holds Main Problem is Water Control at Source. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/security-dealers-outing-today.html | Security Dealers' Outing Today | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/enthusiasm-at-high-pitch-for-yaleharvard-rowing-regatta-on-thames.html | Enthusiasm at High Pitch for Yale-Harvard Rowing Regatta on Thames Today; HARVARD IS CHOICE OVER YALE VARSITY | True | By Robert F. Kelley | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/tva-ready-to-begin-control-of-river-water-stored-behind-norris-dam.html | TVA READY TO BEGIN CONTROL OF RIVER; Water Stored Behind Norris Dam in the Tennessee Will Be Released Today. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/elected-to-united-gas-board.html | Elected to United Gas Board | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/cutting-property-donated-to-state-lawyers-daughter-gives-200-acres.html | CUTTING PROPERTY DONATED TO STATE; Lawyer's Daughter Gives 200 Acres on Long Island for a Public Arboretum. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/in-washington-democrats-also-face-trouble-over-the-platform-draft.html | In Washington; Democrats Also Face Trouble Over the Platform Draft. | True | By Arthur Krock | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/new-star-discovered-visible-to-eye-in-three-countries-dr-shapley.html | NEW STAR DISCOVERED; Visible to Eye in Three Countries, Dr. Shapley Reports at Harvard. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/syracuse-jayvees-out-of-crew-race-mishaps-result-in-decision-to.html | SYRACUSE JAYVEES OUT OF CREW RACE; Mishaps Result in Decision to Concentrate on Varsity for Poughkeepsie Regatta. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/standard-products-sells-stock-today-80000-shares-of-common-priced.html | STANDARD PRODUCTS SELLS STOCK TODAY; 80,000 Shares of Common Priced at $10.50, With 21,000 to Go at the Market Later. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/nuptials-are-held-for-emita-nalde-niece-of-president-of-panama.html | NUPTIALS ARE HELD FOR EMITA NALDES; Niece of President of Panama Becomes Bride of Hilton Smith of New York. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/william-wyatt-warsel-marries.html | William Wyatt Warsel Marries | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/seasonal-suggestions-premature-celebrations-of-fourth-of-july-evoke.html | SEASONAL SUGGESTIONS; Premature Celebrations of Fourth of July Evoke Comment. | True | P.B.P. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/harvard-commencement-speakers-assail-teachers-oath-law-peril-to.html | Harvard Commencement Speakers Assail Teachers' Oath Law; PERIL TO FREEDOM SEEN AT HARVARD | True | By Lauren D. Lyman | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/2-die-in-traintruck-crash-islip-road-workers-killed-at-long-island.html | 2 DIE IN TRAIN-TRUCK CRASH; Islip Road Workers Killed at Long Island Crossing. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dr-quin-j-dais-i-dies-of-pneumonia-superintendent-for-17-years-of.html | DR. QUIN J. DA/IS I DIES OF PNEUMONIA; Superintendent for 17 years of Nassau County Sanatorium at Farmingdale, L. I. | True | Special to Tt gw YoK Txxss. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/leave-lord-taylor.html | Leave Lord & Taylor | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rehearing-sought-on-minimum-wage-bennett-to-petition-supreme-court.html | REHEARING SOUGHT ON MINIMUM WAGE; Bennett to Petition Supreme Court on State Law It Held Unconstitutional. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sees-rural-south-at-danger-point-dr-tj-woofter-jr-tells-north.html | SEES RURAL SOUTH AT DANGER POINT; Dr. T.J. Woofter Jr. Tells North Carolina Institute That 'Discontent' May Explode. | True | By Winifred Mallon | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sec-asks-new-law-to-guard-investors-under-trustees-report.html | SEC ASKS NEW LAW TO GUARD INVESTORS UNDER TRUSTEES; Report, Criticizing Commercial Bank Trust Practices, Alleges Exploitation of the Public. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/exleader-of-wpa-is-now-on-relief-major-boughton-who-headed-task-of.html | EX-LEADER OF WPA IS NOW ON RELIEF; Major Boughton, Who Headed Task of Finding Jobs, Cannot Get One Himself. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/for-sixhour-railway-day.html | For Six-Hour Railway Day | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/confirmed-as-member-of-sec.html | Confirmed as Member of SEC | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/appeals-court-hears-bush-terminal-plea-decision-reserved-on-move-by.html | APPEALS COURT HEARS BUSH TERMINAL PLEA; Decision Reserved on Move by Stockholders to Reverse Ruling Ending Receivership. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/whitehead-beats-red-sox-by-1-to-0-white-sox-hurler-gives-only-three.html | WHITEHEAD BEATS RED SOX BY 1 TO 0; White Sox Hurler Gives Only Three Hits to Top Marcum in Game at Chicago. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/change-in-utility-issue-board-amends-order-on-use-of-new-york-state.html | CHANGE IN UTILITY ISSUE; Board Amends Order on Use of New York State Electric Loan. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/put-on-old-colony-board-two-new-haven-trustees-named-by-court.html | PUT ON OLD COLONY BOARD; Two New Haven Trustees Named by Court Despite Protests. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/forty-expeditions-in-ussr.html | Forty Expeditions in U.S.S.R. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/foreign-exchange-thursday-june-18-1936.html | FOREIGN EXCHANGE; Thursday, June 18, 1936 | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/advertising-news.html | Advertising News | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/whence-comes-the-money.html | Whence Comes the Money? | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/text-of-edens-speech-in-the-house-of-commons-announcing-the-end-of.html | Text of Eden's Speech in the House of Commons Announcing the End of Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/loss-turned-to-gain-by-the-fdic-banks-207000000-profit-in-1935.html | LOSS TURNED TO GAIN BY THE FDIC BANKS; $207,000,000 Profit in 1935, Against $339,000,000 Deficit in the Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sports-of-the-times-merely-postponed.html | Sports of the Times; Merely Postponed | True | Reg. U.S. Pat. Off. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/average-volume-of-reserve-bank-credit-gains-9000000-in-week-to-june.html | Average Volume of Reserve Bank Credit Gains $9,000,000 in Week to June 17 | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/business-world.html | Business World | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/alma-forcier-president-of-the-union-of-st-jean-baptiste-of-america.html | ALMA FORCIER; President of the Union of St. Jean Baptiste of America. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/chanel-offers-her-shop-to-workers-to-run-rather-than-make-contract.html | Chanel Offers Her Shop to Workers to Run, Rather Than Make Contract She Can't Keep | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/sec-gets-salary-data-three-companies-filed-reports-cotys.html | SEC GETS SALARY DATA; Three Companies Filed Reports -- Coty's Information Confidential. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/scientists-leave-today-group-will-explore-pueblo-sites-in-the.html | SCIENTISTS LEAVE TODAY; Group Will Explore Pueblo Sites in the Southwest. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fifty-years-in-priesthood.html | Fifty Years in Priesthood | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/chief-points-made-by-baldwin-in-his-speech.html | Chief Points Made by Baldwin in His Speech | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/child-is-born-to-henry-munroes.html | Child Is Born to Henry Munroes | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/textile-hours-issue-put-off-at-geneva-decision-on-shorter-week-goes.html | TEXTILE HOURS ISSUE PUT OFF AT GENEVA; Decision on Shorter Week Goes Over to Next Year -- World Economic Parley Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/continues-homeowner-aid.html | Continues Home-Owner Aid | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/artificial-excitement.html | ARTIFICIAL EXCITEMENT | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/houston-wins-gym-title-captures-national-aau-rope-climb-goldenberg.html | HOUSTON WINS GYM TITLE; Captures National A.A.U. Rope Climb -- Goldenberg Victor. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fannie-bixler-married-easton-girl-bride-of-charles-murphy-harvard.html | FANNIE BIXLER MARRIED; Easton Girl Bride of Charles Murphy, Harvard Teacher. | True | Special to TI NEW ORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/mexicans-quit-work-in-halfhour-protest-demonstrate-against-ruling.html | MEXICANS QUIT WORK IN HALF-HOUR PROTEST; Demonstrate Against Ruling of Conciliators That Rail Strike Was Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/edwin-a-collison-sr.html | EDWIN A. COLLISON SR. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/john-upsets-coen-at-net-in-chicago-southern-california-star-wins-in.html | JOHN UPSETS COEN AT NET IN CHICAGO; Southern California Star Wins in 4 Sets to Reach National Clay Court Semi-Finals. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/holc-foreclosure-assailed-by-court-justice-lockwood-finds-it-is.html | HOLC FORECLOSURE ASSAILED BY COURT; Justice Lockwood Finds It Is Acting Contrary to 'Laudable' Aims of Law That Created It. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/machine-tests-tell-qualities-of-meats-but-livestock-board-learns.html | MACHINE TESTS TELL QUALITIES OF MEATS; But Livestock Board Learns Science Leaves It to Sense of Taste to Determine Flavor. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/inventor-appeals-to-roosevelt.html | Inventor Appeals to Roosevelt | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/auctioned-realty-bid-in-seven-properties-in-manhattan-acquired-by.html | AUCTIONED REALTY BID IN; Seven Properties in Manhattan Acquired by Mortgagees. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/news-of-the-screen-miss-oberons-future-hollywood-seeks-george.html | NEWS OF THE SCREEN; Miss Oberon's Future -- Hollywood Seeks George Gershwin -- Items of Possible Interest | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/couple-end-lives-by-gas-funds-exhausted-they-decide-to-die-together.html | COUPLE END LIVES BY GAS; Funds Exhausted, They Decide to Die Together. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/nazi-persecution-of-jews-described-chance-for-selfsupport-is-being.html | NAZI PERSECUTION OF JEWS DESCRIBED; Chance for Self-Support Is Being Narrowed Constantly, Distribution Group Hears. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bmt-net-income-improved-in-may-profit-was-712748-against-548370.html | B.M.T. NET INCOME IMPROVED IN MAY; Profit Was $712,748, Against $548,370 Year Before -- Small Decline in Eleven Months. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/st-johns-gets-fund-for-steps-to-portal-entrance-to-be-completed-at.html | ST. JOHN'S GETS FUND FOR STEPS TO PORTAL; Entrance to Be Completed at Elaborately Carved Arch -- Task Requires 3 Months. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/two-letters-to-girl-star.html | Two Letters to Girl Star | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/edmondson-wins-court-delay.html | Edmondson Wins Court Delay | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/death-blamed-on-grasshopper.html | Death Blamed on Grasshopper | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/liberal-ties-mark-at-suffolk-downs-19to1-shot-runs-6furlong-route.html | LIBERAL TIES MARK AT SUFFOLK DOWNS; 19-to-1 Shot Runs 6-Furlong Route in 1:11 in Leading Way to Sobriety. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/edward-gold.html | EDWARD GOLD | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/new-ohio-standard-oil-plant.html | New Ohio Standard Oil Plant | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/landon-platform-assailed-by-ickes-he-calls-republican-pledges.html | LANDON PLATFORM ASSAILED BY ICKES; He Calls Republican Pledges 'Ambiguous and Weasel Worded.' | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/no-alliance-townsend-says.html | No Alliance, Townsend Says | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/rev-lawrence-braun-assistant-rector-of-the-church-of-the-immaculate.html | REV. LAWRENCE BRAUN; Assistant Rector of the Church of the Immaculate Conception, | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/r-many-in-berkshires-to-attend-wedding-guests-arrive-for-marriage.html | r MANY IN BERKSHIRES TO ATTEND WEDDING; Guests Arrive for Marriage of Betsey Dunn to Henry 0. Phippen Jr. Tomorrow. | True | pecial tO TH NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dw-douglas-to-get-the-collier-trophy-roosevelt-to-present-award.html | D.W. DOUGLAS TO GET THE COLLIER TROPHY; Roosevelt to Present Award Next Friday to Designer of Twin-Engined Transport. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bars-liquor-law-change.html | Bars Liquor Law Change | True | Special Cable to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/grocers-leave-for-dallas.html | Grocers Leave for Dallas | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/wholesale-prices-rise-federal-index-up-to-787-on-june-13-784-week.html | WHOLESALE PRICES RISE; Federal Index Up to 78.7 on June 13 -- 78.4 Week Before. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/vares-retain-golf-laurels.html | Vares Retain Golf Laurels | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/to-meet-on-german-duty-rise.html | To Meet on German Duty Rise | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/attacks-contracts-bill-arthur-besse-hits-minimum-wage-provision-of.html | ATTACKS CONTRACTS BILL; Arthur Besse Hits Minimum Wage Provision of the Measure. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/germany-bans-new-york-paper.html | Germany Bans New York Paper | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/city-college-students-frolic.html | City College Students Frolic | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/wheelers-cotton-blossom-ii-victor-in-race-to-new-london-with-aid-of.html | Wheeler's Cotton Blossom II Victor in Race to New London.; With Aid of Handicap, She Wins Divisional Honors in American Yacht Club Event, Although Windward Finishes First -- Sirocco and Gadget Also Triumph. | True | By James Robbins | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/dance-hall-rules-issued-by-police-minimum-pay-of-25-a-week-for.html | DANCE HALL RULES ISSUED BY POLICE; Minimum Pay of $25 a Week for Hostesses Among Provisions of New Regulations. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/moses-would-buy-24-new-play-sites-he-asks-city-to-purchase-land-in.html | MOSES WOULD BUY 24 NEW PLAY SITES; He Asks City to Purchase Land in Three Boroughs to Keep Children Off Street. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/jarvinen-breaks-own-mark.html | Jarvinen Breaks Own Mark | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/fletcher-rites-sunday-services-for-florida-senator-to-be-held-in.html | FLETCHER RITES SUNDAY; Services for Florida Senator to Be Held in Jacksonville. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/french-arrest-german-flier.html | French Arrest German Flier | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/utility-to-redeem-bonds-sec-reveals-details-of-west-virginia-water.html | UTILITY TO REDEEM BONDS; SEC Reveals Details of West Virginia Water Service Issue. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/heads-burden-iron-company.html | Heads Burden Iron Company | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hamilton-claims-state-for-landon-declares-roosevelt-will-lose-new.html | HAMILTON CLAIMS STATE FOR LANDON; Declares Roosevelt Will Lose New York Whether Lehman Is Candidate or Not. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/points-of-the-tax-bill.html | Points of the Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/37187379-trees-planted.html | 37,187,379 Trees Planted | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/olesen-on-produce-exchange.html | Olesen on Produce Exchange | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/miss-pedersen-scores-beats-miss-blackman-97-64-in-haverford-tennis.html | MISS PEDERSEN SCORES; Beats Miss Blackman, 9-7, 6-4, in Haverford Tennis. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/max-gorky-dies-at-moscow-villa-famous-russian-writer-68-rose-from.html | MAX GORKY DIES AT MOSCOW VILLA; Famous Russian Writer, 68, Rose From Bitter Poverty to World Renown. | True | Special Cable to THE ZTV YO T. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/j-bernard-lyons-give-dinner-party-entertain-for-sir-peter-and-lady.html | J. BERNARD LYONS GIVE DINNER PARTY; Entertain for Sir Peter and Lady Norton-Griffiths and Stuart L. Craigs, | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/congress-passes-chain-store-bill-antiprice-discrimination-measure.html | CONGRESS PASSES CHAIN STORE BILL; Anti-Price Discrimination Measure Is Sent to President for Signature. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/trustees-may-sit-on-utility-boards-sec-proposes-to-make-those-under.html | TRUSTEES MAY SIT ON UTILITY BOARDS; SEC Proposes to Make Those Under Indenture Eligible as Holding-Concern Officials. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/bank-clearances-up-92-in-22-cities-excepting-one-week-total-is-best.html | BANK CLEARANCES UP 9.2% IN 22 CITIES; Excepting One Week, Total Is Best Since October, 1931 -- Only Two Centers Drop. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/oil-taxes-twice-profits-industrys-economies-offset-by-levies.html | OIL TAXES TWICE PROFITS; Industry's Economies Offset by Levies, Convention is Told. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/600-at-railroad-club-outing.html | 600 at Railroad Club Outing | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/work-on-nyu-center-in-hempstead-begins-new-nassauhofstra-college.html | WORK ON N.Y.U. CENTER IN HEMPSTEAD BEGINS; New Nassau-Hofstra College Structure Is Expected to Be Finished by Sept. 1. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/frederick-murray-head-of-steel-engraving-firm-here-bearing-his-name.html | FREDERICK MURRAY; 'Head of Steel Engraving Firm Here Bearing His Name. | True | Special to THg ITzw YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/citations-of-ten-who-received-honorary-degrees-at-harvard.html | Citations of Ten Who Received Honorary Degrees at Harvard | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/james-e-holbrook.html | JAMES E. HOLBROOK | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/himmler-pledges-war-on-reich-reds-new-executive-chief-of-police.html | HIMMLER PLEDGES WAR ON REICH REDS; New Executive Chief of Police Sees War on Bolshevism Lasting for Generations. | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hollander-convicted-as-pronazi.html | Hollander Convicted as Pro-Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/manhattan-college-to-award-36-diplomas-assemblyman-quinn-to-speak.html | MANHATTAN COLLEGE TO AWARD 36 DIPLOMAS; Assemblyman Quinn to Speak at Exercises Tonight for the Academic Department. | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/corbett-accused-of-seeking-bribe-heard-luckmans-were-passing-out.html | CORBETT ACCUSED OF SEEKING BRIBE; Heard Luckmans Were Passing Out Money and Wanted Part of It, Witness Insists. | True | | C1B 303489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/to-move-28-miles-of-rail-for-water-conservation.html | To Move 28 Miles of Rail For Water Conservation | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/14-felled-in-war-at-ohio-factory-strikebreakers-fire-on-pickets-at.html | 14 FELLED IN 'WAR' AT OHIO FACTORY; Strikebreakers Fire on Pickets at Black & Decker Plant in Kent, Draw Siege by 2,000. | True | By Louis Stark | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/thelma-wilson-to-be-married.html | Thelma Wilson to Be Married | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-19 | 1936-06-19 | https://www.nytimes.com/1936/06/19/archives/hill-school-class-to-hear-mcracken-diplomas-will-be-given-by-ca.html | HILL SCHOOL CLASS TO HEAR M'CRACKEN; Diplomas Will Be Given by C.A. Warden to 87 Graduates at Exercises Monday. | True | Special to THE NEW YORK TIMES. | C1B 303489 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-dorothy-brunt-engaged.html | Miss Dorothy Brunt Engaged | True | Special to THg NEW YORK TIMS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/charter-plan-board-quits-in-westchester-members-say-work-is-done.html | CHARTER PLAN BOARD QUITS IN WESTCHESTER; Members Say Work Is Done After Supervisors Rejected Proposals in Two-Year Survey. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/orothy-williams-bride-of-miiistf-stamford-girl-married-to-rev-f.html | ])OROTHY WILLIAMS % BRIDE OF MIIISTF; Stamford Girl Married to Rev. F. Locke Carruthers, Son of Illinois Couple. HER NIECE IS BRIDESMAID Miss Mary Jane Springer Also an Attendant -- Rev. Francis Lighthorn Best Man. | True | Special to T NEW YORK TXMS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-hardehrbergh-has-church-bridal-daughter-of-plainfield-couple.html | MISS HARDEhrBERGH 'HAS CHURCH BRIDAL; Daughter of Plainfield Couple Wed to Howard Carter Jr., New York Banker. SMITH COLLEGE GRADUATE Rosemary Finney Maid of Honor -- Doris Masters and Ruth Foster Also Attendants. | True | Special to THg ITgw YoP. K s. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/text-of-four-reports-adverse-to-the-compromise-tax-bill.html | Text of Four Reports Adverse to the Compromise Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/slug-bank-runner-steal-12000-cash-three-robbers-escape-after-daring.html | SLUG BANK RUNNER, STEAL $12,000 CASH; Three Robbers Escape After Daring Hold-Up on Main Street of Farmingdale. ENTIRE ISLAND SEARCHED Federal Agents Enter Case and All Traffic Is Blocked to Aid in Man Hunt. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/psal-nines-meet-today.html | P.S.A.L. Nines Meet Today | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cartoonists-end-strike-get-a-15-minimum-price-agreement-with.html | CARTOONISTS END STRIKE; Get a $15 Minimum Price Agreement With College Humor. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/south-africa-for-sanctions.html | South Africa for Sanctions | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/will-auction-bayside-lots.html | Will Auction Bayside Lots | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/alec-standing-real-estate-operator-was-son-of-noted-racquets.html | ALEC STANDING; Real Estate Operator Was Son of Noted Racquets Professional, | True | Specta to Tm EW YOR TE. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/criticizes-excess-of-faculty-men-dorothy-kenyon-tells-university.html | CRITICIZES EXCESS OF FACULTY MEN; Dorothy Kenyon Tells University Women That Their Sex Deserves Place in Colleges. ALSO HITS AT HIGH COURT She Suggests New Set-Up May Result From Adverse Rulings on Social Legislation. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/1936-sugar-quotas-raised-again-by-aaa-increase-of-203062-tons-is.html | 1936 SUGAR QUOTAS RAISED AGAIN BY AAA; Increase of 203,062 Tons Is Ordered Under Jones-Costigan Act for Crop Control. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/reds-top-bees-84-homers-by-kampouris-schott-and-lombardi-account.html | REDS TOP BEES, 8-4; Homers by Kampouris, Schott and Lombardi Account for 6 Runs. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cardinal-dougherty-sees-pope.html | Cardinal Dougherty Sees Pope | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/baby-six-months-old-flies-on-hindenburg-american-infant-will-be-the.html | BABY SIX MONTHS OLD FLIES ON HINDENBURG; American Infant Will Be the First to Cross the Atlantic to United States by Air. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/scout-study-to-aid-police-14-eligbles-for-force-leave-for-camp-to.html | SCOUT STUDY TO AID POLICE; 14 Eligibles for Force Leave for Camp to Learn Training Methods. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/olympic-participation-writer-feels-that-us-entry-this-year-violates.html | OLYMPIC PARTICIPATION; Writer Feels That U.S. Entry This Year Violates Americanism. | True | JOSEPH V. FLYNN | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/indias-cricketers-win-beat-minor-counties-eleven-in-england-other.html | INDIA'S CRICKETERS WIN; Beat Minor Counties Eleven in England -- Other Results. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dempsey-besieged-by-stadium-fans-manassa-mauler-goes-through-eight.html | DEMPSEY BESIEGED BY STADIUM FANS; Manassa Mauler Goes Through Eight Rounds of Handshakes on Way to Ringside. BRADDOCK ARRIVES EARLY Tunney Also Among Spectators -- Many View Battle From I.R.T. Train Station. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/townsendites-wait-offer-smith-says-sharewealth-groups-also-will-see.html | TOWNSENDITES WAIT OFFER; Smith Says Share-Wealth Groups Also Will See Lemke. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-benjamin-sloane.html | MRS. B'ENJAMIN SLOANE | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/trade-movements-turn-more-active-retail-volume-10-to-15-higher-than.html | TRADE MOVEMENTS TURN MORE ACTIVE; Retail Volume 10 to 15% Higher Than in 1935 Period, According to Dun's. INDUSTRY REPORTS GAINS Sales in the Wholesale Markets Hold Steady -- Automobile Buying Continues Brisk. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wiltrie-mcdonald.html | Wiltrie -- -McDonald | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/child-is-killed-by-car-driven-by-alma-gluck.html | Child Is Killed by Car Driven by Alma Gluck | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/north-hempstead-loses-suit-over-old-land-title.html | North Hempstead Loses Suit Over Old Land Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/skilled-workers-sought-by-ridder-defections-to-private-jobs.html | SKILLED WORKERS SOUGHT BY RIDDER; Defections to Private Jobs Retarding Repaying Work on Two Bridges. PARK STAFF PLANS STRIKE Will Protest Layoff of 75 Men Today -- Rules Issued on Social Functions. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/less-success-in-japan.html | Less Success in Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/farley-predicts-naming-roosevelt-with-no-opposition-discounting.html | FARLEY PREDICTS NAMING ROOSEVELT WITH NO OPPOSITION; Discounting 'Walkouts' or Any Rivals, He Says All Delegates Will Join in Acclamation. CONVENTION AS 'BUILD-UP' Philadelphia Procedure Is Laid to Lead Democrats to Climax of Acceptance Speeches. FARLEY PREDICTS ALL FOR ROOSEVELT | True | By James A. Hagerty special To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stay-deportations.html | STAY DEPORTATIONS | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-joseph-gow.html | MRS. JOSEPH GOW | True | Special to THE NE,V NOX TIMS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/whither-are-we-drifting.html | Whither Are We Drifting? | True | HENRY G. SEIPP. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ec-wilson-weds-baroness-koranyi-counselor-of-the-united-states.html | E.C. WILSON WEDS BARONESS KORANYI; Counselor of the United States Embassy in Paris Marries Daughter of Diplomat. ENVOYS AT THE CEREMONY Ambassador and Mrs. Straus and Hungarian Minister to France Are Present. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/britain-and-the-league.html | BRITAIN AND THE LEAGUE | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/churchmen-study-economic-needs-business-men-and-pastors-at-mount.html | CHURCHMEN STUDY ECONOMIC NEEDS; Business Men and Pastors at Mount Holyoke Urge Reforms to Aid Farmers. SEEK BETTER EDUCATION Teaching of Importance of Self-Restraint and Folly of Greed Is Advocated. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/france-maps-drive-to-unlock-hoards-barring-devaluation-finance.html | FRANCE MAPS DRIVE TO UNLOCK HOARDS; Barring Devaluation, Finance Chief Warns 60,000,000,000 Francs Must Be Put to Use. PLANS 'BABY BOND' LOAN Gets Bank of France Credit on the 10,000,000,000-Franc Issue -- Pledges Tax Relief. FRANCE MAPS DRIVE TO UNLOCK HOARDS | True | By P. J. Philipwireless To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/state-chiefs-depart-for-the-convention-breckinridge-will-not-attend.html | STATE CHIEFS DEPART FOR THE CONVENTION; Breckinridge Will Not Attend -- Tammany Delegation to Leave Monday Afternoon. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/suggesting-a-change.html | Suggesting a Change | True | JOSEPH A. MARCUS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/4-workers-killed-12-hurt-in-crash-of-bronx-building-more-injured.html | 4 WORKERS KILLED, 12 HURT IN CRASH OF BRONX BUILDING; MORE INJURED ARE HUNTED Penthouse of Six-Story Structure Caves In, Wrecking Interior. MANY BURIED IN DEBRIS Doctors and Priests Work by Side of Rescuers Sawing Their Way to Victims. MAYOR RUSHES TO SCENE 60-Family House on Mosholu Parkway Was Nearly Finished -- Prosecutor Starts Inquiry. 4 KILLED, 12 HURT AS BUILDING FALLS | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/landon-gold-views-close-to-hoovers-text-of-expresidents-wire-to.html | LANDON GOLD VIEWS CLOSE TO HOOVER'S; Text of Ex-President's Wire to Convention, Just Revealed, Shows Similarity. ADVISERS KNEW CONTENTS Governor's Message Followed Reading of Hoover's Statement by Backers in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/state-cherries-soon-ready.html | State Cherries Soon Ready | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/great-moral-demonstration.html | GREAT MORAL DEMONSTRATION | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/advertising-news.html | Advertising News | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dengler-wythe.html | Dengler -- Wythe | True | Special to T NzW YORK TS. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/effie-devers-wed-to-henry-longley-she-becomes-the-bride-in-hotel.html | EFFIE DEVERS WED TO HENRY LONGLEY; She Becomes the Bride in Hotel Ceremony Here of New York Admiralty Lawyer. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/harvard-is-first-in-freshman-race-scores-lengthandaquarter-victory.html | HARVARD IS FIRST IN FRESHMAN RACE; Scores Length-and-a-Quarter Victory in Opening Event of Yale Regatta. ELI JUNIOR VARSITY WINS Assumes Big Lead Within Half Mile and Goes On to Four-and-a-Half-Length Triumph. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/g-s-de-luca-is-dead-musical-educator-nashville-conservatory-head.html | G. S. DE LUCA IS DEAD; MUSICAL EDUCATOR; Nashville Conservatory Head Was an Instructor of Two Metropolitan Singers. | True | Special to T N NoR Ts. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/christian-leaders-going-to-norway-nearly-1000-delegates-will-attend.html | CHRISTIAN LEADERS GOING TO NORWAY; Nearly 1,000 Delegates Will Attend World Sunday School Meeting There July 6-12. RABBIS TO MEET UP-STATE Convention Will Open July 6 at Tannersville -- 18 Courses in Theology at Columbia. | True | By Rachel K. McDowell | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/other-registrations-filed-large-amount-of-securities-is-covered-in.html | OTHER REGISTRATIONS FILED; Large Amount of Securities Is Covered in Actions Taken. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wins-glider-tourney-lawrence-tech-takes-title-from-michigan-at.html | WINS GLIDER TOURNEY; Lawrence Tech Takes Title From Michigan at Detroit Meet. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/8-pickets-freed-and-3-jailed.html | 8 Pickets Freed and 3 Jailed | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mathewson-bosworth.html | Mathewson -- Bosworth | True | Special to Tx Ngw Yo Tmxs. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/long-island-gets-stay-of-fare-cut-lazansky-grants-delay-till.html | LONG ISLAND GETS STAY OF FARE CUT; Lazansky Grants Delay Till Arguments Before the Full Bench on Monday. SCHEDULES NOT READY These Must Be Filed With the Transit Board Before Rate Can Be Reduced to 2 Cents a Mile. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/trotsky-stays-in-norway-receives-permission-to-remain-for-two-more.html | TROTSKY STAYS IN NORWAY; Receives Permission to Remain for Two More Months. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/alice-b-mitchell-becomes-bride-newark-girl-is-married-to-putnam-lee.html | ALICE B. MITCHELL BECOMES' BRIDE; Newark Girl Is Married to Putnam Lee Crafts in Church Ceremony, | True | Special to TH NW YOR TIMS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/church-files-suit-for-refinancing-second-presbyterian-founded-in.html | CHURCH FILES SUIT FOR REFINANCING; Second Presbyterian, Founded in Colonial Days, Seeks Aid of Bankruptcy Law. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/legislators-to-retire-assemblyman-robinson-and-senator-deyo-will.html | LEGISLATORS TO RETIRE; Assemblyman Robinson and Senator Deyo Will Not Be Candidates. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-bernhard-triumphs-beats-two-rivals-to-gain-semifinals-in.html | MISS BERNHARD TRIUMPHS; Beats Two Rivals to Gain Semi-Finals in Junior Tennis. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/hood-to-leave-gibraltar-today.html | Hood to Leave Gibraltar Today | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/no-carnegie-gifts-to-harvard.html | No Carnegie Gifts to Harvard | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/newark-victor-43-then-loses-by-114-bears-rally-against-syracuse-in.html | NEWARK VICTOR, 4-3, THEN LOSES BY 11-4; Bears Rally Against Syracuse in Opener After Mangum Gives No Hits Until the Fifth. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/joseph-conrad-at-tahiti-sailing-ship-arrives-with-all-aboard-in.html | JOSEPH CONRAD AT TAHITI; Sailing Ship Arrives With All Aboard in Good Health. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/europes-war-fear-seen-as-excessive-tour-of-eastern-and-central.html | EUROPE'S WAR FEAR SEEN AS EXCESSIVE; Tour of Eastern and Central Nations Shows the Futility of Much of Uneasiness. LITTLE ENTENTE IS STEADY Has Fully Prepared for Many Eventualities -- Sanctions End Expected to Aid Peace. | True | By Jules Sauerwein Foreign Editor of Paris-Soirwireless To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/browns-condition-still-grave.html | Brown's Condition Still Grave | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/state-bankers-to-open-convention-today-with-biggest-attendance.html | State Bankers to Open Convention Today With Biggest Attendance Since Depression | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sermons-in-city-pulpits-tomorrow.html | Sermons in City Pulpits Tomorrow | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/half-of-veterans-not-cashing-bonds-applications-for-conversion-of.html | HALF OF VETERANS NOT CASHING BONDS; Applications for Conversion of Bonus Drop Sharply in Day in Manhattan and Bronx. 34,348 APPLY IN BROOKLYN Payments Total $15,664,950 -- Stores Report 10% Increase in Sales Over 1935 Period. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/killed-as-car-hits-tree.html | Killed as Car Hits Tree | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/yale-elects-schutz-hartford-oarsman-named-captain-at-annual-dinner.html | YALE ELECTS SCHUTZ; Hartford Oarsman Named Captain at Annual Dinner. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/rotc-at-plattsburg-more-than-350-men-begin-two-weeks-training-in.html | R.O.T.C. AT PLATTSBURG; More Than 350 Men Begin Two Weeks' Training in Camp. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/franc-bolstered-by-french-policy-new-finance-ministers-threat.html | FRANC BOLSTERED BY FRENCH POLICY; New Finance Minister's Threat Against Hoarders and Shippers Lifts Price. CLOSE IS AT 6.58 1/2 CENTS But $6,335,000 Gold Is Taken in Paris -- Sterling Declines 13-16 Cent to $5.02 1/8. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/owensillinois-can-expands.html | Owens-Illinois Can Expands | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/brooklyn-bank-to-retire-stock.html | Brooklyn Bank to Retire Stock | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/pierhalstead.html | PierHalstead | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/library-groups-pick-officers.html | Library Groups Pick Officers | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/james-roosevelt-enters-yacht-race-will-sail-schooner-sewanna-in-new.html | JAMES ROOSEVELT ENTERS YACHT RACE; Will Sail Schooner Sewanna in New London-Marblehead Event Starting Today. 22 BOATS WILL COMPETE Separated Into Four Classes for Eastern Club's 171-Mile Ocean Contest. | True | By James Robbinsspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/billows-conquers-held-at-18th-hole-two-down-with-3-to-go-state.html | BILLOWS CONQUERS HELD AT 18TH HOLE; Two Down With 3 to Go, State Champion Rallies, Gaining Metropolitan Golf Final. DUNLAP DEFEATS TAILER Wins Match by 4 and 2 From Conqueror of Parker, 1935 Titleholder, at Lido. | True | By William D. Richardsonspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/auction-sale-in-freeport-today.html | Auction Sale in Freeport Today | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/italy-is-gratified.html | Italy Is Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/penalizing-production.html | PENALIZING PRODUCTION | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bert-fromm-linen-executive-served-as-trade-administrator-under-the.html | BERT FROMM; Linen Executive Served as Trade Administrator Under the NRA. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/100000-suit-dismissed-robbery-victim-not-allowed-to-press.html | $100,000 SUIT DISMISSED; Robbery Victim Not Allowed to Press Negligence Action. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/chicago-bank-defended-chester-davis-denies-title-and-trust-company.html | CHICAGO BANK DEFENDED; Chester Davis Denies Title and Trust Company Violated Laws. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/more-about-bus-troubles-faulty-management-charged-in-indictment-of.html | MORE ABOUT BUS TROUBLES; Faulty Management Charged in Indictment of Service. | True | TURNING WORM. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-ernest-r-ackerman-widow-of-jersey-representative-author-of-bqok.html | MRS. ERNEST R. ACKERMAN; Widow of Jersey Representative Author of BQok Published in '31. | True | special to TE lr ORK T[ZS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/david-hand-associated-with-the-kody-express-gompany-for-20-years.html | DAVID HAND; Associated With the Kody Express Gompany for 20 Years. | True | Special to Tu lzw oau Tzms. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/deals-in-new-jersey-hoboken-industrial-plant-is-sold-by-bank.html | DEALS IN NEW JERSEY; Hoboken Industrial Plant Is Sold by Bank. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/hubbard-brown.html | Hubbard -- Brown | True | Special to T NEV YORK TItES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/starbuckbalie.html | StarbuckBal[ie | True | Special to T Ngvr YORX: TIES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mayor-to-reappoint-sullivan.html | Mayor to Reappoint Sullivan | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-lila-hill-affianced-artist-of-philadelphia-to-be-wed-to-walter.html | MISS LILA HILL AFFIANCED; Artist of Philadelphia to Be Wed to Walter Stuempfig.Jr. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/doctor-is-jailed-in-fake-accident-he-and-runner-get-3-years-and.html | DOCTOR IS JAILED IN FAKE ACCIDENT; He and 'Runner' Get 3 Years and Dress Manufacturer 6 Months for Bogus Claim. $236 TAKEN IN ONE CASE Insurance Company and State Compensation Department Are Victims of Conspiracy. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/danenbaum-rites-tomorrow.html | Danenbaum Rites Tomorrow | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/berlin-prices-lower-at-finish.html | Berlin Prices Lower at Finish | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/educating-father-now-at-the-palace-presents-the-further-adventures.html | ' Educating Father,' Now at the Palace, Presents the Further Adventures of the Jones Family. | True | By Frank S. Nugent | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/peace-in-palestine-pledged-by-british-colonial-secretary-promises.html | PEACE IN PALESTINE PLEDGED BY BRITISH; Colonial Secretary Promises Full Inquiry as Soon as Order Is Restored. 84 KILLED AND 611 INJURED Self-Restraint of Jews Under Provocation Widely Praised -- Police Are Commended. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/kent-wins-in-fight-with-us-over-art-after-3-months-of-controversy.html | KENT WINS IN FIGHT WITH U.S. OVER ART; After 3 Months of Controversy Government Agrees to Admit His Pictures Duty Free. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/indians-set-back-senators-9-to-6-snap-3game-losing-streak-while.html | INDIANS SET BACK SENATORS, 9 TO 6; Snap 3-Game Losing Streak While Halting Opponents in Winning March. VICTORY TO BLAEHOLDER Pitches to One Batsman to Get Credit as Mates Tally Three in Next Inning. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/jones-beach-cast-presents-pageant-10000-at-opening-of-enlarged.html | JONES BEACH CAST PRESENTS PAGEANT; 10,000 at Opening of Enlarged Stadium See Historical Scenes of Long Island. DOCK SEATS ARE ADDED Stage Is Raised and a Huge Cyclorama and Sound 'Mixing' Panel Is Installed. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dwight-boys-urged-to-learn-to-laugh-district-attorney-dodge.html | DWIGHT BOYS URGED TO LEARN TO LAUGH; District Attorney Dodge Stresses Value of Sense of Humor in Graduation Address. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/missing-after-college-tests.html | Missing After College Tests | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/regatta-provides-gay-water-show-rowing-fans-jam-trains-for-varsity.html | REGATTA PROVIDES GAY WATER SHOW; Rowing Fans Jam Trains for Varsity Race -- Yachts Line Course at New London. MRS. ROOSEVELT PRESENT President Is Missing for First Time Since His Son Began to Row for Harvard. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/crop-board-warns-of-severe-drought-conditions-are-held-critical-in.html | CROP BOARD WARNS OF SEVERE DROUGHT; Conditions Are Held Critical in the Dakotas and Parts of Montana and Wyoming. SPRING WHEAT HARD HIT Ohio Valley Prospects Decline -- Cotton Passes 12 Cents a Pound at New Orleans. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/rubber-union-fight-turns-to-alabama-peace-in-ohio-organizers-fly-to.html | RUBBER UNION FIGHT TURNS TO ALABAMA; Peace in Ohio, Organizers Fly to Gadsden for Joint Steel-Rubber-Textile Action. KENT SCARRED BY FIGHT Wreckage Scattered in Bullet-Torn Plant -- Strike-Breakers Bound Over to Grand Jury. | True | By Louis Starkspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/would-supervise-defaults-sabath-bill-for-reorganizations-approved.html | WOULD SUPERVISE DEFAULTS; Sabath Bill for Reorganizations Approved by House Group. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/innocent-of-plot-says-geoghan-aide-kleinman-at-drukman-trial-denies.html | INNOCENT OF PLOT, SAYS GEOGHAN AIDE; Kleinman, at Drukman Trial, Denies He Made Any Move to Intercede for Killers. MALIGNED, HE TELLS JURY Detective Admits He Saw Byk in Prosecutor's Office in Early Days of Case. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/otis-steel-delays-offer-12500000-sale-set-for-june-30-crown-corks.html | OTIS STEEL DELAYS OFFER; $12,500,000 Sale Set for June 30 -- Crown Cork's Underwriters. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/construction-work-rises-70-per-cent-projects-in-thirtyseven-states.html | CONSTRUCTION WORK RISES 70 PER CENT; Projects in Thirty-seven States Show May Gain Over Year Ago, but Decline from April. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/policeman-beaten-car-pistol-stolen-seaman-on-rampage-shoots-at.html | POLICEMAN BEATEN; CAR, PISTOL STOLEN; Seaman on Rampage Shoots at Sergeant Who Arrests Him, Wounding a Milkman. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sanctions-retreat-approved-in-berlin-but-edens-remarks-on-reich.html | SANCTIONS RETREAT APPROVED IN BERLIN; But Eden's Remarks on Reich Cause Irritation -- Reply to Queries May Wait Till Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/liberalizes-vacation-policy.html | Liberalizes Vacation Policy | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/prepare-to-abandon-changsha.html | Prepare to Abandon Changsha | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/afl-hits-landon-on-industry-plank-proposal-to-cut-federal.html | A.F.L. HITS LANDON ON INDUSTRY PLANK; Proposal to Cut Federal Regulation Is Opposed as Menace to Buying Power. WARNS OF PAYROLL CUTS Bulletin Says Rising Business Is Evident, With Bright Outlook for Future. | True | Special to THE NEW YORK TIMES. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ireland-outlaws-republican-army-de-valera-denounces-it-for.html | IRELAND OUTLAWS REPUBLICAN ARMY; De Valera Denounces It for Terrorism and Makes Bid for Amity With Britain. BACKS LONDON ON LEAGUE Praises Eden for Dropping of Sanctions -- Urges Creation of European Commonwealth. IRELAND OUTLAWS REPUBLICAN ARMY | True | By Hugh Smithspecial Cable To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/harlem-disorders-mark-louis-defeat-negroes-set-upon-whites-beat-one.html | HARLEM DISORDERS MARK LOUIS DEFEAT; Negroes Set Upon Whites, Beat One Seriously -- Man Is Shot -- Windows Broken. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-bertie-brin-wed.html | Miss Bertie Brin Wed | True | Special to THE lw YORK TES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/nurmis-record-race-reader-gives-impressions-of-finns-famous-run-in.html | NURMI'S RECORD RACE; Reader Gives Impressions of Finn's Famous Run in Old Garden. | True | P.R. DAVIS | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cicely-lk-ed-to-w-l-oonoyai-ceremony-takesplace-in-the-rectory-of.html | CICELY (LK /ED TO W. L. O'J)ONOYAI; Ceremony TakesPlace in the Rectory of Our Lady of Sorrows Church. MGR. SCANLAN OFFICIATES White Plains Event Is Followed by a Reception Held at the Home of Bride's Parents. | True | Special to Tm NEW oRr Tnms. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/margaret-evans-to-wed-summit-girl-becomes-engaged-to-john-stiger.html | MARGARET EVANS TO WED; Summit Girl Becomes Engaged to John Stiger Ferry | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/others-share-discovery.html | Others Share Discovery | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/hardyhowie.html | HardyHowie | True | Special to THE NW YORK TEIIES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/harvard-conquers-yale-nine-3-t0-0-ingalls-allows-five-hits-as.html | HARVARD CONQUERS YALE NINE, 3 T0 0; Ingalls Allows Five Hits as Crimson Wins Only Game in Annual Series. BILODEAU GETS HOME RUN New Captain Clinches Verdict in Sixth -- Kelley, Football Leader, to Head Elis. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/city-employe-promoted-raymond-j-white-named-chief-clerk-of.html | CITY EMPLOYE PROMOTED; Raymond J. White Named Chief Clerk of Aldermanic Board. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/all-grains-soar-on-drought-news-wheat-advances-3-12-to-4-12c-a.html | ALL GRAINS SOAR ON DROUGHT NEWS; Wheat Advances 3 1/2 to 4 1/2c a Bushel With Every Position Above 90-Cent Level. CROP ESTIMATES LOWERED Corn Advances 2 3/8 to 2 7/8c, Oats 1 1/8 to 1 3/8, Rye 3 1/2 to 4 5/8 to New High Prices. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sites-purchased-for-new-buildings-west-ninetieth-street-plot-is.html | SITES PURCHASED FOR NEW BUILDINGS; West Ninetieth Street Plot Is Bought for Six-Story Apartment. LOTS IN WEST BRONX SOLD Builder Plans Tremont Avenue Flat -- Candy Factory to Expand in Brooklyn. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/lemke-backer-of-inflation-he-began-his-political-career-as-a.html | LEMKE BACKER OF INFLATION; He Began His Political Career as a Non-Partisan Leaguer. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/celebration-held-for-mgr-mmahon-catholic-notables-of-britain-and.html | CELEBRATION HELD FOR MGR. M'MAHON; Catholic Notables of Britain and America Observe the Fiftieth Anniversary of Ordination. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stevennoyes.html | StevenNoyes | True | Special to T K W YOF T-S. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/detroit-ac-sets-swimming-record-wins-300meter-medley-relay-title-in.html | DETROIT A.C. SETS SWIMMING RECORD; Wins 300-Meter Medley Relay Title in 3:22.2 at National A.A.U. Meet. KIEFER CLIPS STANDARD Lake Shore Ace Beats American Back-Stroke Mark -- Mile Crown to Flanagan. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/lion-births-worry-zoo-mother-in-cincinnati-adds-an-unknown-number.html | LION BIRTHS WORRY ZOO; Mother in Cincinnati Adds an Unknown Number to Total. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/land-award-upheld-appellate-court-denies-citys-plea-in-5991000-case.html | LAND AWARD UPHELD; Appellate Court Denies City's Plea in $5,991,000 Case. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/300612-loss-laid-to-welker-cochran-former-billiard-champion-is.html | $300,612 LOSS LAID TO WELKER COCHRAN; Former Billiard Champion Is Named in Suit Brought by Brokerage House. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/priests-assigned-to-parish-duties-newly-ordained-are-called-by.html | PRIESTS ASSIGNED TO PARISH DUTIES; Newly Ordained Are Called by Cardinal Hayes to Work in Church. MANY ARE TRANSFERRED Announcement From Cathedral Names Assistants Whose Tasks Are Shifted. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mortgage-trusts-praised-by-the-sec-plan-for-guaranteed-issues-here.html | MORTGAGE TRUSTS PRAISED BY THE SEC; Plan for Guaranteed Issues Here Seen as Possible Model for Other Indentures. HIGH STANDARD OF DUTY Report Finds Tendency Toward Activity Rather Than Passivity on Part of Trustee. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/plan-segregation-plan-of-sec-due-today-report-on-divorce-of.html | PLAN SEGREGATION PLAN OF SEC DUE TODAY; Report on Divorce of Functions of Broker and Dealer Ready for Congress. CONTENTS WELL GUARDED Commission Is Not Expected to Recommend Any Immediate Action on Proposals. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/david-a-levi.html | DAVID A, LEVI | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/news-of-the-screen-three-films-scheduled-for-openings-here-today.html | NEWS OF THE SCREEN; Three Films Scheduled for Openings Here Today -- 'Artists and Models' to Be Screened. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/1397-payroll-stolen-robbers-beat-son-of-dress-contractor-in-midtown.html | $1,397 PAYROLL STOLEN; Robbers Beat Son of Dress Contractor in Midtown Section. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/describes-akbulak-eclipse.html | Describes Ak-Bulak Eclipse | True | By Dr. Clyde Fisher, Head of Hayden Planetariumcopyright, 1936. By the New York Times Company and Nana, Inc. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/150-girls-are-seized-in-navy-yard-area-police-raid-resorts-and.html | 150 GIRLS ARE SEIZED IN NAVY YARD AREA; Police Raid Resorts and Social Workers Give Lectures on Evils of Bad Company. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ringside-section-bowl-within-bowl-no-complaints-heard-as-new.html | RINGSIDE SECTION BOWL WITHIN BOWL; No Complaints Heard as New Arrangement Gives Fans Unobstructed View. CELEBRITIES ON PARADE Politics, Sports and Finance Represented at Stadium -- Near-By Roofs Packed. | True | By Fred van Ness | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/foreign-exchange-friday-june-19-1936.html | FOREIGN EXCHANGE; Friday, June 19, 1936 | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sarazens-66-at-fresh-meadow.html | Sarazen's 66 at Fresh Meadow | True | RICHARD ROCHESTER | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/katharine-alexander-engaged.html | Katharine Alexander Engaged | True | Special to THE I-W YOR TIES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/forms-swedish-cabinet-pehrsson-draws-on-farmers-union-and-civil.html | FORMS SWEDISH CABINET; Pehrsson Draws on Farmers' Union and Civil Servants. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-rush-walthour.html | MRS. RUSH WALTHOUR | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/-majestic-back-as-brand-by-grigsbygrunow-sale.html | ' Majestic' Back as Brand By Grigsby-Grunow Sale | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/major-joseph-b-hale-captain-of-engineers-during-war-formerly-with.html | MAJOR JOSEPH B. HALE; Captain of Engineers During War Formerly With Herald Tribune. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/chanel-shop-to-be-closed.html | Chanel Shop to Be Closed | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/harvard-in-final-with-army-today-strong-polo-teams-will-meet-for-in.html | HARVARD IN FINAL WITH ARMY TODAY; Strong Polo Teams Will Meet for Intercollegiate Title at Governors Island. CADETS SLIGHT FAVORITES Boast Early Season Triumph Over Crimson -- New Trophy at Stake in Contest. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/liverpools-cotton-week-decrease-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK; Decrease in British Stocks -- Imports Much Reduced. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/france-votes-fund-for-the-olympics-nation-will-not-participate.html | FRANCE VOTES FUND FOR THE OLYMPICS; Nation Will Not Participate Officially, but Sport Groups Will Be Helped Financially. COMPROMISE IS REACHED 1,000,000 Francs Held Sufficient to Send Athletes to Berlin -- Private Sum Will Be Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/executed-in-lethal-chamber.html | Executed in Lethal Chamber | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/financial-markets-stocks-off-irregularly-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Off Irregularly in Diminished Trading; Bonds Dull -- Commodities Soar -- Franc Improves Slightly. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/clashes-reported-in-human.html | Clashes Reported in Human | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/disagreeing-with-mr-borah-idaho-senators-stand-on-foreign-relations.html | DISAGREEING WITH MR. BORAH; Idaho Senator's Stand on Foreign Relations Reduced to a Simile. | True | WILLIAM O. MORSE. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mary-sturdevant-to-wed-she-will-become-the-bride-of-olin-s-nye-this.html | MARY STURDEVANT TO WED; She Will Become the Bride of Olin S. Nye This Summer. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/italy-promises-help-to-jews-in-ethiopia-commission-is-to-organize.html | ITALY PROMISES HELP TO JEWS IN ETHIOPIA; Commission Is to Organize Communities in Addis Ababa and Diredawa. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/senate-honors-george-m-cohan.html | Senate Honors George M. Cohan | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ban-asked-on-judges-named-by-roosevelt-state-commerce-chamber-sends.html | BAN ASKED ON JUDGES NAMED BY ROOSEVELT; State Commerce Chamber Sends Protest to Senate on Clancy and Mandelbaum. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/jim-browning-dead-champion-wrestler-won-heavyweight-title-in-1933.html | JIM BROWNING DEAD; CHAMPION WRESTLER; Won Heavyweight Title in 1933 and Lost It Next Year-Was Football Player. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bush-cites-offer-in-terminals-case-says-25000-a-year-was-proffered.html | BUSH CITES 'OFFER' IN TERMINALS CASE; Says $25,000 a Year Was Proffered for Him to Stop 'Protecting Bondholders.' CONTROL FIGHT OUTLINED Order Issued for Charles E. Bedford to Appear at Hearing Before Sabath Committee. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/livermore-sells-membership.html | Livermore Sells Membership | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bernhard-says-nazis-now-crush-all-jews-masses-regulated-by-cruelty.html | BERNHARD SAYS NAZIS NOW CRUSH ALL JEWS; Masses 'Regulated by Cruelty,' He Declares Here in His Farewell Address. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/headliners-club-meets-national-group-opens-threeday-frolic-at.html | HEADLINERS CLUB MEETS; National Group Opens Three-Day Frolic at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/budge-gains-final-in-english-tennis-eliminates-caska-64-62-jones.html | BUDGE GAINS FINAL IN ENGLISH TENNIS; Eliminates Caska, 6-4, 6-2 -- Jones Conquers Petra, 6-3, 6-1, in Other Semi-Final. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/obrien-a-labor-attorney.html | O'Brien a Labor Attorney | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dr-joseph-d-unwin-british-anthropologist-was-noted-for-sociological.html | DR. JOSEPH D. UNWIN; British Anthropologist Was Noted for Sociological Research, | True | Jipeelal Cable to T NleW YORK TniiES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/frank-e-slack.html | FRANK E. SLACK | True | Special to THE NEW YORK Tx2mS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/hamilton-at-work-on-draft-of-speech-republican-chairman-goes-into.html | HAMILTON AT WORK ON DRAFT OF SPEECH; Republican Chairman Goes Into Seclusion to Rest for His Talk on Monday. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/-avenida-morrow-sign-torn-down-in-mexico.html | ' Avenida Morrow' Sign Torn Down in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/admiral-sims-has-operation.html | Admiral Sims Has Operation | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/70-planes-to-leave-here-today.html | 70 Planes to Leave Here Today | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cotton-prices-in-sharp-gain.html | Cotton Prices in Sharp Gain | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stein-pitcher.html | Stein -- Pitcher | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/margaret-aldous-a-bride-passaic-girl-is-married-here-to-philip-de.html | MARGARET ALDOUS A BRIDE; Passaic Girl Is Married Here to Philip de Forest Granger. | True | Special to THE NL'W YO TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/success-on-greek-island.html | Success on Greek Island | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/french-revolution-seen-by-dr-carrel-scientist-hopes-a-new-world.html | FRENCH REVOLUTION SEEN BY DR. CARREL; Scientist Hopes 'a New World Order' Will Result From the Gallic Strength of Mind. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/50000-along-thames-see-harvard-row-to-decisive-victory-over-yale.html | 50,000 Along Thames See Harvard Row to Decisive Victory Over Yale Varsity; HARVARD DEFEATS YALE IN 74TH RACE Crimson Varsity Crew Leads From Start at New London in 5 1/2-Length Victory. 4 MILES ROWED IN 20:19 Chace and Captain Clark Pace Crimson to Best Time It Has Ever Made Upstream. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bonds-are-narrow-in-slack-trading-italian-loans-at-new-high-on-move.html | BONDS ARE NARROW IN SLACK TRADING; Italian Loans at New High on Move to End Sanctions -- Sellers Depress Utilities. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/reported-by-danish-scientist.html | Reported by Danish Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/republicans-favor-haigis-in-bay-state-saltonstall-defeated-for.html | REPUBLICANS FAVOR HAIGIS IN BAY STATE; Saltonstall, Defeated for Governorship Endorsement, Backed for Second Place. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/japan-places-curbs-on-australian-trade-invokes-protective-measures.html | JAPAN PLACES CURBS ON AUSTRALIAN TRADE; Invokes Protective Measures Because of High Tariffs Imposed by Canberra. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/buffalo-has-traffic-engineer.html | Buffalo Has Traffic Engineer | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wants-to-amend-baseball-rules.html | Wants to Amend Baseball Rules | True | DONALD W. KAHN | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/steel-output-steady-in-ohio.html | Steel Output Steady in Ohio | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/nominees-to-bench-backed-in-report-senate-committee-endorses-clancy.html | NOMINEES TO BENCH BACKED IN REPORT; Senate Committee Endorses Clancy and Mandelbaum for New Posts Here. FIGHT ON FLOOR LOOMS Copeland Is Silent on Plans, but Borah and Others Are Expected to Oppose Confirmation. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-a-3-newbold-is-bride-in-church-philadelphia-girl-married-to.html | MISS A. (3. NEWBOLD IS BRIDE IN CHURCH; Philadelphia Girl Married to Warren Ingersoll in St. Paul's at Chestnut Hill. SHE HAS 19 ATTENDANTS Dr. Norris W. Vaux Is Best Man for His Nephew -- Reception Held at Bride's Home. | True | Special to T NEW 'YORK Ts. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/reich-trials-start-inquiry-by-church-pope-names-trier-bishop-to.html | REICH TRIALS START INQUIRY BY CHURCH; Pope Names Trier Bishop to Investigate Any Immorality Among Clergy and Friars. DEMAND FOR CURB HINTED Hitler Paper Says Public Clamor May Force Action -- Catholics Decry Press Emphasis. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dividend-alters-options-commercial-investment-trust-corporation.html | DIVIDEND ALTERS OPTIONS; Commercial Investment Trust Corporation Announces Change. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/clothing-union-for-roosevelt.html | Clothing Union for Roosevelt | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/new-officers-to-train-57-lieutenants-will-report-at-fort-torten.html | NEW OFFICERS TO TRAIN; 57 Lieutenants Will Report at Fort Torten Tomorrow. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/japanese-consul-protests.html | Japanese Consul Protests | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/walter-allan-black.html | WALTER ALLAN BLACK | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/naiads-here-for-title-meet.html | Naiads Here for Title Meet | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/greyer-stevens.html | Greyer -- Stevens | True | IpecIal to T] Nsw Yoa Ts. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/the-text-of-father-coughlins-address-outlining-third-party-views.html | The Text of Father Coughlin's Address Outlining Third Party Views | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/may-indicate-cosmic-ray-speed.html | May Indicate Cosmic Ray Speed | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/british-prestige-is-hurt-at-geneva-decision-to-drop-sanctions-seen.html | BRITISH PRESTIGE IS HURT AT GENEVA; Decision to Drop Sanctions Seen by Some as 'Treason' -- Eden Held Ruined. | True | By Clarence K. Streitwireless To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/trust-law-ties-up-midwest-rail-plan-joint-directorates-a-snag-in.html | TRUST LAW TIES UP MIDWEST RAIL PLAN; Joint Directorates a Snag in Chicago & Eastern Illinois Negotiations. $80,000,000 IS AFFECTED Road Is Controlled by the Chesapeake & Ohio -- Election of Steere the Issue. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/legislators-end-session-in-jersey-long-controversial-meeting.html | LEGISLATORS END SESSION IN JERSEY; Long, Controversial Meeting Brought to Close After All-Night Wrangling. VICTORY FOR HOFFMAN Appropriation Bill Is Passed After Compromise Honest-Vote Measure Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/court-stays-fare-rise-bronx-rate-to-remain-at-7-cents-on.html | COURT STAYS FARE RISE; Bronx Rate to Remain at 7 Cents on Westchester Road. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/big-aaa-benefits-put-at-20815023-about-1000-persons-corporations.html | BIG AAA BENEFITS PUT AT $20,815,023; About 1,000 Persons, Corporations and Groups Received a $10,000 Minimum. REPORT COVERS 3 YEARS Several Aggregate Payments of More Than $1,000,000 in Sugar Programs. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/food-and-drug-bill-adopted-by-house-measure-on-lines-of-senate-act.html | FOOD AND DRUG BILL ADOPTED BY HOUSE; Measure on Lines of Senate Act Passed by 151 to 27 as Leaders Bow to Pressure. COPELAND FAVORS A VOTE Willing to Accept Revisions to Assure Final Passage Before Congress Adjourns. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ridder-praises-diploma-a-symbol-of-youths-first-major-achievement.html | RIDDER PRAISES DIPLOMA; ' A Symbol of Youth's First Major Achievement,' He Says. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/la-guardia-pleads-for-housing-bill-he-asks-roosevelt-to-put-his.html | LA GUARDIA PLEADS FOR HOUSING BILL; He Asks Roosevelt to Put His 'Magic Must' on Wagner-Ellenbogen Measure. SAVING IN TAXES IS SEEN Freed of Economic Recovery Group, However, Asks House to Defer Passage. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/princeton-alumni-meet-dr-dodds-is-guest-of-honor-at-nassau-county.html | PRINCETON ALUMNI MEET; Dr. Dodds Is Guest of Honor at Nassau County Dinner. | True | Special To THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/night-club-notes-three-more-weeks-for-the-folies-de-femmes.html | NIGHT CLUB NOTES; Three More Weeks for the 'Folies de Femmes' -- Replacements Here and There -- Other News. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mayor-starts-camp-drive.html | Mayor Starts Camp Drive | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/taft-robey-named-landon-advisers-nominee-picks-2-to-join-eh-taylor.html | TAFT, ROBEY NAMED LANDON ADVISERS; Nominee Picks 2 to Join E.H. Taylor for Research and Similar Work in Campaign. HE DENIES A 'BRAIN TRUST' Governor Entertains Members of the Kansas Editorial Association at Mansion. | True | By Warren Moscowspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/end-of-sanctions-backed-by-british-public-shows-an-astonishing.html | END OF SANCTIONS BACKED BY BRITISH; Public Shows an Astonishing Reversal of Feeling in Its Response to Decision. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cubans-cheer-schmeling-havana-fight-fans-joyous-at-his-victory-over.html | CUBANS CHEER SCHMELING; Havana Fight Fans Joyous at His Victory Over Louis. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/brazil-demonstrators-seized.html | Brazil Demonstrators Seized | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/albert-bagby-host-at-luncheon-party-entertains-for-admiral-and-lady.html | ALBERT BAGBY HOST AT LUNCHEON PARTY; Entertains for Admiral and Lady Webb -- Mary Elizabeth Galey Is Honored. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/free-speech.html | Free Speech | True | HARRY HIBSCHMAN. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/housing-ceremonies-today.html | Housing Ceremonies Today | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/say-nation-needs-regional-grouping-experts-at-chapel-hill-declare.html | SAY NATION NEEDS REGIONAL GROUPING; Experts at Chapel Hill Declare This Approach to Problems Is Vital to the South. RESERVE SYSTEM IS CITED Harry Moore and Carl Sauer Address Institute -- Latter Says Cotton Is Ruining Land. | True | By Winifred Mallonspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/four-blue-ribbons-go-to-benson-entries-as-keen-contests-mark.html | Four Blue Ribbons Go to Benson Entries As Keen Contests Mark Plainfield Show; Special to THE NEW YORK TIMES. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/venzkes-twoevent-request.html | Venzke's Two-Event Request | True | W.R. COGLAN | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bowden-beats-wolf-at-montclair-net-threeset-battle-taken-by-bowden.html | Bowden Beats Wolf at Montclair Net; THREE-SET BATTLE TAKEN BY BOWDEN Favorite for Jersey Tennis Laurels Turns Back Wolf by 4-6, 6-2 and 6-4. KYNASTON, MILLER BEATEN Semi-Finals in the Eastern Test Reached by Miss Surber and Miss Germaine. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/amateur-golf-control-sport-should-be-supervised-by-the-aau-reader.html | AMATEUR GOLF CONTROL; Sport Should Be Supervised by the A.A.U., Reader Declares. | True | A.B. LAID | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/clapper-on-bank-shares-board.html | Clapper on Bank Shares Board | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/the-sec-report.html | THE SEC REPORT | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/britains-indies-squadron-intensifies-its-training.html | Britain's Indies Squadron Intensifies Its Training | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/packers-sue-to-get-refund-of-aaa-taxi-swift-co-seek-to-recover.html | PACKERS SUE TO GET REFUND OF AAA TAXI; Swift & Co. Seek to Recover $35,000,000 and the Cudahy Company Asks $11,909,000. GOVERNMENT FIGHTS MOVE Total Claims of Big Meat Processing Companies in Chicago Rises to $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/railroad-asks-icc-to-confirm-financing-the-louisville-nashville.html | RAILROAD ASKS I.C.C. TO CONFIRM FINANCING; The Louisville & Nashville Acts on Its $30,000,000 3 3/4s in Redemption Plan | True | . | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-all.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- All Staples in Cash List Are Higher. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/schacht-divides-28-by-7-and-gets-13-when-hitler-challenges-him-he.html | SCHACHT DIVIDES 28 BY 7 AND GETS 13; When Hitler Challenges Him He Proves Point by Addition -- At Least That's the Story. BUT IT'S JUST AN OLD GAG Reichsbank President Implies He Has to Know All the Tricks to Keep Nazi Germany Going. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/yankees-4-runs-in-first-topped-by-selkirks-homer-beat-tigers-new.html | Yankees' 4 Runs in First, Topped By Selkirk's Homer, Beat Tigers; New York Wins, 5-2, Increasing Its Lead to Five Games and Marking Seventh Setback in a Row for Champions, Who Fall to Sixth -- Gomez Gains Seventh Triumph. | True | By John Drebingerspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/4935000-rail-loan-awarded-by-the-rfc-great-northern-4s-go-to-halsey.html | $4,935,000 RAIL LOAN AWARDED BY THE RFC; Great Northern 4s Go to Halsey, Stuart at $223,407 Premium -- 28 Other Issues Sold. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-thorne-defeats-mrs-whalen-in-westchesterfairfield-final-keeps.html | Mrs. Thorne Defeats Mrs. Whalen In Westchester-Fairfield Final; Keeps Championship by Triumphing, 6 and 5, on Wee Burn Links -- Connecticut Titleholder's Long Game Enables Her to Gain a 5-Hole Lead on Morning Eighteen. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/dr-john-emuller-professor-is-dead-chemist-research-specialist-on.html | DR. JOHN EMULLER, PROFESSOR, IS DEAD; Chemist, Research SPecialist, on Faculty of University of Pennsylvania. STUDYING' NEW GERMICIDE Declared in April That Silver Oxide Would Not Harm Healthy Body Tissue. | True | Special to TD NsW YORX: Ttqs. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/petitions-filed-for-stinnes-units-reorganization-is-sought-for-two.html | PETITIONS FILED FOR STINNES UNITS; Reorganization Is Sought for Two Maryland Companies Under Section 77B. HEARING ORDERED JUNE 20 Both Are Holding Corporations, With Most of Assets in Foreign Countries. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/test-slated-for-greentree.html | Test Slated for Greentree | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/fox-bankruptcy-plea-heard-in-new-jersey-referee-at-atlantic-city.html | FOX BANKRUPTCY PLEA HEARD IN NEW JERSEY; Referee at Atlantic City Delays Action in Deadlock Over Choice of Trustee. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-edythe-clark-to-be-bride-monday-member-of-old-family-here-will.html | MISS EDYTHE CLARK TO BE BRIDE MONDAY; Member of Old Family Here Will Be Married to the Rev. Elliott Darlington. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/placing-governor-landon.html | Placing Governor Landon | True | ALEXANDER KADISON. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/banker-hold-sec-errs-on-trustees-board-fails-to-recognize-the.html | BANKER HOLD SEC ERRS ON TRUSTEES; Board Fails to Recognize the Practical Difficulties, They Say, Criticizing Indentures. REPORT HAILED BY OTHERS L.B. Wehle Sees 'Great Forward Step' in the Proposal to Increase Responsibilities. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/baruch-sees-president-then-declares-he-will-sail-for-europe-and.html | BARUCH SEES PRESIDENT; Then Declares He Will Sail for Europe and Miss Convention. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cuban-budget-73000000-outlay-for-next-year-marks-increase-of.html | CUBAN BUDGET $73,000,000; Outlay for Next Year Marks Increase of $8,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bank-merger-is-planned-union-of-scarsdale-company-with-county-trust.html | BANK MERGER IS PLANNED; Union of Scarsdale Company With County Trust Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/gorky-lies-in-state-many-persons-view-writers-body-in-moscow-hall.html | GORKY, .... LIES IN STATE; Many Persons View Writer's Body in Moscow Hall of Unions. I | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/herring-urged-to-run-iowa-governor-says-friends-want-him-to-seek.html | HERRING URGED TO RUN; Iowa Governor Says Friends Want Him to Seek Vice Presidency. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/son-born-to-paul-a-shinkmans.html | Son Born to Paul A. Shinkmans | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wpa-will-now-hire-men-not-on-relief-hopkins-ends-requirement-that.html | WPA WILL NOW HIRE MEN NOT ON RELIEF; Hopkins Ends Requirement That Only Those on Local Rolls May Be Employed. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/4-militant-groups-dissolved-in-france-rightist-organizations-assert.html | 4 MILITANT GROUPS DISSOLVED IN FRANCE; Rightist Organizations Assert They Will Find Legal Means to Keep Alive. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/geneva-sets-session-on-textile-industry-discussion-of-work-hours-by.html | GENEVA SETS SESSION ON TEXTILE INDUSTRY; Discussion of Work Hours by Experts Is Arranged For by World Labor Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/house-passes-new-tax-bill-senate-votes-in-afternoon-plan-to-adjourn.html | HOUSE PASSES NEW TAX BILL; SENATE VOTES IN AFTERNOON; PLAN TO ADJOURN TONIGHT; HOUSE VOTES 221 TO 98 Byrd Rallies a Senate Democratic Group in Battle for Time. MEET FAR INTO THE NIGHT Senate Reaches Agreement on Its Test Today Despite Filibusters on Three Sides. COAL BILL IS PUT IN LINE House Passes Government Contract, the Food and Drug and Strike-Breaker Bills. HOUSE ADOPTS THE NEW TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/change-prr-washington-train.html | Change P.R.R. Washington Train | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/midshipmen-at-english-port.html | Midshipmen at English Port | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/to-buy-new-york-land-government-allots-173000-for-conservation-work.html | TO BUY NEW YORK LAND; Government Allots $173,000 for Conservation Work Up-State. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/jean-read-married-at-beverly-farms-she-is-wed-to-whitney-snow.html | JEAN READ MARRIED AT BEVERLY FARMS; She Is Wed to Whitney Snow Stoddard in Ceremony at St. John's Church. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/japanese-confer-at-tientsin.html | Japanese Confer at Tientsin | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/rc-rice-wins-at-golf-gets-second-leg-on-governors-trophy-of.html | R.C. RICE WINS AT GOLF; Gets Second Leg on Governors' Trophy of Security Dealers. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/gallery-sales-total-3218283-for-season-28000-for-shakespeare.html | GALLERY SALES TOTAL $3,218,283 FOR SEASON; $28,000 for Shakespeare Original Is Biggest Price Brought at American-Anderson. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/opponents-offer-figures-in-attacks-on-tax-bill.html | Opponents Offer Figures In Attacks on Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/rev-walter-w-kent.html | REV, WALTER W. KENT | True | Special to T iw YORX TLZS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/buchman-arrives-to-aid-democrats-leader-holds-oxford-group-unit.html | BUCHMAN ARRIVES TO AID DEMOCRATS; Leader Holds Oxford Group Unit Ready With Guidance for 'God Control.' | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/leeds-wedding-recorded-social-register-lists-sportsman-and-bride-in.html | LEEDS WEDDING RECORDED; Social Register Lists Sportsman and Bride in Summer Issue. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mexico-limits-capital-foreign-interests-must-allow-labor-to.html | MEXICO LIMITS CAPITAL; Foreign Interests Must Allow Labor to Subscribe 50%. | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/marine-museum-opens-july-15.html | Marine Museum Opens July 15 | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/union-head-fights-members-charges-grange-says-facts-are-distorted.html | UNION HEAD FIGHTS MEMBERS CHARGES; Grange Says Facts Are Distorted by Group That Accuses Him of Dereliction of Duty. HE DEFENDS EXPENDITURES Holds the Men Are Ignorant of Situation -- Willing to Open Books to Court. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/robert-h-snyders-have-son.html | Robert H. Snyders Have Son | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/business-world.html | Business World | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-b-s-goodwin-plans-her-bridal-she-will-be-married-on-monday-at.html | MRS. B. S. GOODWIN PLANS HER BRIDAL; She Will Be Married on Monday at Montecito, Calif., to Neilson Brown. | True | Special to THE N. YORK TS.. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/southern-pacific-air-data-sought.html | Southern Pacific Air Data Sought | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/white-sox-win-in-13th-single-by-haas-beats-athletics-54-in-series.html | WHITE SOX WIN IN 13TH; Single by Haas Beats Athletics, 5-4, in Series Opener. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/noted-grain-race-ship-is-salvaged-in-england.html | Noted Grain Race Ship Is Salvaged in England | True | Special Cable to THE NEW YOKR TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/cecil-3-to-1-first-at-ascot-closing-bailey-racer-wins-alexandra.html | CECIL, 3 TO 1, FIRST AT ASCOT CLOSING; Bailey Racer Wins Alexandra Stakes, Longest Race Under Jockey Club Rules. THANKERTON ALSO SCORES Jersey Stakes Taken by Mrs. Shand's Colorbearer -- Tote Betting Sets Record. | True | By the Canadian Press. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/on-maps-of-sky-since-1893.html | On Maps of Sky Since 1893 | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stony-wold-luncheon-given.html | Stony Wold Luncheon Given | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sec-names-examiner-in-stock-trial-here-appoints-furman-arnold-to.html | SEC NAMES EXAMINER IN STOCK TRIAL HERE; Appoints Furman Arnold to Hear Testimony in Charges Against White, Weld & Co. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/curtis-rose.html | Curtis -- Rose | True | Special to THg NEW YORC TrS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wv-halljones-statesian-dies-the-former-prime-minister-of-new.html | W]V[,' HALL-JONES; STATESIAN,; ' DIES The Former Prime Minister of New Zealand' Was a High Commissioner to London. CREATED A KNIGHT IN 1910 Appointed to Legislative Council and Previously Was Member of Parliament for Timaru. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/700-craft-in-line-for-rowing-event-record-total-gathers-along.html | 700 CRAFT IN LINE FOR ROWING EVENT; Record Total Gathers Along Racing Lanes for Miles at New London. FLEET IS WELL BEHAVED Coast Guard Polices Course in Efficient Manner -- Limit on Speed Is Enforced. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/broughton-schmid.html | Broughton -- -Schmid | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/model-of-new-spa-is-shown.html | Model of New Spa Is Shown | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bartlett-off-tomorrow-refrigerator-for-mother-in-newfoundland-will.html | BARTLETT OFF TOMORROW; Refrigerator for Mother in Newfoundland Will Be on Ship. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wool-market-firm-but-activity-is-lessened-and-the-spinning-trade-is.html | WOOL MARKET FIRM; But Activity Is Lessened and the Spinning Trade Is Dull. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/north-dakotan-announces-candidacy-as-head-of-union-party-lemke.html | North Dakotan Announces Candidacy as Head of Union Party.; LEMKE COMES OUT FOR PRESIDENCY | True | Special to THE NEW YORK TIMES | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ship-agreement-is-near.html | Ship Agreement Is Near | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/canadian-exports-up-12000000-a-month-shipments-to-this-country.html | CANADIAN EXPORTS UP $12,000,000 A MONTH; Shipments to This Country Under New Pact Rose $17,000,000 Since January. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/schmeling-elated-over-victory-praises-gameness-of-detroiter-german.html | Schmeling, Elated Over Victory, Praises Gameness of Detroiter; German, Minimizing Bomber's Low Punches, Declares Rival Did Not Hurt Him -- Louis, Downhearted in Dressing Room, Doesn't Remember Anything After Fifth Round. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/100-vote-tuesday-on-bronx-frontier-city-approves-referendum-to-end.html | 100 VOTE TUESDAY ON BRONX FRONTIER; City Approves Referendum to End Old Dispute With Mount Vernon Over Boundary. WPA PARK FUND SOUGHT Mayor to Ask $2,750,000 to Develop Neglected Areas -- 23d St. School Site Wins. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/representative-gavagans-bill.html | Representative Gavagan's Bill | True | JOSEPH A. GAVAGAN. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/tennis-play-put-off-again.html | Tennis Play Put Off Again | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/james-caldwells-hosts-give-reception-at-home-for-capt-and-mrs-john.html | JAMES CALDWELLS HOSTS; Give Reception at Home for Capt. and Mrs. John Blanchard. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/fathers-day-tomorrow-event-will-be-observed-on-radio-and-in-the.html | FATHER'S DAY TOMORROW; Event Will Be Observed on Radio and in the Pulpit. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/george-p-johnson.html | GEORGE P*- JOHNSON | True | Special to TL ligW YORX( TrovES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/airline-to-southernmost-city.html | Airline to Southernmost City | True | Special Cable to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/westbrook-quits-wpa-post.html | Westbrook Quits WPA Post | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ben-bijrbridge-60-hunter-isdead-specialized-in-study-of-home-life.html | BEN BIJRBRIDGE, 60, HUNTER, IS-DEAD; Specialized in Study. of Home Life of Gorillas, CapturinK Eight Alive on One Visit. MADE 5 TRIPS TO AFRICA Spent Two Years in Belgian CongProduced the Film 'The Gorilla Hunt,' | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/scientist-outlines-ideal-social-order-dr-conklin-at-sigma-xi.html | SCIENTIST OUTLINES IDEAL SOCIAL ORDER; Dr. Conklin, at Sigma Xi Semi-centennial, Defines It as 'Democratic Socialism.' EXPERIMENTS HELD VITAL Communism and Fascism Are Called Faulty -- Dr. Mason Urges Society for Scientific Living. | True | By William L. Laurencespecial To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/judge-mack-asked-to-quit-in-gas-case-jurist-charged-with-bias-by-ch.html | JUDGE MACK ASKED TO QUIT IN GAS CASE; Jurist Charged With Bias by C.H. Travis of Counsel for Associated Company. ATTACK DRAWS DEFENSE Follows Unanimous Approval of Two Rulings by Appeals Court Adverse to Concern. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/braddock-praises-max-not-as-surprised-at-result-as-most-of-the.html | BRADDOCK PRAISES MAX; Not as Surprised at Result as Most of the Ringsiders. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/home-runs-help-cardinals-down-giants-in-series-opener-yankees.html | Home Runs Help Cardinals Down Giants in Series Opener; Yankees Triumph; DIZZY DEAN TAKES NINTH IN ROW, 7-5 Wins No. 13 for Cards Despite Giant Rally in 6th, Marked by Whitehead's Homer. SCHUMACHER DRIVEN OUT Yields Six Runs in First Two Innings as Medwick and Stu Martin Hit for Circuit. | True | By Louis Effrat | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mayor-denounces-vice-protectors-lucania-could-not-have-carried-on.html | MAYOR DENOUNCES VICE PROTECTORS; Lucania Could Not Have Carried on Racket Without Knowledge of Officials, He Says. 16 POLICE ARE REWARDED Men That Aided Dewey Get Pay Rise or Promotion -- Thanks of City Given Prosecutor. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/10500000-bonds-planned-by-utility-sioux-city-gas-and-electric-files.html | $10,500,000 BONDS PLANNED BY UTILITY; Sioux City Gas and Electric Files for SEC Registration of Two Issues. PROCEEDS FOR REFUNDING Financing Proposed by Several Other Companies Is Revealed in Statements. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/radio-priest-to-oppose-roosevelt-and-landon-in-peoples-fight.html | Radio Priest to Oppose Roosevelt and Landon in 'People's Fight.'; COUGHLIN BACKS LEMKE CANDIDACY | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/corvette-handicap-easily-captured-by-phillips-fair-stern-at.html | Corvette Handicap Easily Captured by Phillip's Fair Stern at Aqueduct; MR. BONES CHOICE TO WIN THE DWYER J.H. Whitney's Racer Heads Field of Six Named for Aqueduct Test Today. JEAN BART HAS SUPPORT Gean Canach Another Strong Runner -- Fair Stein Beats Kate, 1-2, by Six Lengths. | True | By Bryan Field | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/vandenberg-twits-good-neighbors-he-calls-league-headed-by-high.html | VANDENBERG TWITS 'GOOD NEIGHBORS'; He Calls League Headed by High 'Smoke Screen for Democratic Committee.' PURPOSE 'AN AIR OF PIETY' League Spokesman Admits Cooperating With Party, but Says Financing Is Independent. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/marthur-drafts-vast-defense-plan-philippines-program-calls-for.html | M'ARTHUR DRAFTS VAST DEFENSE PLAN; Philippines Program Calls for $8,000,000 Yearly for Ten Years to Guard Islands. NAVY TO BE SMALL CRAFT Military Adviser Receives Title of Marshal From Quezon After Report to Assembly. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/leib-malach-yiddish-novelist-playwright-and-poet-dies-in-pari-at-42.html | LEIB MALACH; Yiddish Novelist, Playwright and Poet Dies in Pari= at 42, | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/grants-lucky-domino-he-made-7-hits-off-marquard-and-mathewson-after.html | GRANT'S LUCKY DOMINO; He Made 7 Hits Off Marquard and Mathewson After Finding It. | True | BILL DRENNEN | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/parley-is-called-on-water-control-conference-is-approved-by-the.html | PARLEY IS CALLED ON WATER CONTROL; Conference Is Approved by the President to Ally Engineers and Soil Conservationists. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/royal-cutter-britannia-to-be-sunk-next-month.html | Royal Cutter Britannia To Be Sunk Next Month | True | By the Canadian Press. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-frank-fogarty-comedienne-is-dead-former-actress-took-tear7-in.html | MRS. FRANK FOGARTY, COMEDIENNE, IS DEAD; Former Actress Took tear7 in 'Oh, Oh, Delphine' -- Widow of Vaudeville Star. i | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/paris-adopts-step-to-end-sanctions-cabinet-decides-that-actual.html | PARIS ADOPTS STEP TO END SANCTIONS; Cabinet Decides That 'Actual Considerations Lead' to Canceling of Measures. FAITHFUL TO THE LEAGUE France Backs 'the Principle of Collective Action' -- Italy Rejoices Over Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/telegraph-and-short-wave-radio-service-interrupted-by-electrical.html | Telegraph and Short Wave Radio Service Interrupted by Electrical Disturbances | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/miss-quier-victor-on-links.html | Miss Quier Victor on Links | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/msc-gives-scholarships-president-baker-announces-awards-to-14.html | M.S.C. GIVES SCHOLARSHIPS; President Baker Announces Awards to 14 Students. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ferris-allan.html | Ferris -- Allan | True | Epecial to Tmc EW Yo TrES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/paris-aimless-as-rumors-fly.html | Paris Aimless as Rumors Fly | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/edison-institutes-chief-sails.html | Edison Institute's Chief Sails | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/goebbels-hails-victor-cables-congratulations-to-max-fighters-wife.html | GOEBBELS HAILS VICTOR; Cables Congratulations to Max -- Fighter's Wife at Radio. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/50000-see-harvard-win-from-yale-in-crew-race.html | 50,000 See Harvard Win From Yale in Crew Race | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/daughter-to-fd-clarks.html | Daughter to F.D. Clarks | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stevens-hoboken-class-25-graduates-hear-address-by-the-rev-mr-noyes.html | STEVENS HOBOKEN CLASS; 25 Graduates Hear Address by the Rev. M.R. Noyes of Montclair. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/bond-financing-drops-this-week-amount-under-half-of-a-week-and-a.html | BOND FINANCING DROPS THIS WEEK; Amount Under Half of a Week and a Year Ago in Spite of Industrial Resumption. MUNICIPAL TOTAL SMALL Two Rail Trust Certificates and Great Northern 4s Bought From RFC Are Offered. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/william-livingston.html | WILLIAM LIVINGSTON | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/son-to-the-william-hards-jr.html | Son to the William Hards Jr. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/rise-in-financing-by-municipalities-22335148-total-for-next-week-is.html | RISE IN FINANCING BY MUNICIPALITIES; $22,335,148 Total for Next Week Is Up From $18,563,898 in Current Period. TWO $5,000,000 ISSUES To Be Offered by Philadelphia and California -- $3,000,000 for Massachusetts. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/herman-leo-winer-head-of-advertising-agency-was-publisher-of.html | HERMAN LEO WINER; Head of Advertising Agency Was Publisher of Grocers' Paper, | True | Special to TK :Nw YORK TXS. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/whiteside-is-through-as-harvard-crew-coach.html | Whiteside Is Through As Harvard Crew Coach | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/h-w-cook-jr-weds-miss-marckwald-ceremony-performed-in-church-at.html | H. W. COOK JR. WEDS MISS MARCKWALD; Ceremony Performed in Church at Short Hills by Rector, the Rev, C. Malcolm Douglas. | True | Bpecial to THE NEW YORE: TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/studies-of-eclipse-have-wide-success-most-expeditions-in-russia.html | STUDIES OF ECLIPSE HAVE WIDE SUCCESS; Most Expeditions in Russia Make Their Observations in Fair Visibility. RADIO ACCOUNTS CLEAR Animals Thought Night Had Come and Went to Sleep -- Leningrad Parley Likely. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/city-theatre-bill-voted-it-will-permit-minors-under-16-to-go-to.html | CITY THEATRE BILL VOTED; It Will Permit Minors Under 16 to Go to Shows Unaccompanied. | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/judge-e-l-rainey-chairman-of-tle-georgia-prison-commission-was-73.html | JUDGE E. L. RAINEY; Chairman of tle Georgia Prison Commission Was 73. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/city-diversions-listed-natural-history-study-and-reading-popular-in.html | CITY DIVERSIONS LISTED; Natural History Study and Reading Popular in Chicago. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/more-city-buses-to-run-independents-to-be-supplanted-on-three.html | MORE CITY BUSES TO RUN; Independents to Be Supplanted on Three Crosstown Lines Monday. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mrs-lamme-net-victor-gains-finals-in-both-singles-and-doubles-at.html | MRS. LAMME NET VICTOR; Gains Finals in Both Singles and Doubles at Manursing. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/mayor-asked-on-power-tour.html | Mayor Asked on Power Tour | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/curb-excrange-notes.html | CURB EXCRANGE NOTES | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/appeals-for-navy-yard-men.html | Appeals for Navy Yard Men | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/house-passes-ban-on-strike-racket-measure-forbids-interstate.html | HOUSE PASSES BAN ON 'STRIKE RACKET'; Measure Forbids Interstate Transport of Strong-Arm Men Sent to White House. HEAVY PENALTIES PROVIDED Report Declares Such a Law Will Curb Bloodshed in Labor Troubles. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/school-title-kept-by-fordham-prep-catholic-champions-score-3-runs.html | SCHOOL TITLE KEPT BY FORDHAM PREP; Catholic Champions Score 3 Runs in Extra Inning to Beat St. John's, 5-4. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/news-of-the-stage-several-shows-close-or-start-summer-vacation-this.html | NEWS OF THE STAGE; Several Shows Close or Start Summer Vacation This Evening -- Plans and Promises. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/union-ratifies-anthracite-pact.html | Union Ratifies Anthracite Pact | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/sports-of-the-times-bees-trees-flowers-and-redbirds.html | Sports of the Times; Bees, Trees, Flowers and Redbirds | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ratifies-sea-safety-pact.html | Ratifies Sea Safety Pact | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/south-china-ready-if-nanking-attacks-borders-are-rimmed-with-big.html | SOUTH CHINA READY IF NANKING ATTACKS; Borders Are Rimmed With Big Guns and Arsenals Pour Out Great Supplies of Arms. TWO CLASHES REPORTED Central Government Is Said to Have Offered Large Sum to Rebellious Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/the-fight-by-rounds.html | The Fight By Rounds | True | By Joseph C. Nichols | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/the-marginal-worker-his-case-it-is-held-should-receive-serious.html | THE MARGINAL WORKER; His Case, It Is Held, Should Receive Serious Consideration. | True | MURRAY T. QUIGG. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/exercises-at-st-agness-brooklyn-seminary-class-urged-to-seek-noble.html | EXERCISES AT ST. AGNESS; Brooklyn Seminary Class Urged to Seek 'Noble Ideals.' | True | | C1B 304420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/tom-orourke-tom-orourke-dies-in-dressihg-room-veteran-ring-manager.html | TOM O'ROURKE; TOM O'ROURKE DIES IN DRESSIHG ROOM Veteran Ring Manager and Promoter Stricken on Visit to Schmeling's Quarters. SERVED ON STATE BOARD Quit .Athletlo. Commission ;n 1922 to Become a Rival of Tex Rickard for Bouts; | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/schmeling-stops-louis-in-twelfth-as-45000-look-on-hammers-foe-to.html | SCHMELING STOPS LOUIS IN TWELFTH AS 45,000 LOOK ON; Hammers Foe to Canvas With Barrage of Rights to Jaw and Scores Major Upset. BOMBER DOWN IN FOURTH Takes Count of Two, Marking Beginning of End -- German Earns Chance at Title. Schmeling Scores Stunning Upset by Knocking Out Louis in Twelfth Round VIEWS DURING THE TWELFTH ROUND AND THE WINNER AFTER THE FIGHT | True | By James P. Dawson | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/pool-sells-last-of-its-july-cotton-near-delivery-rises-23-points-to.html | POOL SELLS LAST OF ITS JULY COTTON; Near Delivery Rises 23 Points to End at 12.13 Cents, Best Price of the Season. REST OF LIST UP 5 TO 9 Spot Houses Release Staple After Completion of Liquidation by the Government. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/names-two-to-tax-board-roosevelt-picks-oklahoma-lawyer-and.html | NAMES TWO TO TAX BOARD; Roosevelt Picks Oklahoma Lawyer and California Woman. | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/denies-borah-will-bolt-grange-deputy-declares-senator-will-support.html | DENIES BORAH WILL BOLT; Grange Deputy Declares Senator Will Support Landon. | True | | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/court-orders-zioncheck-to-lunacy-hearing-officials-believe-him.html | Court Orders Zioncheck to Lunacy Hearing. Officials Believe Him 'Dangerously Insane' | True | Special to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-20 | 1936-06-20 | https://www.nytimes.com/1936/06/20/archives/stocks-in-london-paris-and-berlin-english-market-is-firm-again.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Firm Again -- British Funds Advance -- Gold, Silver Sag. GERMAN SECURITIES EASE French List Lacks Trend as Auriol Delays His Speech and Rumors Fly on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 304420 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/clay-court-final-gained-by-parker-tops-mcdiarmid-in-national.html | CLAY COURT FINAL GAINED BY PARKER; Tops McDiarmid in National Tournament at Chicago by 4-6, 6-4, 6-2, 6-2. RIGGS IS OTHER SURVIVOR Eliminates John, 6-4, 7-5, 6-4 -- Welsh Beats Reese for Title in New England Tennis. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/500-expected-at-outing-investment-traders-of-philadelphia-to-be.html | 500 EXPECTED AT OUTING; Investment Traders of Philadelphia to Be Hosts on Friday. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/c-a-gillham-dies-utility-exeutive-vice-president-and-general.html | C. A. GILLHAM DIES; UTILITY EXE[]UTIVE; Vice President and General Manager of New York Steam Corporation Was 62. STARTED CAREER .IN WEST Played Role in Reorginization of New York Steam Co. Stricken in Office. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-fox-to-be-honored-he-will-address-class-of-465-at-state-teachers.html | DR. FOX TO BE HONORED; He Will Address Class of 465 at State Teachers College. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stormy-weather-by-edith-austin-holton-303-pp-philadelphia-the-penn.html | STORMY WEATHER. By Edith Austin Holton. 303 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-a-bllon-isa-churoh-bridb-kentucky-girl-is-married-to-philip.html | MISS . A, BLLON IS,A CHUROH BRIDB; Kentucky Girl Is Married to Philip Livingston Jr, by the . . Rev, G, A, Robertshaw, J, B..LIVINGSTON BEST MAN Bridegroom Attended Printon and 18 With Central Hanover Bank and Trust .Company. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gs-kurke-is-honored-new-principal-of-junior-high-school-guest-at.html | G.S. KURKE IS HONORED; New Principal of Junior High School Guest at Luncheon. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/strength-of-nazis-is-great-in-poland-conspiracy-trial-reveals-the.html | STRENGTH OF NAZIS IS GREAT IN POLAND; Conspiracy Trial Reveals the Immense Growth of Groups Connected With Germany. | True | By Jerzy Szapirowireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/beyer-mcknley.html | Beyer -- McKnley | True | Slecial to Tmc Nmw YORK TII8. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/french-trade-off-in-may-exports-down-to-previous-low-record-and.html | FRENCH TRADE OFF IN MAY; Exports Down to Previous Low Record and Imports Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/brazil-continues-state-of-war.html | Brazil Continues State of War | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/behind-puerto-ricos-cry-for-freedom-her-people-harassed-by-poverty.html | BEHIND PUERTO RICO'S CRY FOR FREEDOM; Her People, Harassed by Poverty, Are Dissatisfied With Uncle Sam's Rule BEHIND PUERTO RICO'S FREEDOM CRY The Island People, Harassed by Poverty, Are Dissatisfied With the Rule of Uncle Sam | True | By Harwood Hullsan Juan, Puerto Rico. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/irishmen-have-liked-these-towns-traveler-in-time-by-mairin-mitchell.html | Irishmen Have Liked These Towns; TRAVELER IN TIME. By Mairin Mitchell. 324 pp. New York: Sheed & Ward. $2.50. | True | KATHERINE WOODS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/exploding-star-grows-brighter-iron-detected-in-its-emissions.html | EXPLODING STAR GROWS BRIGHTER; Iron, Detected in Its Emissions, Puzzles the Astronomers Studying Spectacle. MAY PROVE A NEW THEORY Dr. Zwicky Suggests the Nova May Show Cosmic Rays Are Faster Than Light. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/english-industry-new-concerns-established-in-the-northeast-region.html | ENGLISH INDUSTRY; New Concerns Established in the Northeast Region | True | LEONARD FLETCHER. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/extension-of-air-service-in-africa-includes-two-airports-in-gold.html | EXTENSION OF AIR SERVICE IN AFRICA INCLUDES TWO AIRPORTS IN GOLD COAST | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/utility-merger-asked-narragansett-electric-co-would-absorb-two.html | UTILITY MERGER ASKED; Narragansett Electric Co. Would Absorb Two Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/noted-professors-to-quit-princeton-five-with-average-service-of.html | NOTED PROFESSORS TO QUIT PRINCETON; Five With Average Service of More Than 30 Years Will Retire This Year. SPAETH GETS A NEW POST Francis C. MacDonald, E.Y. Robbins, G.T. Whitney and Dr. J.E. Raycroft Are the Others. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/blum-government-for-arms-control-statement-of-foreign-policy-and.html | BLUM GOVERNMENT FOR ARMS CONTROL; Statement of Foreign Policy and Reply to Critics Are Promised Next Week. MOVE IN GENEVA FORECAST | True | By P.j. Philipwireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lily-pons-cancels-singing-of-anthem-learns-starspangled-bunner-for.html | LILY PONS CANCELS SINGING OF ANTHEM; Learns 'Star-Spangled Bunner' for Visit to Grave of Key, but Remains Silent. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fred-macmurray-of-films-weds.html | Fred MacMurray of Films Weds | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/berlin-smith.html | Berlin -- Smith | True | pedal to T Nw Yon TEms, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-ghosts-that-walk-genevas-halls-the-palace-of-the-league-still.html | THE GHOSTS THAT WALK GENEVA'S HALLS; The Palace of the League, Still Incomplete, Is Haunted By Its Founders Who Dreamed of a Lasting Peace THE GHOSTS THAT WALK THE HALLS AT GENEVA The Palace of the League, Which Is Still Incomplete, Is Haunted by The Men Who Founded It and Dreamed of a Lasting Peace | True | By Clarence K. Streitgeneva. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/frazier-chided-in-senate-on-inflation-manoeuvre-special-to-the-new.html | Frazier Chided in Senate On Inflation Manoeuvre; Special to THE NEW YORK TIMES. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dizzy-dean-leading-for-allstar-game-midwest-votes-put-him-ahead-of.html | DIZZY DEAN LEADING FOR ALL-STAR GAME; Midwest Votes Put Him Ahead of Hubbell and Mungo -- DiMaggio Gains in Ballot. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/men-vs-machines-technological-unemployment-is-regarded-as-rather.html | MEN VS. MACHINES; Technological Unemployment Is Regarded as Rather Small | True | FRANK CIST. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/arlington-names-stewards.html | Arlington Names Stewards | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sweeping-victory-by-roosevelt-seen-miss-dewson-delegate-at-large-to.html | SWEEPING VICTORY BY ROOSEVELT SEEN; Miss Dewson, Delegate at Large to Convention, Predicts He Will Carry 42 States. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stephen-vincent-benets-poetry-of-our-strange-time-burning-city-by.html | Stephen Vincent Benet's Poetry of Our Strange Time; BURNING CITY. By Stephen Vincent Benet. Decorations by Charles Child. 80 pp. New York: Farrar & Rinehart. $2. Stephen Vincent Benet | True | By Peter Monro Jack | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-republican-question-mark-a-query-for-the-democrats.html | A REPUBLICAN QUESTION MARK -- A QUERY FOR THE DEMOCRATS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/west-coast-sales-lower-business-in-general-holds-steady-however-in.html | WEST COAST SALES LOWER; Business in General Holds Steady, However, in the District. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/margaretmeikle-married.html | Margaret'Meikle Married | True | Special to T iTE' 'YORI TI:,S. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/windfalls-in-an-off-week.html | WINDFALLS IN AN OFF WEEK | True | By Frank S. Nugent | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hindenburg-is-far-out-over-atlantic-airship-on-way-to-lakehurst-is.html | HINDENBURG IS FAR OUT OVER ATLANTIC; Airship on Way to Lakehurst Is Making Her Third Trip to United States. TO REACH HERE TOMORROW Naval Station Ready to Receive Dirigible -- Three United States Officers Aboard. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-tonsorial-note.html | A TONSORIAL NOTE | True | ARTHUR COHEN, (The Last of the Mohi-Cohens.) | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-nation-deng-lld-littd.html | THE NATION; D.ENG., LL.D., LITT.D. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/an-inspiration-to-baer-schmeling-victory-impels-former-champion-to.html | AN INSPIRATION TO BAER; Schmeling Victory Impels Former Champion to Seek Bout. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hester-stanhope-who-sinned-suffered-and-survived-an-eloquent.html | Hester Stanhope, Who Sinned, Suffered -- and Survived; An Eloquent Presentation of the Drama That Filled Her Life Between Downing Street and Persia LADY HESTER STANHOPE. By Joan Haslip. 284 pp. Illustrated. New York: Frederick A. Stokes Company. S3. Lady Hester Stanhope | True | By P.w. Wilson | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/intersectional-football-listed.html | Intersectional Football Listed | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/uncle-robert-to-speak-crusader-for-traffic-safety-will-address.html | UNCLE ROBERT TO SPEAK; Crusader for Traffic Safety Will Address School Children. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/palmer-reves.html | Palmer -- Reves | True | Special to TH NEW YORK T8. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/minnesota-feuds-split-two-parties-republicans-take-heart-as.html | MINNESOTA FEUDS SPLIT TWO PARTIES; Republicans Take Heart as Factions Weaken Democrats and Farmer-Laborites. | True | By Herbert Lefkovitz | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/report-discloses-gain-in-entries-akc-announces-consistent-increases.html | REPORT DISCLOSES GAIN IN ENTRIES; A.K.C. Announces Consistent Increases in East During First Half of Year. PROGRESS NOTED ON COAST Rise of 66 Per Cent at Los Angeles Event Outstanding --Other News of Dogs. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/how-the-senate-voted-on-tax-bill-compromise.html | How the Senate Voted On Tax Bill Compromise | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sarazen-among-americans-to-seek-title-in-british-open-starting.html | Sarazen Among Americans to Seek Title in British Open Starting Tomorrow; 11 U.S. ENTRANTS IN BRITISH GOLF Darwin Rates Sarazen as the Best of the Invaders in Championship Play. ARMOUR TO SEE ACTION Padgham, Cotton, Perry Among English Hopes in Event Opening Tomorrow. | True | By Bernard Darwin, British Golf Expertcopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/clancy-and-mandelbaum-are-confirmed-by-senate-for-two-new.html | Clancy and Mandelbaum Are Confirmed By Senate for Two New Judgeships Here | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/watsondana.html | WatsonDana | True | Special to THe. Ngv YORK TZMgS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cruickshank-leading-golfers.html | Cruickshank Leading Golfers | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/woodrowpalfrey.html | WoodrowPalfrey | True | pecial to THE iW YORK TXrE. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-phantom-outlaw-singing-lead-by-george-c-henderson-256-pp-new.html | The Phantom Outlaw; SINGING LEAD. By George C. Henderson. 256 pp. New York: Greenberg, Publisher, Inc. $2. | True | G.W. HARRIS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-league-in-danger.html | "THE LEAGUE IN DANGER" | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/francs-rise-halts-french-gold-flow-upturn-is-laid-to-threat-of.html | FRANC'S RISE HALTS FRENCH GOLD FLOW; Upturn Is Laid to Threat of Penalizing Flight of Capital From Paris. STERLING GROUP DECLINES Metal Received Here From All Sources in Week Is Put at $52,839,000 Net. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cotton-exchange-seat-11750.html | Cotton Exchange Seat $11,750 | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/carol-marsland-has-garden-bridal-i-william-mcailister-married-to.html | CAROL MARSLAND HAS GARDEN BRIDAL; i William McAllister 'Married to Smith Jr. at Her Home in New Rochelle, SHE HAS 3 ATTENDANTS Mrs. Paul Staples Marsland, Her Sister-in-Law, Serves as Matron of Honor. | True | Special to THE NEW YORK Trots. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/d-elavanvelden.html | D elavanVelden | True | Ipecial to THE NRW YORK TES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/schmeling-fight-for-crown-likely-match-with-braddock-looms-for-fall.html | SCHMELING FIGHT FOR CROWN LIKELY; Match With Braddock Looms for Fall as Result of the Knockout Over Louis. SCHMELING FIGHT FOR TITLE LIKELY | True | By Joseph C. Nichols | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/making-strong-bid-for-trade-abroad-opportunities-in-foreign-field.html | MAKING STRONG BID FOR TRADE ABROAD; Opportunities in Foreign Field for Sale of American Goods Held Best Since 1928. BRIGHT REPORTS RECEIVED French Market Ranks First Now Because of the New Treaty Just Made Effective. | True | By Charles E. Egan | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/british-cruiser-is-launched.html | British Cruiser Is Launched | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/three-sisters-flew-home-by-mary-fitt-278-pp-garden-city-ny.html | THREE SISTERS FLEW HOME. By Mary Fitt. 278 pp. Garden City, N.Y.: Doubleday, Doran & Co. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pleads-for-embargo-act-government-asks-supreme-court-to-uphold-arms.html | PLEADS FOR EMBARGO ACT; Government Asks Supreme Court to Uphold Arms Export Curb. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/arabs-drive-laid-to-british-policy-broken-promises-are-cause-of-war.html | ARABS' DRIVE LAID TO BRITISH POLICY; Broken Promises Are Cause of War on Palestine Jews, the Nationalist Leader Holds. FIGHT TO GO ON, HE INSISTS Jamal el Husseini Is Scornful of Italian Propaganda -- Jewish Baby Home Is Set Afire. | True | Copyright, 1936. by the New York Times Company, and Nana, Inc. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fewer-potatoes-in-sight-a-staple-food-that-leads-all-vegetables-in.html | FEWER POTATOES IN SIGHT; A Staple Food That Leads All Vegetables in the March to Market Is Curtailed by Drought and Flood and Its Price Is Rising | True | By Florence Brobeck | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/record-fleet-slated-to-gather-off-newport-for-ocean-yacht-race-to.html | Record Fleet Slated to Gather Off Newport for Ocean Yacht Race to Bermuda; RACE TO BERMUDA BEGINS TOMORROW Forty-seven Yachts, Including Nine From Europe, Scheduled to Compete in Event. THREE DIVISIONS LISTED Edlu, Stormy Weather Among Craft Entered -- Start to Be Made Off Newport. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/seawane-tennis-delayed.html | Seawane Tennis Delayed | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-poems-by-englands-laureate-john-masefield-is-true-to-english.html | New Poems by England's Laureate; John Masefield Is True to English Virtues, English Life, the English Scene -- and He Writes of Them With Fine Integrity A LETTER TO PONTUS. And Other Verses. By John Masefield. 118 pp. New York: The Macmillan Company. $2. | True | By Percy Hutchison | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/no-dry-ticket-in-kansas-state-declared-wet-in-fact-as-move-to-file.html | NO DRY TICKET IN KANSAS; State Declared 'Wet in Fact' as Move to File Slate Fails. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/standard-oil-of-ohio-votes-25c.html | Standard Oil of Ohio Votes 25c | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fullam-menulty.html | Fullam -- MeNulty | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sigma-xi-prizes-mark-50th-year-research-awards-of-1000-each-are.html | SIGMA XI PRIZES MARK 50TH YEAR; Research Awards of $1,000 Each Are Made at Anniversary Session at Cornell. DISEASE CAUSE WINS ONE This Goes to Dr. Shope of Rockefeller Institute -- Other to Prof. I.I. Rabi. SIGMA XI PRIZES MARK 50TH YEAR | True | By William L Laurencespecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/unchanging.html | Unchanging | True | -- JOSEPH HOLLISTER, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stockholding-list-shows-sales-lead-transactions-by-principals-of.html | STOCKHOLDING LIST SHOWS SALES LEAD; Transactions by Principals of Corporations in April Are Made Public by SEC. STOCKHOLDING LIST SHOWS SALES LEAD | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/english-undefiled.html | ENGLISH UNDEFILED | True | By Lord Tweedsmuir, Governor-General of Canada, In Addreaslng Canadian Clubs At Ottawa. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/religion.html | Religion | True | -- MICHAEL WALPIN, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/eddihggehi-for-agnes-aspden-glen-ridge-couples-daughter-married-at.html | /EDDIHGGEHI FOR AGNES ASPDEN; Glen Ridge Couple's Daughter Married at Home to Dr. Byron L. Sweet Jr. SISTER MATRON OF HONOR Rev. John James Kirkpatrick Officiates Bridegroom to Be Interne in 'Autumn. | True | Special to Tug 1 Yo Trance. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/building-gains-in-south-sharp-rise-in-dry-goods-volume-at-wholesale.html | BUILDING GAINS IN SOUTH; Sharp Rise in Dry Goods Volume at Wholesale Shown for May. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-jant-freman-is-brid.html | Miss Jan=t Fr=eman Is Brid= | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/olcott-yc-gains-lead-shows-way-to-ninemile-point-fleet-as-snipe.html | OLCOTT Y.C. GAINS LEAD; Shows Way to Nine-Mile Point Fleet as Snipe Class Series Opens. | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-mary-halsey-becomes-enoa6ed-daughter-of-the-charles-d-w-halsey.html | MiSS MARY HALSEY BECOMES ENOA6ED; Daughter of the Charles D. W. Halseys of Montclair is Fiancee of William W. Bell. SMITH COLLEGE ALUMNA Went to School in Florence, Italy, and Was Graduated From St. Timothy's in Maryland. | True | Special to THE NEW 'YoPK T.ts. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/german-police-shift-from-blue-to-green-new-uniforms-chosen-because.html | GERMAN POLICE SHIFT FROM BLUE TO GREEN; New Uniforms Chosen Because Old Garb Was "Imposed" by Victors in War. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summer-trouping-in-the-westchester-hills-rooted-in-westchester.html | SUMMER TROUPING IN THE WESTCHESTER HILLS; ROOTED IN WESTCHESTER | True | By Bosley Crowther | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wallace-nutting-wallace-nuttings-biography-illustrated-295-pp.html | Wallace Nutting; WALLACE NUTTING'S BIOGRAPHY. Illustrated. 295 pp. Framingham, Mass.: Old America Company. $2.50. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gorkys-funeral-is-led-by-stalin-dictator-helps-carry-ashes-of-the.html | GORKY'S FUNERAL IS LED BY STALIN; Dictator Helps Carry Ashes of the Writer in Red Square Before Massed Thousands. BANDS PLAY, GUNS BOOM High Officials Mourn at Rites at Kremlin -- Troops Take Part in the Impressive Ceremony. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/border-bandit-el-sombra-a-whistler-story-by-eb-mann-285-pp-new-york.html | Border Bandit; EL SOMBRA. A "Whistler" Story. By E.B. Mann. 285 pp. New York: William Morrow & Co. $2. | True | G.W.H. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/primary-in-maine-causes-surprises-republican-vote-close-to-record.html | PRIMARY IN MAINE CAUSES SURPRISES; Republican Vote, Close to Record, Viewed as Gain for Coughlin and Townsend. THEIR CANDIDATE IS VICTOR | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/financial-markets-stocks-gain-irregularly-led-by-steels-and-motors.html | FINANCIAL MARKETS; Stocks Gain Irregularly, Led by Steels and Motors; Bonds Up -- Commodities Strong -- Franc Rallies. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/car-kills-jersey-city-boy.html | Car Kills Jersey City Boy | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/montreal-flight-put-off-low-ceiling-cancels-trip-of-70-planes-until.html | MONTREAL FLIGHT PUT OFF; Low Ceiling Cancels Trip of 70 Planes Until Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-korda-workshop-at-denham.html | THE KORDA WORKSHOP AT DENHAM | True | THURSTON MACAULEY. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/editors-gather-in-maine-500-will-attend-convention-at-poland-spring.html | EDITORS GATHER IN MAINE; 500 Will Attend Convention at Poland Spring Today. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-reserve-fund-urged-by-ss-colt-bankers-trust-head-would-lift.html | NEW RESERVE FUND URGED BY S.S. COLT; Bankers Trust Head Would Lift $2,000,000,000 Gold From the Reserve System. TO GUARD CREDIT ACTIVITY Other Experts Address 500 at State Bankers Convention at Bolton Landing. NEW RESERVE FUND URGED BY S.S. COLT | True | By Jefferson G. Bellspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-bensons-wilton-wood-wins-hunter-title-at-plainfield-show.html | Mrs. Benson's Wilton Wood Wins Hunter Title at Plainfield Show; Rocking Moon, Stable-Mate, Outstanding in Jumping Competition as Exhibition Closes -- Cook's Golden Arch and Carolina Breeze Capture Saddle Horse Championships. | True | By Emanuel Strausspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/amateurs-take-over-blue-water-sailing-ocean-races-have-developed.html | AMATEURS TAKE OVER BLUE WATER SAILING; Ocean Races Have Developed Small, Sturdy Craft, Easily Handled by a Crew of Two | True | By Leonard Cox | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cape-mays-137th-year.html | CAPE MAY'S 137TH YEAR | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/title-to-miss-workman-beats-mrs-jessup-46-62-63-in-eastern-states.html | TITLE TO MISS WORKMAN; Beats Mrs. Jessup, 4-6, 6-2, 6-3, in Eastern States Tennis. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/kind-words-for-pwa.html | KIND WORDS FOR PWA | True | ]From The SprInglleld Republican | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/law-defines-dry-state-federal-measure-also-sets-up-new-enforcement.html | LAW DEFINES DRY STATE; Federal Measure Also Sets Up New Enforcement Protection. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pittsbugh-awaits-battle-by-mnair-city-after-its-opera-bouffe.html | PITTSBUGH AWAITS BATTLE BY M'NAIR; City, After Its Opera Bouffe 'Revolution,' Expects Mayor to Fight for Post. HE PROPOSES AN INQUIRY | True | By William T. Martin | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-guggolz-triumphs-sweeps-five-bouts-to-capture-outdoor-fencing.html | MISS GUGGOLZ TRIUMPHS; Sweeps Five Bouts to Capture Outdoor Fencing Tourney. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/future-of-the-league.html | FUTURE OF THE LEAGUE | True | By Anthony Eden, British Foreign Secretary, In A Speech House of Commons. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/washington-gains-psal-title-turning-back-tilden-nine-9-to-4-scores.html | Washington Gains P.S.A.L. Title, Turning Back Tilden Nine, 9 to 4; Scores in Final Play-Off Game by Four-Run Attack in Opening Inning -- Wallberg Strikes Out Seven and Allows Only Six Hits -- Wamsley, Boland Lead Batsmen. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-1936-highs-set-by-italian-bonds-state-and-corporate-loans-again.html | NEW 1936 HIGHS SET BY ITALIAN BONDS; State and Corporate Loans Again Respond to Prospect of End of Sanctions. FEDERAL LIST IS NARROW New Treasury 2 3/4s the Most Active -- Usual Speculative Vehicles Neglected. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/terry-excels-in-victory-three-hits-help-reduce-st-louis-lead-over.html | TERRY EXCELS IN VICTORY; Three Hits Help Reduce St. Louis Lead Over Cubs to One Game. FRISCH'S ERROR COSTLY Four Runs Follow in First -- Stu Martin's Homer in the 9th Tops Vain Rally. TRIUMPH 9TH FOR HUBBELL Coffman Relieves Ace to Hold Fighting Redbirds -- 20,000 See Polo Grounds Battle. GIANTS HALT CARDS AS TERRY EXCELS | True | By James P. Dawson | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/garriganflood.html | GarriganFlood | True | Special to T IZW YOR: TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bike-eliminations-to-end-last-races-in-motorpaced-series-at-nutley.html | BIKE ELIMINATIONS TO END; Last Races in Motor-Paced Series at Nutley Tonight. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/murder-of-a-matriarch-by-hugh-austin-275-pp-new-fork-published-for.html | MURDER OF A MATRIARCH. By Hugh Austin. 275 pp. New Fork: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rialto-gossip-of-all-things-a-farce-by-irvin-shaw-other-matters-of.html | RIALTO GOSSIP; Of All Things, a Farce by Irvin Shaw -- Other Matters of Broadway | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nazi-food-policy-short-of-its-goal-despite-efforts-at-regulation.html | NAZI FOOD POLICY SHORT OF ITS GOAL; Despite Efforts at Regulation Reich Remains Dependent on Foreign Supplies. DEFICIT IN OILS AND FATS | True | By Karl Brandt Former Head of Institute of Market Research, University of Berlin. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/eleanor-newnham-engaged-to-lawyer-philadelphia-girls-betrothal-to.html | ELEANOR NEWNHAM ENGAGED TO LAWYER; Philadelphia Girl's Betrothal to Charles Nahill Announced by Her Parents. | True | Special to T NW YOK TravES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/umstaedter-takes-title-beats-greenberg-in-new-jersey-center-boys.html | UMSTAEDTER TAKES TITLE; Beats Greenberg In New Jersey Center Boys' Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-faces-in-old-battles.html | NEW FACES IN OLD BATTLES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mary-a-bates-engaged-west-springfield-resident-to-be-bride-of-w-l.html | MARY A. BATES ENGAGED; West Springfield Resident to Be Bride of W. L. Graves. | True | Special to TH N' YORK TZIS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/school-commencement-to-be-broadcast-tilden-high-exercises-first-on.html | School Commencement to Be Broadcast; Tilden High Exercises First on the Radio | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/reich-waits-watchfully-its-hope-is-to-avoid-any-act-that-would-tie.html | REICH WAITS -- WATCHFULLY; Its Hope is to Avoid Any Act That Would Tie Its Hands Against Future Expansion | True | By Otto D. Tolischuswireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/egberb-wallace.html | Egberb -- Wallace | True | Special to TE IW YOR T3ZES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cleveland-triumphs-as-harder-yields-only-five-safeties-vosmiks-blow.html | Cleveland Triumphs as Harder Yields Only Five Safeties -- Vosmik's Blow Decides. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-lamme-net-victor-downs-mrs-corbierre-63-64-in-rye-invitation.html | MRS. LAMME NET VICTOR; Downs Mrs. Corbierre, 6-3, 6-4, In Rye Invitation Final. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cleveland-to-mark-hundredth-birthday-great-lakes-exposition-to-open.html | CLEVELAND TO MARK HUNDREDTH BIRTHDAY; Great Lakes Exposition to Open Next Saturday for Period of 100 Days. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-g-f-grahavi-wed-to-financier-member-of-a-southern-family-is.html | MRS. G. F. GRAHA]VI WED TO FINANCIER; Member of a Southern Family Is Married to SteWart Pratt; of National City Bank. DAUGHTER HER ATTENDANT Ceremony in FLoral Setting -- I Bride Is a Descendant of Colonial Governor. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/baldwin-asserts-he-averted-a-war-lifting-of-sanctions-was-the.html | BALDWIN ASSERTS HE AVERTED A WAR; Lifting of Sanctions Was the Lesser Evil, He Declares -- Says Eden Keeps Ideals. FRANCE OFFERS REFORMS Hastens to Counter British Plan for Regional Pacts, Fearing It Means Her Isolation. | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/philadelphia-debut-for-miss-mary-borie-introduced-to-society-at-a.html | PHILADELPHIA DEBUT FOR MISS MARY BORIE; Introduced to Society at a Tea Given by Grandparents, Mr. and Mrs. Alfred Clay. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dc-beard-is-86-today.html | D.C. Beard Is 86 Today | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/text-of-principal-provisions-of-the-new-tax-bill-with-summaries-of.html | Text of Principal Provisions of the New Tax Bill, With Summaries of Other Sections; Conspicuous Features of the New Corporation Excess Profits and Excise Levies | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hehstedb-clark.html | HeHstedb -- Clark | True | Special to T NEW YO Trem. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-york-weather-worrier-no-1-among-the-cities-of-the-nation.html | New York 'Weather Worrier No. 1' Among the Cities of the Nation; Business Here Makes Most Use of Meteorological Bureau -- Food Packers, Fishermen, Furnace Tenders, Pleasure-Seekers and Others Demand Special Forecasts. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/brownie-singing-dog-is-dead.html | 'Brownie,' Singing Dog, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-reply-from-hitler-fifty-years-hence.html | "A REPLY FROM HITLER FIFTY YEARS HENCE" | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gov-hoffman-gets-report-on-wendel-trooper-recalled-from-brooklyn-to.html | GOV. HOFFMAN GETS REPORT ON WENDEL; Trooper Recalled From Brooklyn to Give Data to Be Used in Parker Case. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/kansas-city-sales-drop-bonus-money-distribution-hardly-noticeable.html | KANSAS CITY SALES DROP; Bonus Money Distribution Hardly Noticeable as Trade Factor. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ketchams-draco-leads-star-fleet-wins-first-race-of-series-to-pick.html | KETCHAM'S DRACO LEADS STAR FLEET; Wins First Race of Series to Pick Great South Bay Boats in Olympic Trials. EMORY NEXT IN SEA FEVER Alouette, Owned by Collins, Is Victor as Querida Finally Loses in R Class. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/freeforall-test-taken-by-cynara-trotting-mare-annexes-last-two.html | FREE-FOR-ALL TEST TAKEN BY CYNARA; Trotting Mare Annexes Last Two Heats of Feature at Newark Track. BREAKS MARK FOR SEASON Covers Third Mile in 2:11 1-4 -- Hollyrood Perry Leads Way in Opening Brush. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/weigh-4year-law-study-state-legal-education-conferees-hear-plan-for.html | WEIGH 4-YEAR LAW STUDY; State Legal Education Conferees Hear Plan for Part-Time Schools. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/yacht-kandahar-shows-way.html | Yacht Kandahar Shows Way | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/foreign-exchange-saturday-june-20-1936.html | FOREIGN EXCHANGE; Saturday, June 20, 1936 | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-convention-show-cast-of-characters-be-it-democratic-or.html | THE CONVENTION SHOW: CAST OF CHARACTERS; Be It Democratic or Republican, the Conclave Exhibits the Selfsame Tricks and Traits THE DRAMA OF THE CONVENTION Be It Democratic or Republican, the Conclave Exhibits the Selfsame Tricks and Traits | True | By Delbert Clarkwashington. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bond-bill-delayed-by-french-senate-no-serious-opposition-expected.html | BOND BILL DELAYED BY FRENCH SENATE; No Serious Opposition Expected -- Other Finance Measures Are Drafted. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/myers-auto-pilot-injured.html | Myers, Auto Pilot, Injured | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/psychology-for-executives-psychology-of-human-relations-for.html | Psychology for Executives; PSYCHOLOGY OF HUMAN RELATIONS FOR EXECUTIVES. By J.L. Rosenstein. 273 pp. New York: McGraw-Hill Company. $2.50. | True | LIVINGSTON WELCH. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/papyri-of-566-ad-found-in-palestine-documents-in-greek-first-in.html | PAPYRI OF 566 A.D. FOUND IN PALESTINE; Documents in Greek First In History Unearthed There, N.Y.U. Professor Says. 35 ROLLS ARE COMPLETE University's Expedition Makes Discovery by Accident on Shifting Its Activities. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/20billiondollar-congress-set-a-new-spending-record-for-nation.html | '20-Billion-Dollar Congress' Set A New Spending Record for Nation; Seventy-fourth Voted $19,296,187,373, Not Counting Contract Authorizations -- Bonus Took $1,730,000,000, Relief $1,425,000,000 and Army and Navy $1,100,000,000. CONGRESS BROKE SPENDING RECORDS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/census-of-jobless-urged-industrial-progress-group-studies-plans-for.html | CENSUS OF JOBLESS URGED; Industrial Progress Group Studies Plans for Wide Survey. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/armour-asks-40000000-known-chicago-pleas-for-aaa-tax-refunds-exceed.html | ARMOUR ASKS $40,000,000; Known Chicago Pleas for AAA Tax Refunds Exceed $86,000,000. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/characters-out-of-literatures-byways-biographical-essays-by-edward.html | Characters Out of Literature's Byways; BIOGRAPHICAL ESSAYS. By Edward Boyle. 273 pp. New York: Oxford University Press. $3. | True | TANTON A COBLENTZ. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/garner-planning-campaign-silence-he-will-make-no-speeches-except-at.html | GARNER PLANNING CAMPAIGN SILENCE; He Will Make No Speeches Except at the Personal Request of Roosevelt. FOLLOWS HIS 1932 POLICY But His Intentions Do Not Mean a Lack of Sympathy for the New Deal, Capital Hears. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/observation.html | Observation | True | -- JOHN CAKA Jr., | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/admiral-sims-improved.html | Admiral Sims Improved | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-despotism-of-the-democratic-party-democratic-despotism-by-raoul.html | The Despotism of the Democratic Party; DEMOCRATIC DESPOTISM. By Raoul E. Desverine. 243 pp. New York: Dodd, Mead & Co. $2. | True | WILLIAM MAcDoNALD. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/of-a-hit-called-the-seagull.html | OF A HIT CALLED 'THE SEAGULL | True | CHARLES MORGAN. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-cinema-spoiled-babe-still-a-problem-mentally-the-film-art-nears.html | THE CINEMA: SPOILED BABE; Still a Problem Mentally, the Film Art Nears Its Mechanical Majority | True | D.W.C. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-agnes-tibbetts-former-member-of-neilson-sisters-act-en.html | .MRS. AGNES TIBBETTS; Former Member of Neilson Sisters Act en Vaudeville Stage. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/g-b-hayes-friend-of-sightless-dies-ield-director-of-the-american.html | G. B. HAYES, FRIEND OF SIGHTLESS, DIES, -'ield Director of the American 'oundation of the Blind Here Succumbs in Milwaukee, | True | Special to Tro NEW YORK TrS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/virginia-convention-ends-states-bankers-elect-and-hear-glass.html | VIRGINIA CONVENTION ENDS; State's Bankers Elect and Hear Glass Praised by O'Connor. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/puppet-shows-for-parks-old-favorites-will-be-given-outofdoors.html | PUPPET SHOWS FOR PARKS; Old Favorites Will Be Given Out-of-Doors This-Summer. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-dolphin-ties-record-at-detroit-mrs-creechs-filly-covers-5-12.html | MISS DOLPHIN TIES RECORD AT DETROIT; Mrs. Creech's Filly Covers 5 1/2 Furlongs in 1:05 in Scoring by Six Lengths. CORAMINE NEXT AT FINISH Gains Place Over Manager Mike in Moslem Temple Stakes Before 20,000 Fans. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bonus-spending-rises-here-retail-sales-in-metropolitan-area-show.html | BONUS SPENDING RISES HERE; Retail Sales in Metropolitan Area Show Gain of 10% for Week. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/2203-sail-on-the-europa.html | 2,203 Sail on the Europa | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mildred-lyle-bride-of-dr-ralph-shields-columbia-pu-girl-married-to.html | MILDRED LYLE BRIDE OF DR. RALPH SHIELDS; Columbia, Pu., Girl Married to Physician -- Her Sister Is Maid of Honor. | True | Special to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/park-tour-set-for-tuesday.html | Park Tour Set for Tuesday | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/classroom-and-campus-graduation-advice-a-commencement-speaker-hears.html | CLASSROOM AND CAMPUS: GRADUATION ADVICE; A Commencement Speaker Hears From Students | True | By Eunice Barnard | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/observations-at-mount-wilson.html | Observations at Mount Wilson | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/appointed-at-bamberger-co.html | Appointed at Bamberger & Co. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/random-notes-for-travelers-elevenday-tours-on-the-great-lakes.html | RANDOM NOTES FOR TRAVELERS; Eleven-Day Tours on the Great Lakes -- Summer Festivals Add Color to the Balkans -- Land of Evangeline Draws Tourists | True | By Diana Rice | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/palisades-park-has-trio-of-popular-snug-harbors.html | Palisades Park Has Trio of Popular Snug Harbors | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hopkins-affirms-local-rule-in-wpa-communities-are-instructed-to.html | HOPKINS AFFIRMS LOCAL RULE IN WPA; Communities Are Instructed to Decide Applicants' Needs and Fix Wage Scale. LABOR SCARCITY BARRED Officials Explain in Broadcast Also That All Political Pressure Is Banned. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/one-life-where-all-life-began-henry-williamsons-new-book-is-a-vivid.html | One Life Where All Life Began; Henry Williamson's New Book Is a Vivid and Sensitive Recording of The Salmon's Remarkable Life History in Sea and River SALAR THE SALMON. By Henry Williamson. Illustrated. 301 pp. Boston: Little, Brown & Co. $3.50. | True | By Anita Moffett | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bergenbeals.html | BergenBeals | True | Special to T NZW Yom TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/one-obstacle-out-of-the-way.html | "ONE OBSTACLE OUT OF THE WAY" | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/notes-of-the-paris-theatre.html | NOTES OF THE PARIS THEATRE | True | PHILIP CARR. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-texas-ranger-riding-for-texas-the-true-adventures-of-captain-bill.html | A Texas Ranger; RIDING FOR TEXAS. The True Adventures of Captain Bill McDonald of the Texas Bangers. As told by Colonel Edward M. House to Tyler Mason. Foreword by Colonel House. 229 pp. New York: Reynal & Hitchcock. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/garment-industry-active-samuel-klein-reports-producers-seeking.html | GARMENT INDUSTRY ACTIVE; Samuel Klein Reports Producers Seeking Piece-Price Settlements. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fairlott.html | Fair--Lott | True | Special to The New York Timest | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nelson-mayer.html | Nelson -- Mayer | True | Specla/ to ?me N Yo Trs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-extraordinary-case-of-mr-bell-by-wallace-jackson-256-pp-new.html | THE EXTRAORDINARY CASE OF Mr. BELL. By Wallace Jackson. 256 pp. New York: John H. Hopkins & Son. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/art-theatre-will-open-institute-to-begin-revivals-on-triuna-island.html | ART THEATRE WILL OPEN; Institute to Begin Revivals on Triuna Island Next Week-End. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/outlines-consumer-plan-corporation-declares-cooperative-move-will.html | OUTLINES CONSUMER PLAN; Corporation Declares Cooperative Move Will Solve Problems. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/25000-children-in-ice-cream-orgy-gallons-of-soda-pop-vast.html | 25,000 CHILDREN IN ICE CREAM ORGY; Gallons of Soda Pop, Vast Quantities of Candies and Sweets Are Consumed. CENTRAL PARK THE SCENE Boy, 14, and Sister, 11, Chosen King and Queen of June Walk of Democratic Club. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sports-of-the-times-turning-to-the-right.html | Sports of the Times; Turning to the Right | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/harvard-poloist-top-army-in-final-von-stades-seven-goals-beat.html | HARVARD POLOIST TOP ARMY IN FINAL; Von Stade's Seven Goals Beat Cadets for Intercollegiate Championship, 8-7. WEST POINT RALLY FUTILE Two Tallies in Final Period Just Fail to Tie Crimson at Governors Island. HARVARD POLOISTS TOP ARMY IN FINAL | True | By Kingsley Childs | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/caught-after-3-years-fugitive-election-inspector-was-indicted-over.html | CAUGHT AFTER 3 YEARS; Fugitive Election Inspector Was Indicted Over Vote Count. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/start-of-campaign.html | Start of Campaign | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/prepared-by-saperstein-report-made-by-trading-division-chief-other.html | PREPARED BY SAPERSTEIN; Report Made by Trading Division Chief -- Other Studies Used. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/see-bonus-spending-spread-over-months-cautious-attitude-of-veterans.html | SEE BONUS SPENDING SPREAD OVER MONTHS; Cautious Attitude of Veterans Is Expected Now to Result in Greater Stability. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/f-i-memorial-mass-here-for-g-k-chesterton-mgr-michael-j-laveue.html | F - i MEMORIAL MASS HERE FOR G. K. CHESTERTON; Mgr. Michael J. LaveUe Gives Eulogy of British Author at St. Patrick's Service. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/evander-childs-athletes-annex-team-laurels-in-oakdale-meet-triumph.html | Evander Childs Athletes Annex Team Laurels in Oakdale Meet; Triumph Over Loughlin High by Half-Point Margin in the Annual La Salle M.A. Games - Pole-Vaulting Feat by Collins of Sayville Outstanding as Five Records Are Broken. | True | By Frank Elkinsspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/grain-price-law-voided-south-dakota-ban-on-discrimination-is-held.html | GRAIN PRICE LAW VOIDED; South Dakota Ban on Discrimination Is Held Unconstitutional. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/coconinos-nine-wonders-escape-from-a-routine-vacation-assured.html | COCONINO'S NINE WONDERS; Escape From a Routine Vacation Assured Visitors Who Really Explore Arizona | True | By Tom White | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/football-giants-to-play-allstars-will-oppose-pick-of-eastern.html | FOOTBALL GIANTS TO PLAY ALL-STARS; Will Oppose Pick of Eastern College Teams in Night Game on Sept. 8. POLO GROUNDS SELECTED To Be Scene of First Annual Charity Contest -- Poll to Decide Pros' Rivals. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/1000000-to-michigan-mrs-mary-a-rackham-gives-sum-to-university-for.html | $1,000,000 TO MICHIGAN; Mrs. Mary A. Rackham Gives Sum to University for School. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/riordan-lohosey.html | Riordan -- lohosey | True | Special to ? NzW YORK rs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bankers-doubtful-of-trusts-as-units-divorce-they-believe-may.html | BANKERS DOUBTFUL OF TRUSTS AS UNITS; Divorce, They Believe, May Function in Large Set-Ups, but Not in Small Houses. CLOSE INTEGRATION CITED Experts, Appraising SEC Report, Stress the Interlocking of Functional Staffs. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/trotters-come-back-horse-and-sulky-revival-begun-in-1935-is.html | TROTTERS COME BACK; Horse and Sulky Revival, Begun in 1935, Is Expected to Spread This Season HARNESS RACING COMES BACK | True | By Frank George | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pianist-of-9-wins-her-third-award-grace-harrington-of-palisades-nj.html | PIANIST OF 9 WINS HER THIRD AWARD; Grace Harrington of Palisades, N.J., Again Gets Certificate of Piano Teachers' Guild. PLAYS 135 SELECTIONS Three Other Child Prodigies Receive Honors, One, of 4, Giving Own Compositions. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/chief-points-in-address-of-mr-baldwin.html | Chief Points in Address of Mr. Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/large-gains-in-southwest-centennial-celebrations-stimulate-business.html | LARGE GAINS IN SOUTHWEST; Centennial Celebrations Stimulate Business in Texas Area. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mr-baldwin-replies.html | Mr. Baldwin Replies | True | HANSON W. BALDWIN | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/macquarrie.html | MacQuarrie | True | -- Slater Special to T Ilzw Yoa TIZS, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/coercion-reports-held-groundless-checkup-here-fails-to-reveal.html | COERCION REPORTS HELD GROUNDLESS; Check-Up Here Fails to Reveal Action by Administration Against Business. AWARDS HANDLED FAIRLY Executives Hostile to Officials Report No Discrimination in Placing of Orders. | True | By William J. Enright | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/thomas-ridicules-new-lemke-party-will-play-important-role-in.html | THOMAS RIDICULES NEW LEMKE PARTY; Will Play Important Role in Campaign. DRAWS FASCISM PARALLEL Platform Is Likened to Early Hitler Program -- Conference at Lake Mahopac. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/queen-mary-in-tomorrow-will-discharge-passengers-about-8-am-open-to.html | QUEEN MARY IN TOMORROW; Will Discharge Passengers About 8 A.M. -- Open to Public Tuesday. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summer-begins-today-cool-weather-forecast.html | Summer Begins Today; Cool Weather Forecast | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/east-hampton-plans-for-tercentenary-village-prepares-celebration-to.html | EAST HAMPTON PLANS FOR TERCENTENARY; Village Prepares Celebration to Be Held Next Week-End -- Cruise for Friday. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/i-cullman-demands-sea-labor-inquiry-investigation-of-relationship.html | i CULLMAN DEMANDS SEA LABOR INQUIRY; Investigation of Relationship Among Ship, Government and Union Officials Sought. GRANGE LETTERS BASIS Copeland Committee Declared Unfit to Conduct Hearing of Seamen's Charges. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/opposes-57th-st-bridge-west-side-group-says-it-is-unable-to-learn.html | OPPOSES 57TH ST. BRIDGE; West Side Group Says It Is Unable to Learn Who Is Backing Plan. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/farcical-fascists-choose-a-bright-morning-by-hillel-bernstein-214.html | Farcical Fascists; CHOOSE A BRIGHT MORNING. By Hillel Bernstein. 214 pp. New York: Frederick A. Stokes. $2. | True | HAROLD STRAUSS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/france-counters-british-move.html | France Counters British Move | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/air-bureau-change-asked-senate-safety-committee-urges-roper-to.html | AIR BUREAU CHANGE ASKED; Senate Safety Committee Urges Roper to Improve Personnel. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hybrid-cottons-bred-by-uncle-sam.html | HYBRID COTTONS BRED BY UNCLE SAM | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tourist-in-1900-auto-here-from-west-coast-twocylinder-car-has.html | TOURIST IN 1900 AUTO HERE FROM WEST COAST; Two-Cylinder Car Has Traveled 6,000 Miles at Top Speed of 15 Miles an Hour. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bank-sues-chicago-for-bond-accounting-chase-national-and-private.html | BANK SUES CHICAGO FOR BOND ACCOUNTING; Chase National and Private Holder Allege Diversion of Special Funds. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-york-pensions-get-7500000-aid-federal-board-approves-the-states.html | NEW YORK PENSIONS GET $7,500,000 AID; Federal Board Approves the State's Assistance Plan for 60,407 Aged. AND ALLOTS FUND FOR 1937 Monthly Payments to Average $21 Per Person -- 34 States Now Under Program | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summers-end-by-mary-dallas-street-249-pp-new-york-william-morrow-co.html | SUMMER'S END. By Mary Dallas Street. 249 pp. New York: William Morrow & Co. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/to-begin-harlem-health-center.html | To Begin Harlem Health Center | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/horse-show-ball-at-siwanoy-club-more-than-250-attend-annual-event.html | HORSE SHOW BALL AT SIWANOY CLUB; More Than 250 Attend Annual Event Presented by Members of Bronxville Riding Club. LARGE COMMITTEE AIDS 'Night of Sport' to Be Offered by the American Legion at Bronxville Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/state-adds-new-laws-gas-tax-reduced-traffic-commission-established.html | STATE ADDS NEW LAWS; Gas Tax Reduced -- Traffic Commission Established -- Other Legislation | True | By Samuel J.t. Coealbany. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/merri-gans.html | Merri -- Gans | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/clinton-to-engage-eder-welterweights-will-box-in-10rounder-at-new.html | CLINTON TO ENGAGE EDER; Welterweights Will Box in 10-Rounder at New Queensboro. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/open-air-opera-is-given-aida-is-sung-at-beginning-of-the-series-at.html | OPEN AIR OPERA IS GIVEN; 'Aida' Is Sung at Beginning of the Series at Brooklyn Stadium. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bees-vanquish-reds-in-ninth-by-7-to-6-lees-single-with-bases-filled.html | BEES VANQUISH REDS IN NINTH BY 7 TO 6; Lee's Single With Bases Filled and Two Out Settles Game -- Jordan Batting Star. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/guest-has-a-great-day-stars-as-american-side-captures-series-for.html | GUEST HAS A GREAT DAY; Stars as American Side Captures Series for Westchester Cup. LOSERS IN GALLANT STAND Come Close to Tying Score in Last Period of Match at the Hurlingham Club. 12,000 SEE THE BATTLE Crowd Includes Many Notables -- Pedley, Phipps, Iglehart All Win Acclaim. U.S. POLO PLAYERS BEAT ENGLAND, 8-6 | True | By Arthur K. Bryce special Cable To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ship-subsidy-wins-as-house-gives-in-senate-filibusterers-win-and.html | SHIP SUBSIDY WINS AS HOUSE GIVES IN; Senate Filibusterers Win and Vote Treasury-Postoffice Fund They Were Holding Up. ROPER FOR SENATE BILL Adverse Vote on Substitute Plan of Merchant Marine Grants Is Reversed by 225 to 21. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/record-entry-list-expected-for-sail-annual-race-from-stamford-to.html | RECORD ENTRY LIST EXPECTED FOR SAIL; Annual Race From Stamford to The Vineyard and Return Is Scheduled for Sept. 4. CLUB TO TRAIN CADETS Instructor Is Retained and Will Teach Class of Sixty Junior Skippers. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/united-bus-system-ready-tomorrow-opening-of-3-new-crosstown-routes.html | UNITED BUS SYSTEM READY TOMORROW; Opening of 3 New Crosstown Routes to Complete Network of 16 in Manhattan. 750 COACHES TO BE IN USE Operator Will Add More Soon With Traffic Already Above That of Trolley Days. TRACKS' REMOVAL PUSHED Section of Broadway Will Be Cleared Next -- Old Street Cars Sold as Junk. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-production-index.html | THE "PRODUCTION INDEX" | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/three-young-marxist-poets-to-my-contemporaries-by-edwin-rolfe-64-pp.html | Three Young Marxist Poets; TO MY CONTEMPORARIES. By Edwin Rolfe. 64 pp. New York: Dynamo. $1. BEFORE THE BRAVE. By Kenneth Patchen. 130 pp. New York: Random House. $2. THE IRON LAND. By Stanley Burnshaw. 113 pp. Philadelphia: The Centaur Press. $2. | True | By Eda Lou Walton | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/centenarian-gives-longevity-rules-mrs-wimpfheimer-advocates.html | CENTENARIAN GIVES LONGEVITY RULES; Mrs. Wimpfheimer Advocates Moderation, Especially at the Dining Table. EXERCISE ALSO A FACTOR Observance of Anniversary Today to Be Attended Only by Members of Family. CENTENARIAN GIVES LONGEVITY RULES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/candidates-of-the-pipe.html | CANDIDATES OF THE PIPE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fog-landing-simplified-use-of-gyropilot-and-bent-radio-beam-at.html | FOG LANDING SIMPLIFIED; Use of Gyropilot and Bent Radio Beam at Oakland Held Promising | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/antiques-enhanced-by-the-setting-the-current-display-at-the.html | ANTIQUES ENHANCED BY THE SETTING; The Current Display at the Decorators Club Shows Pieces Appropriately Grouped | True | By Walter Rendell Storey | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mass-0ly-be-marriage-to-frederick-h-iovejoni-takes-place-in.html | Mass ,0.LY ?? B.,.E; Marriage to Frederick H. I-ovejoNI Takes Place in SImsburN. | True | Spec[&l to THE NEW YORX TIMS. I | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/restriction-and-the-trend-to-monopoly-markets-and-men-by-jwf-rowe.html | Restriction and the Trend to Monopoly; MARKETS AND MEN. By J.W.F. Rowe. 259 pp. New York: The Macmillan Company. $2.50. | True | LOUIS RICH. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/turquoise-hazard-by-alfred-betts-caldwell-276-pp-new-york-published.html | TURQUOISE HAZARD. By Alfred Betts Caldwell. 276 pp. New York: Published for The Crime Club, Inc. by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/kitchlnghayes.html | KitchlngHayes | True | BpeC{B.I to THE lql' YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hollister-to-speak-at-sales-club.html | Hollister to Speak at Sales Club | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lyte-lss.html | Lyt]e -- lss | True | Specla! to NNW YORK TrrB. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/an-unsweetened-cinema.html | AN UNSWEETENED CINEMA | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/still-a-little-left-of-center-a-visitor-finds-the-president-holding.html | STILL 'A LITTLE LEFT OF CENTER'; A Visitor Finds the President Holding His Course Firmly 'A LlTTE TO THE LEFT OF CENTER' <a>A Visitor Finds the President Holding the Political Course He Set Four Years Ago I | True | By Anne O'Hare McCormickwashington. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/studio-notes.html | STUDIO NOTES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/brings-crown-of-andes-chicago-jeweler-values-mass-of-gold-and-gems.html | BRINGS 'CROWN OF ANDES; Chicago Jeweler Values Mass of Gold and Gems at $4,500,000. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/landon-stresses-access-to-news-government-must-grant-it-for-wider.html | LANDON STRESSES ACCESS TO NEWS; Government Must Grant It for Wider Freedom of the Press, He Tells Kansas Editors. DENOUNCES 'SUPPRESSION' He Opposes 'Secrecy' on Public Affairs -- Ex-Roosevelt Man Joins His Advisory Staff. LANDON STRESSES ACCESS TO NEWS | True | By Warren Moscowspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/coijtess-married-in-apple-orchard-irene-woronzowdaschkow-s-bride-at.html | COIJTESS MARRIED IN. APPLE ORCHARD; Irene Woronzow-Daschkow !s Bride at Jericho, L. I., of James G. Blaine. BRIDE' OF CZARIST FAMILY Her Late Father Was Equerry to the Czar -- Bridegroom Is Grandson of Statesman. | True | Special to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mr-bones-7-to-10-defeats-pullman-in-dwyer-stakes-victor-by-1-12.html | MR. BONES, 7 TO 10, DEFEATS PULLMAN IN DWYER STAKES; Victor by 1 1/2 Lengths, With Memory Book Third Before 15,000 at Aqueduct. FERRYMAN FIRST IN CHASE Hitchcock's! Jumper, Ridden by McKinney, Triumph -- Six Favorites in Row Win. MR. BONES TAKES THE DWYER STAKES | True | By Bryan Field | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rise-in-port-rate-is-denied-on-coast-san-francisco-tariff-upheld.html | RISE IN PORT RATE IS DENIED ON COAST; San Francisco Tariff Upheld Over Protests by Other California Harbors. LUMBER SHIPMENTS GAIN Columbia River Cargoes in Five Months Increased 50,000,000 Board Feet -- Japan Large Buyer | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/frederick-luetters.html | FREDERICK LUETTERS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/welfare-compaigne-is-short-135000-appeal-will-be-pushed-until-full.html | WELFARE COMPAIGNE IS SHORT $135,000; Appeal Will Be Pushed Until Full $1,500,000 Is Raised for Family Agencies. LEADER IN PLEA FOR AID Declares Relief Work Cannot Be Adequately Done Unless New Yorkers Respond. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rail-holding-units-seen-hit-by-inquiry-wall-street-expects-action.html | RAIL HOLDING UNITS SEEN HIT BY INQUIRY; Wall Street Expects Action as Result of Eastman's Enlargement of List. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/17812-bills-offered-in-the-74th-congress.html | 17,812 Bills Offered In the 74th Congress | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bonus-helps-new-england-sales-of-automobiles-in-the-area-reach.html | BONUS HELPS NEW ENGLAND; Sales of Automobiles in the Area Reach Highest Level in 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/winner-of-dwight-school-honor.html | Winner of Dwight School Honor | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/two-more-policemen-dropped-from-force-dismissed-for-drinking-while.html | TWO MORE POLICEMEN DROPPED FROM FORCE; Dismissed for Drinking While on Duty -- Valentine Also Demotes Two Detectives. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/helen-w-lesick-married-in-club-white-plains-girl-becomes-bride-of.html | HELEN W. LESSICK MARRIED IN CLUB; White Plains Girl Becomes Bride of Malcolm Herr of Rockville Centre, SHE HAS TWO ATTENDANTS John V. Snyder Serves as the Best Man -- Reception Is Held After the Ceremony, | True | Special to TEE NEW YORK TLMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/career-conference-set-high-school-graduates-will-be-advised-on.html | 'CAREER CONFERENCE' SET; High School Graduates Will Be Advised on Vocations. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/useful-facts-brief-facts-a-concise-handbook-of-useful-information.html | Useful Facts; BRIEF FACTS. A Concise Handbook of Useful Information. Edited by Blair Taverner. 354 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/father-coughlin-departs-starts-for-detroit-after-conference-with.html | FATHER COUGHLIN DEPARTS; Starts for Detroit After Conference With Adherents Here. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-buchman-asks-a-divine-platform-let-god-write-it-he-tells.html | DR. BUCHMAN ASKS A DIVINE PLATFORM; 'Let God Write It,' He Tells Delegates Who Request His Advice on Policies. MANY CONFER WITH HIM Oxford Group 'Team' Shares Headquarters With Any Who Care to Use It. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/coughlin-choice-supported.html | Coughlin Choice Supported | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/snevilymorrison.html | SnevilyMorrison | True | Special to THE NEW YORK TLES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democracys-inning-second-big-political-show-of-the-month-finds.html | DEMOCRACY'S INNING; Second Big Political 'Show' of the Month Finds Radio Ready at Quaker City | True | By Orrin E. Dunlap Jr. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/plans-newport-concerts-mrs-lewis-armistead-sets-july-dates-for.html | PLANS NEWPORT CONCERTS; Mrs. Lewis Armistead Sets July Dates for Annual Series. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-dog-of-the-border-beowulf-by-ernest-lewis-291-pp-new-york-ep.html | A Dog of the Border; BEOWULF. By Ernest Lewis. 291 pp. New York: E.P. Dutton & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/last-bonus-checks-go-to-veterans-tomorrow.html | Last Bonus Checks Go To Veterans Tomorrow | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/maddalena-s-tshiffely.html | Maddalena S. Tshiffely | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/industrial-centers-escape-usual-slump-seasonal-revisions-at-minimum.html | INDUSTRIAL CENTERS ESCAPE USUAL SLUMP; Seasonal Revisions at Minimum in All Parts of the Country, Purchasing Agents Find. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nominees.html | Nominees | True | -- ROBERT LINCOLN O'BRIEN, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/people-who-love-trains-the-iron-horse-has-many-admirers-who-make-a.html | PEOPLE WHO LOVE TRAINS; The Iron Horse Has Many Admirers, Who Make a Hobby of Rail Lore | True | By John Markland | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/borah-seen-as-seeking-reelection.html | BORAH SEEN AS SEEKING RE-ELECTION | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/venturi-to-box-feldman-european-lightweight-champion-on-dexter-park.html | VENTURI TO BOX FELDMAN; European Lightweight Champion on Dexter Park Card Tomorrow. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/16-dead-removed-from-wreckage-of-bronx-building-bodies-of-all-the.html | 16 DEAD REMOVED FROM WRECKAGE OF BRONX BUILDING; Bodies of All the Victims Recovered -- Relatives of Men Throng to Scene of Collapse. WALL IMPERILS RESCUERS 5 Inquiries Seek to Determine Cause of Crash -- 2 Building Inspectors Suspended. 16 DEAD ARE FOUND IN BUILDING RUINS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/villanova-selects-smith-as-new-coach-santa-claras-famed-clipper.html | VILLANOVA SELECTS SMITH AS NEW COACH; Santa Clara's Famed 'Clipper' Takes Football Post -- Shaw, Coast Aide, Gets Old Berth. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/captain-louis-derian.html | CAPTAIN LOUIS DERIAN | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rust-bradley.html | Rust -- Bradley | True | Special to T lw YORr Tms. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/beach-games-at-seaglades-club.html | Beach Games at Seaglades Club | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/clevelands-fair-on-great-lakes-city-marks-its-centenary-with-an.html | CLEVELAND'S FAIR ON; Great Lakes City Marks Its Centenary With an Exposition Starting Saturday | True | By Frederick Gruin | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/harlem-macbeth-divine-peace-its-wonderful.html | Harlem MacBeth Divine? 'Peace! It's Wonderful' | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mcnitt-dyer.html | McNit-t. -- Dyer | True | Special to T w YORK TES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/veterans-to-install-officers.html | Veterans to Install Officers | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/keen-strategist-of-the-landon-forces-john-hamilton-new-chairman-of.html | KEEN STRATEGIST OF THE LANDON FORCES; John Hamilton, New Chairman of the Republican National Committee, Has Been a Forthright Fighter All His Life KEEN STRATEGIST FOR LANDON John Hamilton, New Republican Chairman, Has Been a Forthright Fighter All His Life | True | By W.g. Clugstontopeka | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/egypt-in-geneva-labor-body.html | Egypt in Geneva Labor Body | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wins-college-air-meet-stanford-aggregates-16-points-in-contest-at.html | WINS COLLEGE AIR MEET; Stanford Aggregates 16 Points in Contest at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/doreen-wallaces-new-novel-dramatizes-vividly-the-recent-tithe-war.html | Doreen Wallace's New Novel Dramatizes Vividly the Recent Tithe War in England; SO LONG TO LEARN. By Doreen Wallace. 473 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/shorter-college-program-succeeds-university-of-buffalo-finds-three.html | SHORTER COLLEGE PROGRAM SUCCEEDS; University of Buffalo Finds Three Years Enough for Many | True | By Edward S. Jones | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/concert-programs-of-the-current-week-opening-of-nineteenth-annual.html | CONCERT PROGRAMS OF THE CURRENT WEEK; Opening of Nineteenth Annual Season at Lewisohn Stadium -- WPA Events -- Open Air Band Recitals and Opera Presentations -- Other Items | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/roosevelt-signs-chain-store-bill-president-devotes-full-day-to-work.html | ROOSEVELT SIGNS CHAIN STORE BILL; President Devotes Full Day to Work in His Office Putting His Approval to Measures. CONFERS WITH MURPHY Economic Conference Between This Government and the Philippines Is Discussed. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/portrait-of-the-bride-by-betty-miller-323-pp-new-york-frederick-a.html | PORTRAIT OF THE BRIDE. By Betty Miller. 323 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/freedom.html | Freedom | True | -- WHIDDEN GRAHAM, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/record.html | Record | True | -- CHARLES J. O'LEARY, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/seized-in-colombia-plot-cali-publisher-accused-of-seeking-overthrow.html | SEIZED IN COLOMBIA PLOT; Cali Publisher Accused of Seeking Overthrow of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/with-a-distinctly-american-flavor-the-metropolitans-gallery-of.html | WITH A DISTINCTLY AMERICAN FLAVOR; The Metropolitan's Gallery of Contemporaries, Some of Whom Reappear at Kraushaar's -- Other Current Exhibitions | True | By Howard Devree | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hold-midget-auto-races-tonight.html | Hold Midget Auto Races Tonight | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/charles-e-clarke.html | CHARLES E. CLARKE | True | Special to T= NEW YOK T=S. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rutgers-enrolls-400-for-banking-course-financial-house-officials-to.html | RUTGERS ENROLLS 400 FOR BANKING COURSE; Financial House Officials to Start at University in New Jersey Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/assails-newsreel-men-wctu-leader-charges-films-hold-drys-up-to.html | ASSAILS NEWSREEL MEN; W.C.T.U. Leader Charges Films Hold Drys Up to Ridicule. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/big-bill-bedevils-party-in-illinois-but-many-doubt-he-will-run-for.html | 'BIG BILL' BEDEVILS PARTY IN ILLINOIS; But Many Doubt He Will Run for Governor, Dividing G.O.P. in Presidential Year. | True | By S.j. Duncan-Clark | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/olympic-gymnastic-team-chosen-as-national-championships-end.html | Olympic Gymnastic Team Chosen As National Championships End; Cumiskey Dethrones Meyer as All-Around Ruler and Qualifies for Place -- Defending Titleholder, Haubold, Pitt, Jochim, Wheeler, Phillips and Griffin Also Selected. | True | By Louis Effrat | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-star-in-second-magnitude.html | New Star in Second Magnitude | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stone-agers-brewed-beer.html | Stone Agers Brewed Beer | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democrats-elect-sheridan-leader-he-is-vested-with-full-powers-as.html | DEMOCRATS ELECT SHERIDAN LEADER; He Is Vested With Full Powers as Queens Committee Acts to End Factional Strife. LEHMAN IS URGED TO RUN Resolution Backs Roosevelt Also and Pledges Group to Work for His Re-election. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-french-group-dines.html | New French Group Dines | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/capeks-cheerful-and-reflective-essays-intimate-things-by-karel.html | Capek's Cheerful and Reflective Essays; INTIMATE THINGS. By Karel Capek. Translated by Dora Round. 176 pp. New York: G.P. Putnam's Sons. $2. | True | JOHN COURNOS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/-mrs-wickliffe-rose-i-widow-of-the-director-general-of-i-the.html | ! . MRS. WICKLIFFE ROSE; I Widow of the Director General of i 'the Rockefeller Foundation. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/maldemer-fr-why-bring-that-up-a-guide-to-and-from-seasickness-by-dr.html | Mal-de-Mer (Fr.); WHY BRING THAT UP! A Guide To and From Seasickness. By Dr. J.F. Montague. Illustrated with drawings and a sketch map. 131 pp. New York: The Home Health Library. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/youth-in-the-saddle.html | YOUTH IN THE SADDLE | True | 2From The Boston Transcript | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/murderous-speeds.html | MURDEROUS SPEEDS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/grandmas-album-quilt-by-helen-albee-prince-with-illustrations-by.html | GRANDMA'S ALBUM QUILT. By Helen Albee Prince. With illustrations by George Eleanor shaw. 128 pp. Portland, Me.: Falmouth Book House. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/whos-who-lists-trees-more-famous-of-oldest-living-americans-are.html | WHO'S WHO' LISTS TREES; More Famous of Oldest Living Americans Are Named in Catalogue | True | By L.c. Speerswashington. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/arthur-g-birkhead.html | ARTHUR G. BIRKHEAD | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/work-of-travelers-aid-to-meet-a-rising-need-the-society-now-seeks.html | WORK OF TRAVELERS AID; To Meet a Rising Need, the Society Now Seeks to Extend Its Varied Service | True | By Harry M. Davis | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/to-seize-gomez-property-venezuelan-congress-votes-to-take-all-left.html | TO SEIZE GOMEZ PROPERTY; Venezuelan Congress Votes to Take All Left by Late Dictator. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/munger-wins-golf-final-dallas-player-beats-haas-3-and-2-for.html | MUNGER WINS GOLF FINAL; Dallas Player Beats Haas, 3 and 2, for Southern Amateur Title. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/guns-in-arizona-painted-post-law-by-tom-gunn-256-pp-new-york-julian.html | Guns in Arizona; PAINTED POST LAW. By Tom Gunn. 256 pp. New York: Julian Messner, Inc. $2. | True | G.W.H. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-radios-with-focused-tone-flash-red-when-off-the-wave.html | NEW RADIOS WITH 'FOCUSED TONE' FLASH RED WHEN OFF THE WAVE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/union-veterans-sons-elect.html | Union Veterans' Sons Elect | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cleveland-triumphs-in-scholastic-swim-takes-coney-island-meet-as.html | CLEVELAND TRIUMPHS IN SCHOLASTIC SWIM; Takes Coney Island Meet as Berbrich, Parry and Brunks Sweep Honors in Dive. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gomez-promises-amnesty-for-cuba-president-also-pledges-early.html | GOMEZ PROMISES AMNESTY FOR CUBA; President Also Pledges Early Meeting of Constituent Assembly Sought by Critics. REVEALS HE HAS NO GUARD Dissatisfaction Increases Among Coalition Parties, Causing Fears for Regime's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/craft-pronounced-fit-inspection-of-36-yachts-shows-them-shipshape.html | CRAFT PRONOUNCED FIT; Inspection of 36 Yachts Shows Them Shipshape -- Dinner Held. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/asks-ohio-to-fight-the-black-legion-michigan-prosecutor-tells-davey.html | ASKS OHIO TO FIGHT THE BLACK LEGION; Michigan Prosecutor Tells Davey That Band's Headquarters Is in His State. URGES PERSONAL INQUIRY Seven of Hooded Society Held in $10,000 Bail Each in Plot to Burn Communist Camp. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/services-are-held-for-timothy-creeden-mgr-joseph-creeden-son-of.html | SERVICES ARE HELD FOR TIMOTHY CREEDEN; Mgr. Joseph Creeden, Son of Civil War Veteran, Clebrates MassmMgr. Cashin Attends. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pennsylvania-spurs-both-parties-as-big-battle-ground-of-campaign.html | Pennsylvania Spurs Both Parties As Big Battle Ground of Campaign; Republican Majority of Million in 1928 Has Been Sharply Whittled Down -- Farley Confident -- Democratic Registration and Miner Sentiment Worry Rivals. PENNSYLVANIA NOW BIG BATTLEGROUND | True | By Charles R. Michaelspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-ditmars-at-60-to-hunt-wee-frog-zoo-curator-and-snake-expert-has.html | DR. DITMARS, AT 60, TO HUNT WEE FROG; Zoo Curator and Snake Expert Has Birthday Tomorrow but Doesn't Bother Much. REVISING HIS FIRST BOOK Going to Trinidad for Amphibian Which Is a Giant Tadpole but Adult Midget. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/high-wire-walker-falls-ok-stuart-61-is-badly-hurt-in-40foot-plunge.html | HIGH WIRE WALKER FALLS; O.K. Stuart, 61, Is Badly Hurt in 40-Foot Plunge in Ohio. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/borahs-seat-sought-by-exgovernor-ross-idaho-democratic-nomination.html | BORAH'S SEAT SOUGHT BY EX-GOVERNOR ROSS; Idaho Democratic Nomination Is Asked -- Senator Is Warned on Party Loyalty. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bolting.html | Bolting | True | -- R.B. PUCKETT, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/scoring-mark-for-catholic-school-athletic-league-meet-set-by-st.html | Scoring Mark for Catholic School Athletic League Meet Set by St. Cecilia; ST. CECILIA TOTALS 85 POINTS TO WIN Sacred Heart Next With 46 -- Victors' Score New High in Catholic Meet. THREE RECORDS ECLIPSED Stevens, Butler and Cherry Set School Standards -- Gibson and Cannon Get Doubles. | True | By A.e. Kessler | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/irene-finley-becomes-bride.html | Irene Finley Becomes Bride | True | Special to THE ltW YO TruES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/boasting-democrats-warned-of-pitfalls-danger-of-antinew-deal-trend.html | BOASTING DEMOCRATS WARNED OF PITFALLS; Danger of Anti-New Deal Trend Rising To Sweep Key States Is Cited Amid Pre-Convention Overconfidence TICKET HEADS MAY TURN TIDE | True | By Arthur Krock | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/in-the-world-of-motors-to-dedicate-shenandoah-national-park-next.html | IN THE WORLD OF MOTORS; To Dedicate Shenandoah National Park Next Thursday -- News of the Week | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-pegram-gets-post-at-columbia-physics-professor-is-named-acting.html | DR. PEGRAM GETS POST AT COLUMBIA; Physics Professor Is Named Acting Dean of Graduate Faculties at University. SIX ARE ADDED TO FACULTY Five Promotions Announced Also, Following Action of Board of Trustees. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/luke-owen.html | Luke -- Owen | True | Special to TH NNw YoK Tns. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/madariagas-retirement-seen.html | Madariaga's Retirement Seen | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/panic-among-puritans-by-james-laver-296-pp-new-york-farrar-rinehart.html | PANIC AMONG PURITANS. By James Laver. 296 pp. New York: Farrar & Rinehart. $2.50 | True | By Beatrice Sherman | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-shotwells-plan-for-the-strategy-of-peace-he-counsels-a-course-of.html | Dr. Shotwell's Plan for The Strategy of Peace; He Counsels a Course of Action for Cooperation in a World He Believes Is "On the Rim of the Abyss" ON THE RIM OF THE ABYSS. By James T. Shotwell. 414 pp. New York: The Macmillan Company. $3. | True | By Merle E. Curti | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-dill-fights-divorce-wife-of-former-senator-denies-charges-of.html | MRS. DILL FIGHTS DIVORCE; Wife of Former Senator Denies Charges of Cruelty. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wpa-foreman-convicted-rhode-island-man-took-money-from-workers-jury.html | WPA FOREMAN CONVICTED; Rhode Island Man Took Money From Workers, Jury Finds. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lemke-is-planning-mass-convention-would-launch-his-union-party-in.html | LEMKE IS PLANNING 'MASS CONVENTION'; Would 'Launch' His Union Party in 'Lincoln' Manner at Cleveland in August. TIME PRESSES CANDIDATE Delegates Won't Be Elected From All the States 'This Year,' He Explains. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/books-and-authors.html | Books and Authors | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-stein-song-of-an-american-expatriate-in-paris-confessions-of-an.html | The Stein Song of an American Expatriate in Paris; CONFESSIONS OF ANOTHER YOUNG MAN. By Bravig Imbs. 301 pp. New York: The Henkle-Yewdale House, Inc. $2.50. | True | KATHERINE WOODS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/200-students-to-travel.html | 200 Students to Travel | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-kerr-m-harris-wed-danville-va-girl-becomes-bride-i-of-pierce.html | MISS KERR M. HARRIS WED; Danville, Va., Girl Becomes Bride i of Pierce Forsyth Davies. | True | Special to Tr N1 | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/radios-outlook-free-development-is-urged-at-parley-and-no.html | RADIO'S OUTLOOK; Free Development Is Urged at Parley and No Strait-jacket Rules | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/events-of-interest-in-shipping-world-third-investigating-body-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Third Investigating Body Is Named by Roper to Study Inspection of Vessels. HEADED BY J.B. WEAVER New York, Flagship of Hamburg-American Line, Arrives Here on Her 100th Voyage. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cut-in-bus-fares-approved.html | Cut in Bus Fares Approved | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/act-to-force-tva-change-taxpayers-seek-to-have-offices-moved-to.html | ACT TO FORCE TVA CHANGE; Taxpayers Seek to Have Offices Moved to Muscle Shoals. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/filene-denounces-new-deals-critics-boston-merchant-in-book-of.html | FILENE DENOUNCES NEW DEAL'S CRITICS; Boston Merchant, in Book of Convention, Says Business Would Repeat Errors. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fallacies-noted-palestine-situation-held-wrongly-presented.html | FALLACIES NOTED; Palestine Situation Held Wrongly Presented | True | CHARLES EDWARD RUSSELL, President Pro-Palestine Federation of America. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rollcalls-bore-house-galleries-crowded-vantage-places-thin-as.html | ROLL-CALLS BORE HOUSE GALLERIES; Crowded Vantage Places Thin as Quorum Ballots Become Monotonous. SOME SPIRITED CLASHES But Session Drags on Routine -- Night Brings Public Back in Overflow Numbers. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-parade-of-ancient-animals-by-harold-o-whitnall-with-drawings-by.html | A PARADE OF ANCIENT ANIMALS. By Harold O. Whitnall. With drawings by H.C. Millard. 135 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sun-suits-are-lingerie-and-taboo-in-rye-parks.html | Sun Suits Are Lingerie And Taboo in Rye Parks | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/farm-sociology.html | FARM SOCIOLOGY | True | By Dr. B.o. Williams of Clemson College, In Remarks At A Session of the Institute of Regional Development At the University of North Carolina. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-sark-island-port.html | NEW SARK ISLAND PORT | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/film-merger-planned-pioneer-pictures-to-be-absorbed-by-selznick.html | FILM MERGER PLANNED; Pioneer Pictures to Be Absorbed by Selznick International | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/will-flattery-win-west-landon-choice-tickled-vanity-of-farmers-but.html | WILL FLATTERY WIN WEST?; Landon Choice Tickled Vanity of Farmers, But Their Voting Remains Moot Point | True | By Roland M. Jones | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/exide-battery-price-up.html | Exide Battery Price Up | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hope-wanes-for-test-now-of-the-trade-treaty-law.html | Hope Wanes for Test Now Of the Trade Treaty Law | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/staggered-leases-favored-by-broker-many-benefits-to-tenants-in.html | STAGGERED LEASES FAVORED BY BROKER; Many Benefits to Tenants in Mul-Moving Sstem, Points Out S. R: Firestone. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/athletics-score-on-wallop-in-the-second-21-kelley-winning-in-duel.html | Athletics Score on Wallop in the Second, 2-1, Kelley Winning in Duel With Cain. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bedford-prison-crowded-transfer-of-some-women-to-albion-training.html | BEDFORD PRISON CROWDED; Transfer of Some Women to Albion Training School Urged. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/asks-youth-drive-on-reds-dar-chief-proposes-summer-program-to.html | ASKS YOUTH DRIVE ON REDS; D.A.R. Chief Proposes Summer Program to Combat Communism. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/john-reid-member-of-law-firm-here-dies-in-his-new-rochelle-home.html | JOHN REID; Member of Law Firm Here Dies in His New Rochelle Home, | True | Special to TH N%V YoR Tlazs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/troops-act-to-foil-irish-republicans-soldiers-ring-town-to-prevent.html | TROOPS ACT TO FOIL IRISH REPUBLICANS; Soldiers Ring Town to Prevent Assembly of Outlawed Group -- Reserves Ready Near By. EXCURSION TRAINS BANNED De Valera Expected to Come Out on Top in Vote -- Byrne's Post as Mayor at Stake. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/to-remodel-college-hall-middlebury-will-repair-oldest-such-building.html | TO REMODEL COLLEGE HALL; Middlebury Will Repair Oldest Such Building in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/strikes-in-cannes-disorders-in-nice-riviera-hotels-restaurants-and.html | STRIKES IN CANNES; DISORDERS IN NICE; Riviera Hotels, Restaurants and Street Cars Are Affected by 'Sit-Down' Movement. PARIS WORKERS EJECTED Rightists, in 'Counter-Revolution,' Oust Them -- Settlement Reached on Antwerp Docks. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/on-u-of-p-summer-staff-9-visiting-professors-will-teach-in-school.html | ON U. OF P. SUMMER STAFF; 9 Visiting Professors Will Teach in School Opening July 1. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/alumni-day-marks-vermont-exercises-dean-johnson-of-boston-will.html | ALUMNI DAY MARKS VERMONT EXERCISES; Dean Johnson of Boston Will Address Graduating Class of 219 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mildred-filler-betrothed.html | Mildred Filler Betrothed | True | SpeCial to' Tree NE%V YOa2: TlmS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ironic-gratitude.html | IRONIC GRATITUDE | True | 2From The Charleston News and Courier | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/strauss-writes-two-new-operas.html | STRAUSS WRITES TWO NEW OPERAS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/track-stars-in-tryouts-athletes-of-central-states-to-compete-at.html | TRACK STARS IN TRYOUTS; Athletes of Central States to Compete at Milwaukee. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cottonspinning-eases-operations-off-in-month-to-1052-but-above-year.html | COTTON-SPINNING EASES; Operations Off in Month to 105.2%, but Above Year Before. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-4power-pact-favored-by-italy-rome-is-prepared-to-return-to.html | NEW 4-POWER PACT FAVORED BY ITALY; Rome Is Prepared to Return to Cooperation as Soon as the Sanctions Are Lifted. FRIENDLY TOWARD REICH | True | By Arnold Cortesiwireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/searching-tests-new-york-regents-examinations-found-very-difficult.html | SEARCHING TESTS; New York Regents Examinations Found Very Difficult | True | WILLIAM F. ALLEN. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/uscanadian-trade-up-reciprocal-agreement-benefits-many-dominion.html | U.S.-CANADIAN TRADE UP; Reciprocal Agreement Benefits Many Dominion Products. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/love-begins-at-forty-by-pamela-wyne-306-pp-garden-city-ny-doubleday.html | LOVE BEGINS AT FORTY. By Pamela Wyne. 306 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gambler-lent-300-geoghan-aide-says-kleinman-explains-sum-which.html | GAMBLER LENT $300, GEOGHAN AIDE SAYS; Kleinman Explains Sum Which State Contends Was Paid as a Drukman Bribe. HIS BENEFACTOR JOBLESS Erstwhile Fur Worker Gave Money to Tide Him Over an Illness, Witness Asserts. GEOGHAN AIDE SAYS FRIEND LENT $300 | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/jane-raphel-new-jersey-bride.html | Jane Raphel New Jersey Bride | True | Special to TB NEW YORK TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lucas-out-for-senate-he-seeks-republican-nomination-in-kentucky.html | LUCAS OUT FOR SENATE; He Seeks Republican Nomination in Kentucky -- Five Democrats Run. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/riverside-club-has-a-dance.html | Riverside Club Has a Dance | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/alexander-londin-win-gain-semifinal-round-in-aau-handball-doubles.html | ALEXANDER, LONDIN WIN; Gain Semi-Final Round in A.A.U. Handball Doubles Tourney. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/death-is-set-for-sabotage-by-the-associated-press.html | Death Is Set for Sabotage By The Associated Press. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/r-w-higbie-dead-queens-leader-78-banker-educator-and-business-man-w.html | R. W. HIGBIE DEAD QUEENS LEADER,, 78; Banker, Educator and Business Man Was Active in the Development of Borough. HEAD OF LUMBER COMPANY Member of the State Board of Regents Received LL.D. From { New York University. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/key-to-new-south-sought-at-session-development-experts-survey.html | KEY TO NEW SOUTH SOUGHT AT SESSION; Development Experts Survey Regional Needs to Attempt Solution of Problems. FARM REFORM PUT FIRST Diversity of Crops Proposed at North Carolina Conference to Spur Consumption. | True | By Winifred Mallonspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/slizahhe-burn-bbooib8-brine-wed-to-andrew-sinnickson-of-westfield-n.html | SIIZAHHE BUR!N BBOOIB8 BRINE; Wed to Andrew Sinnickson of Westfield, N, J.Dr. W, W. Bellinger Officiates, SISTER IS MAID OF HONOR Mrs. Jackson E. Spears and Miss i Doris Crandall Attendants -- Lloyd Coates Best Man. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/talking-too-much.html | TALKING TOO MUCH | True | From The Blchmond Tlms-Dlspatch | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/another-priest-accused-in-reich.html | Another Priest Accused in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/750-at-hunter-get-degrees-this-week-commencement-exercises-to-be.html | 750 AT HUNTER GET DEGREES THIS WEEK; Commencement Exercises to Be Held Wednesday Morning in Carnegie Hall. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/schulte-landlords-join-with-stores-bankrupt-group-acts-to-protect.html | SCHULTE LANDLORDS JOIN; With Stores Bankrupt, Group Acts to Protect Interests. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/requirements-for-petitions.html | Requirements for Petitions | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/appointive-judges.html | APPOINTIVE JUDGES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hermie-roy-wins-westfield-purse-closes-with-burst-of-speed-in.html | HERMIE ROY WINS WESTFIELD PURSE; Closes With Burst of Speed in Triumph Over Eldee at Agawam Track. MOLLY CAPTURES OPENER Combines With Real Jam, Victor in Third Event, to Return $173 in Daily Double. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/industry-pushing-standards-work-manufacturers-develop-plans-to.html | INDUSTRY PUSHING STANDARDS WORK; Manufacturers Develop Plans to Improve the Output of Various Lines. WANT FEDERAL SUPPORT Toilet Goods Men Meet Tuesday and Will Consider Proposal to Set Up Bureau. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/professors-in-politics.html | PROFESSORS IN POLITICS | True | By Walter Lippmann, In Remarks At the University of Rochester Commencement. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/five-in-gold-cup-race-entries-announced-for-event-at-lake-george-on.html | FIVE IN GOLD CUP RACE; Entries Announced for Event at Lake George on July 25. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/idle-2-years-gets-job-dies.html | Idle 2 Years, Gets Job, Dies | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-batcheller-is-bride-in-albany-st-peters-church-s-setting-for.html | MISS BATCHELLER IS BRIDE IN ALBANY; St. Peter's Church !s Setting for Marriage to John Quincy Adams Doolittle, SHE HAS 11 ATTENDANTS Miss Elizabeth Batche!ler Acts as Maid of Honor for Sister- Charles Butler Best Man. | True | Special to Tn' N,ew' "EORX TmLtlCS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/king-edward-gives-weekend-parties-he-entertains-informally-at-his.html | KING EDWARD GIVES WEEK-END PARTIES; He Entertains Informally at His Home, Fort Belvedere -- Ascot Meet Brilliant. MANY AMERICANS ATTEND English Speaking Union Gives a Luncheon -- Miss Bliss Reed Visiting in England. | True | By Nan Scarboroughwireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/far-west-business-gains-bank-of-america-finds-level-in-may-137-over.html | FAR WEST BUSINESS GAINS; Bank of America Finds Level in May 13.7% Over Year Before. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/townsend-intimates-he-will-back-lemke-leader-of-pension-plan-visits.html | TOWNSEND INTIMATES HE WILL BACK LEMKE; Leader of Pension Plan Visits Syracuse -- Says He Will Confer With Congressman. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/17000-pupils-found-to-need-camp-life-report-on-survey-here-is-used.html | 17,000 PUPILS FOUND TO NEED CAMP LIFE; Report on Survey Here Is Used to Spur Appeal of the Episcopal Society. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/federal-review-of-trade-steel-power-and-freight-traffic-gain-auto.html | FEDERAL REVIEW OF TRADE; Steel, Power and Freight Traffic Gain; Auto Output Off. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/park-areas-bonds-will-be-offered-32121955-chicago-district.html | PARK AREA'S BONDS WILL BE OFFERED; $32,121,955 Chicago District Securities Scheduled to Go on Market Tuesday. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/woman-seeks-hex-healer.html | Woman Seeks 'Hex' Healer | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bernhard-sails-for-france.html | Bernhard Sails for France | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-york.html | NEW YORK | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sanctions-visionary.html | SANCTIONS VISIONARY | True | 17rein The Ottawa Journal | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/by-ellen-lewis-buell-lis-sails-the-atlantic-by-lis-andersen.html | By ELLEN LEWIS BUELL LIS SAILS THE ATLANTIC. By Lis Andersen. Translated from the Danish by Klares and Herbert Lewes. Introduction by Eleanor Graham. Illustrated from photographs. 240 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/imiss-ruth-johnson-married-to-r-e-bell-chevy-chase-presb-ygerian.html | IMISS RUTH JOHNSON MARRIED TO R. E. BELL; Chevy Chase Presb ygerian Church Is Scene of Wedding of Washington Girl. | True | SDpecial to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/much-ado-in-hollywood.html | MUCH ADO IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/down-the-cape-the-complete-guide-to-cape-cod-by-katharine-smith-and.html | DOWN THE CAPE. The Complete Guide to Cape Cod. By Katharine Smith and Edith Shay. Illustrated. 222 pp. New York: | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/german-journalists-in-africa-and-japan.html | German Journalists in Africa and Japan | True | By Gabriele Reuterberlin. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/platform-opportunity-offered-democrats-mere-general-statement-is.html | PLATFORM OPPORTUNITY OFFERED DEMOCRATS; Mere General Statement Is Possible, Though Precedent Is Against It "I GIVE YOU THE NAME OF -- " | True | By Turner Catledge | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lake-mountain-and-shore-retreats-swing-into-action-as-early.html | Lake, Mountain and Shore Retreats Swing Into Action as Early Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/edna-torsiello-has-churgh-bridal-she-s-married-to-william-li-dully.html | EDNA TORSIELLO HAS CHURGH BRIDAL; She !s Married to William Li Dully in Ceremony at St. Catherine of Genoa. RECEPTION HELD AT HOME The Bridegroom Is a Grandson of the Former U, S. Senator James A, O'Gorman, | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lodge-grandson-runs-for-senate-namesake-of-famous-member-of-upper.html | LODGE GRANDSON RUNS FOR SENATE; Namesake of Famous Member of Upper House Is Endorsed in Massachusetts. STATE TICKET COMPLETED Members of Old Families and of 'Newer Races' Picked by Republican Session. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/boynton-gardner.html | Boynton -- Gardner | True | Special to THE IEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/exportimport-bank-takes-chinese-loans-assumes-remainder-of-rfc-and.html | EXPORT-IMPORT BANK TAKES CHINESE LOANS; Assumes Remainder of RFC and Grain Credits Advanced to Finance Buying Here. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-class-of-36-into-a-baffling-world-the-graduate-is-socially.html | THE CLASS OF '36: INTO A BAFFLING WORLD; The Graduate Is Socially Minded, Soberer Than His Predecessor, And More Conscious of the Interests of the Youth Group THE CLASS OF 1936: INTO A BAFFLING WORLD The Graduate Is Socially Minded, Soberer Than His Predecessor And More Conscious of the Interests of the Youth Group | True | By Eunice Fuller Barnard | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wild-life-at-lenox.html | WILD LIFE AT LENOX | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summer-in-the-poconos.html | SUMMER IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/roosevelt-lifts-embargo-on-arms-in-ethiopian-war-has-ascertained-in.html | ROOSEVELT LIFTS EMBARGO ON ARMS IN ETHIOPIAN WAR; Has Ascertained 'in Fact' That Conditions Which Led to It Have Ceased to Exist. BAN ON CREDITS IS ENDED Proclamation Also Withdraws Warning Not to Travel on Ships of Belligerents. ROOSEVELT LIFTS EMBARGO ON ARMS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cruiser-fleet-increases.html | Cruiser Fleet Increases | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/frickrobinson.html | FrickRobinson | True | Special to T NEW YOK TIM]gS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/arms-first-then-butter.html | "ARMS FIRST, THEN BUTTER" | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cup-yacht-at-bristol-rainbow-arrives-to-have-bronze-centerboard.html | CUP YACHT AT BRISTOL; Rainbow Arrives to Have Bronze Centerboard Repaired. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/policeman-banked-83500-in-8-years-heidt-is-suspended-after-his-big.html | POLICEMAN BANKED $83,500 IN 8 YEARS; Heidt Is Suspended After His Big Income on $2,810 Pay Is Reported to Valentine. SAYS HE GOT IT GAMBLING Played Dice and Visited Race Tracks -- Commissioner Is Irked by Revelations. POLICEMAN BANKED $83,500 IN 8 YEARS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/unbroken-drought-alarms-farmers-whole-middle-west-suffers-as-rain.html | UNBROKEN DROUGHT ALARMS FARMERS; Whole Middle West Suffers as Rain Fails, With Spring Wheat Crop Seriously Hit. GRAIN PRICES UP SHARPLY North Dakotans' Mass Meetings Assured of Aid by Roosevelt Through Gov. Welford. UNBROKEN DROUGHT ALARMS FARMERS | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hillfitch.html | HillFitch | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fletcher-burial-today-senators-body-to-lie-in-state-in-jacksonville.html | FLETCHER BURIAL TODAY; Senator's Body to Lie in State in Jacksonville City Hall. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/in-state-scotland-yard-major-warner-promotes-seven-to.html | IN STATE 'SCOTLAND YARD'; Major Warner Promotes Seven to Inspectorships in New Body. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/control.html | Control | True | -- JOHN J. LYNAHAN, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lathamcooney.html | LathamCooney | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/whitneyfitzsimmons-.html | WhitneyFitzsimmons ' | True | Special to TH lqEw' YOP. K Tas. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tribute-to-untermyer-testimonial-committee-plans-fund-to-aid.html | TRIBUTE TO UNTERMYER; Testimonial Committee Plans Fund to Aid Philanthropies. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/blazing-roof-falls-on-man.html | Blazing Roof Falls on Man | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/prtt-sharkey.html | Prtt -- Sharkey | True | Special to Nz YORK ZES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/12-spanish-miners-die-in-blast.html | 12 Spanish Miners Die in Blast | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-german-begonia-blooms-until-frost.html | NEW GERMAN BEGONIA BLOOMS UNTIL FROST | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/regina-f-mkinney-married-in-ohuruh-she-is-the-bride-of-louis-h.html | REGINA F. M'KINNEY MARRIED IN OHURUH; She Is the Bride of Louis H. Porter Jr. in a Ceremony at North Stamford. GOWNED IN POINT D'ESPRIT The Rev. Gerald A. Cunningham, Assisted by the Rev. George V. Hamilton, Officiated. | True | Special to TH lxw YORK TnUES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/12-bodies-recovered-in-brazil.html | 12 Bodies Recovered in Brazil | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/kathleen-m-martin-wed-to-s-b-fowler-jr-ceremony-performed-in.html | KATHLEEN M. MARTIN WED TO S. B. FOWLER JR.; Ceremony Performed in Carlisle, Pa., Church by Rector, the Rev. Harry D. Viets. | True | Sledal to THE NEW YOP. K TES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mayss-auto-first-in-100mile-race-californian-laps-all-except-two.html | MAYS'S AUTO FIRST IN 100-MILE RACE; Californian Laps All Except Two Rivals in U.S. Title Race at Goshen. SHAW, INDIANAPOLIS, NEXT Mackenzie Third Before 20,000 -- Meyer Out at 53d Mile -- Horn Wins Consolation. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/policy.html | Policy | True | -- WILLIAM F. FOWLER, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/here-is-an-exciting-imaginary-sea-fight-with-japan-war-in-the.html | Here Is an Exciting Imaginary Sea Fight With Japan; "War in the Pacific" Is a Study of Navies, Peoples and Battle Problems WAR IN THE PACIFIC. By Sutherland Denlinger and Charles B. Gary. With Maps and Charts. 338 pp. New York: Robert M. McBride & Co. $3. | True | By Henry E. Armstrong | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/first-dividends-by-thrift-unit.html | First Dividends by Thrift Unit | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fales-foote.html | Fales -- Foote | True | Special to THZ NW YoaK TES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/knitgoods-workers-may-strike.html | Knitgoods Workers May Strike | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/price-brothers-plan-rejected-by-court-judge-rules-creditors-of.html | PRICE BROTHERS PLAN REJECTED BY COURT; Judge Rules Creditors of Paper Company May Accept or Refuse Reorganization. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/controlling-the-japanese-beetle-this-annual-pest-is-due-and.html | CONTROLLING THE JAPANESE BEETLE; This Annual Pest Is Due, And Gardeners Prepare For Plant Protection | True | By C.c. Hamilton | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-frederika-m-beatty.html | MRS. FREDERIKA M. BEATTY | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wpa-workers-call-a-protest-strike-survey-staff-votes-walkout-as.html | WPA WORKERS CALL A PROTEST STRIKE; Survey Staff Votes Walkout as Five Cripples Camp in Office of Dr. Ayres. SHE PROMISES THEM FOOD Project to Study Buying Habits of City Is Assailed in Two Directions. WPA WORKERS CALL A PROTEST STRIKE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-julia-salter-engaged-to-marry-betrothal-of-glen-ridge-girl-to.html | MISS JULIA SALTER ENGAGED TO MARRY; Betrothal of Glen Ridge Girl to Charlton Cheney Ferris Announced byParents. | True | Special to THE IEW yoRe TIES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/louiss-stepfather-not-told-of-result-doctors-withhold-news-from-him.html | LOUIS'S STEPFATHER NOT TOLD OF RESULT; Doctors Withhold News From Him for Hours After Fight -- Brother Recalls 'Hunch.' | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/europe-grows-tired-of-barriers-to-trade-policy-of-selfsufficiency.html | EUROPE GROWS TIRED OF BARRIERS TO TRADE; Policy of Self-Sufficiency Is Losing Its Popularity on the Continent, Chester C. Davis Declares | True | By Chester C. Davis | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nicaraguan-vote-put-off-presidential-poll-to-be-held-in-december-in.html | NICARAGUAN VOTE PUT OFF; Presidential Poll to Be Held in December Instead of October. | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/new-church-group-tells-social-work-report-to-congregational-and.html | NEW CHURCH GROUP TELLS SOCIAL WORK; Report to Congregational and Christian Council Describes Wide Activities. PEACE POLICY SUGGESTED Nation-wide Referendum on War Is Among Proposals at Mount Holyoke Meeting. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/helsel-leads-at-traps.html | HELSEL LEADS AT TRAPS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/segregation-of-stock-activities-asked.html | Segregation of Stock Activities Asked | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/permits-scraptin-outgo-but-hull-will-require-that-exporters-get.html | PERMITS SCRAP-TIN OUTGO; But Hull Will Require That Exporters Get Licenses. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/oil-pricecut-seen-from-overoutput-publication-of-standard-of-new.html | OIL PRICE-CUT SEEN FROM OVER-OUTPUT; Publication of Standard of New Jersey Warns the Industry to Retrench. STOCKS OF GASOLINE RISE Production of Motor Fuel Goes Up Faster Than Increase in Demand Warrants. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/edison-hearing-is-set-inquiry-into-merger-application-comes-up.html | EDISON HEARING IS SET; Inquiry Into Merger Application Comes Up Wednesday. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cotton-sets-highs-in-active-trading-most-exciting-week-since-march.html | COTTON SETS HIGHS IN ACTIVE TRADING; Most Exciting Week Since March, 1935, Ends With Gains of More Than $2 a Bale. JULY REACHES 12.22 CENTS Broad Week-End Profit-Taking Fails to Pull Down Prices Much From the Top. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fitzsimons-roche.html | FitzSimons -- Roche | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-alfred-robinson-manager-of-western-union-office-at-greenwich.html | MRS. ALFRED ROBINSON; Manager of Western Union Office at Greenwich, Conn., for 10 Years. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/barrow-triumphs-in-sculling-test-beats-burk-by-three-lengths-in-1-1.html | BARROW TRIUMPHS IN SCULLING TEST; Beats Burk by Three Lengths in 1 1/4-Mile Feature at the Schuylkill Regatta. PENN A.C. CREWS SCORE Show Way in Two Senior Events -- Gerhab Sets Course Mark for Junior Singles. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/entrants-in-college-motor-boat-regatta-include-five-girls-50.html | Entrants in College Motor Boat Regatta Include Five Girls; 50 DRIVERS TO SEEK TITLES IN RICHMOND 26 Institutions Represented Already in Races Next Saturday and Sunday. SAWYER OF YALE FAVORED But Elis Face Keen Fight for Team Honors With Rutgers, Dartmouth, Georgia Tech. | True | By Clarence E. Lovejoy | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/marconi-and-aloisi-get-admiral-title-mussolini-makes-appointments.html | MARCONI AND ALOISI GET ADMIRAL TITLE; Mussolini Makes Appointments as Naval Minister -- King Honors Marshal de Bono. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lightning-hits-building-twice.html | Lightning Hits Building Twice | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ecuador-revalues-gold-reserves-now-362-sucres-a-troy-ounce-instead.html | ECUADOR REVALUES GOLD; Reserves Now 362 Sucres a Troy Ounce Instead of 310. | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/samuel-b-haines.html | SAMUEL B, HAINES | True | SpeciaLto Tlz NEW YORK TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/saved-from-window-ledge-married-couple-cling-by-fingers-until.html | SAVED FROM WINDOW LEDGE; Married Couple Cling by Fingers Until Firemen Reach Them. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-14-no-title-women-swim-stars-to-compete-in-nationals.html | Article 14 -- No Title; Women Swim Stars to Compete In Nationals Starting Thursday Manhattan Beach Event Will Bring Together Defending Champions and Strong Challengers in 4-Day Event -- Miss McKean, Mrs. Wingard and Mrs. Jarrett Among Contenders. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/elizabeth-lazenby-wed-baltimore-girl-is-bride-of-dr-a-f-mocauley.html | ELIZABETH LAZENBY WED; Baltimore Girl Is Bride of Dr. A. F. MoCauley. | True | Sloecf&I to THE NEW YORK TIM.e. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tough-britons-this-gun-for-hire-by-graham-greene-garden-city-ny.html | Tough Britons; THIS GUN FOR HIRE. By Graham Greene. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | FRED T. MARSH. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/steel-rate-best-of-year-operations-advance-as-demand-for-supplies.html | STEEL RATE BEST OF YEAR; Operations Advance as Demand for Supplies Continues Heavy. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/japans-aims-depend-on-control-in-china-policy-of-divide-and-rule.html | JAPAN'S AIMS DEPEND ON CONTROL IN CHINA; Policy of 'Divide and Rule' Pushed By Tokyo to Safeguard Plans For Imperial Expansion TRIPLE THREAT TO PEACE IN CHINA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/curb-rules-on-stinnes-notes.html | Curb Rules on Stinnes Notes | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/alcor-sails-home-first.html | Alcor Sails Home First | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ivera-m-wellenkamp-to-be-wed.html | iVera M. Wellenkamp to Be Wed | True | Special to T lTsw YoR Tzs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/blomfield-williams.html | Blomfield -- Williams | True | Special to Tr lw Yoa TrrS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/piersonpost.html | PiersonPost | True | Special to THE IIEW yORI Tllirs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/british-to-move-arms-plants.html | BRITISH TO MOVE ARMS PLANTS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/old-letters-tell-of-plot-by-burr-gabriel-wells-buys-series-of-15.html | OLD LETTERS TELL OF PLOT BY BURR; Gabriel Wells Buys Series of 15 Bearing on Conspiracy With Blennerhassett. SOME WRITTEN IN CIPHER Disgraced Statesman, Acquitted of Treason, Is Said to Have Planned New State. | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pessimistic.html | Pessimistic | True | -- J. FRANKLIN McCAHAN, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/danzig-nazis-bar-foes-forster-says-opposition-meetings-will-not-be.html | DANZIG NAZIS BAR FOES; Forster Says Opposition Meetings Will Not Be Tolerated. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/maurice-leahy-to-give-courses.html | Maurice Leahy to Give Courses | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/revising-price-plans-home-furnishings-producers-fear-increase-will.html | REVISING PRICE PLANS; Home Furnishings Producers Fear Increase Will Check Buying. | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/staff-of-wpa-pays-tribute-to-ridder-his-work-is-acclaimed-and-his.html | STAFF OF WPA PAYS TRIBUTE TO RIDDER; His Work Is Acclaimed and His Loss Called 'Irreparable' -- He Defends Federal Program. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democratic-tickets-sent-wpa-workers-hundreds-in-california-urged-to.html | DEMOCRATIC TICKETS SENT WPA WORKERS; Hundreds in California Urged to Buy Them at $1 Each or Sell Them to Friends. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/elizabeth-jenkins-has-garden-bridal-she-is-married-at-gwynedd-pa-to.html | ELIZABETH JENKINS HAS GARDEN BRIDAL; She Is Married at Gwynedd, Pa., to James Leland Dresser of Spencer, N. Y. | True | Special to T Nlw YORK TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/spring-in-vienna-kipnis-returns-to-opera-wallmann-ballet-walter.html | SPRING IN VIENNA; Kipnis Returns to Opera -- Wallmann Ballet -- Walter Conducts "Corregidor" | True | By Herbert F. Peyser | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bridge-trouble-among-four-aces-letter-by-gottlieb-to-culbertson.html | BRIDGE: TROUBLE AMONG FOUR ACES; Letter by Gottlieb to Culbertson Starts It -- Bidding and Play | True | By Albert H. Morehead | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/essay-competition-will-open-in-fall-the-times-to-conduct-contest-on.html | ESSAY COMPETITION WILL OPEN IN FALL; The Times to Conduct Contest on the Constitution in Schools of 3 States. WINNER TO RECEIVE $500 Unit Prizes Also to Be Given -- City, Suburban and Country Regions Will Be Set Up. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cornell-washington-california-favorites-for-poughkeepsie-race.html | Cornell, Washington, California Favorites for Poughkeepsie Race Tomorrow; 18 COLLEGE CREWS CLOSE HARD WORK Cornell Eight, Hope of East in Hudson Classic, Attains Peak of Condition. WASHINGTON FOUR WINS Leads Navy by 1 1/2 Lengths in One-Mile Race -- Syracuse Jayvees Will Row. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/abreast-of-quota-for-aauw-fund-north-atlantic-conference-states.html | ABREAST OF QUOTA FOR A.A.U.W. FUND; North Atlantic Conference States Discuss Fellowships at Closing Session. VALUE OF WORK INDICATED Fellows Expected to Further Legal Knowledge, Medical Science and International Amity. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/judaism-in-transition-judaism-in-transition-by-mordecai-m-kaplan.html | Judaism in Transition; JUDAISM IN TRANSITION. By Mordecai M. Kaplan. 312 pp. New York: Covici-Friede. $2.50. | True | ALFRED KAZIN. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/newark-is-victor-over-syracuse-54-bunches-hits-in-two-innings-the.html | NEWARK IS VICTOR OVER SYRACUSE, 5-4; Bunches Hits in Two Innings, the First and Fourth, to Gain Close Verdict. THIRD TRIUMPH IN SERIES Chiefs Assume Lead in Opening Session, but Are Unable to Hold the Advantage. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/memoirs-of-a-forger-where-do-i-go-from-here-the-life-story-of-a.html | Memoirs of a Forger; WHERE DO I GO FROM HERE? The Life Story of a Forger. As told to Robert O. Ballou by Roger Benton. Introduction by Lewis E. Lawes. New York: Lee Furman, Inc. $3. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/schools-near-end-of-eventful-year-capture-by-fusion-of-control-of.html | SCHOOLS NEAR END OF EVENTFUL YEAR; Capture by Fusion of Control of City's System Among the Outstanding Developments. MUSIC CENTER SET UP Experimental Classes for the Gifted and Handicapped Are Started -- Building Revived. | True | By Richard Tompkins. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/woman-of-60-ends-life.html | Woman of 60 Ends Life | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/reading-menus-for-young-people-chats-about-muchloved-books-old-and.html | READING MENUS FOR YOUNG PEOPLE: Chats About Much-Loved Books, Old and New. By May Lamberton Becket. 160 pp. Pittsburgh, Pa.: Scholastic Publications. $1.50. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/muriel-goodenough-affianced.html | Muriel Goodenough Affianced | True | Special to Tm NEW Yom Tnzs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/saving-our-old-adobe-ruins.html | SAVING OUR OLD ADOBE RUINS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/langhorne-races-today-lou-meyer-among-veteran-pilots-in-100mile.html | LANGHORNE RACES TODAY; Lou Meyer Among Veteran Pilots in 100-Mile Auto Grind. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/niildredw-ebb-b-ecomsib-rid-bf-william-m-trpve-rton-in-church-of-he.html | NIILDRED?/W, 'EBB; B ecoms:i*B rid-: bf William M. TrPVe. rton in Church of* 'he Atonement. RUTH: WEBB ATTENDS:* HE; * .. / .. Edward Cook Treveton Acts as Brother's Beut 'Man ""The ,Rev. J.' H. Rosebaugh*:Offieiat.es. | True | f Igpeela! to Tzl*m 14'gW Yoitl: TI,w. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tools-for-treasurehunting.html | TOOLS FOR TREASURE-HUNTING | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-lowes-net-victor-gains-with-miss-sutter-in-staten-island.html | MRS. LOWES NET VICTOR; Gains With Miss Sutter in Staten Island Doubles Event. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/boats-warned-of-firing-at-ft-hancock-tuesday.html | Boats Warned of Firing At Ft. Hancock Tuesday | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sugar-sales-hinted-as-due-to-quota-leak-investigation-to-trail-aaa.html | Sugar Sales Hinted as Due to Quota 'Leak'; Investigation to Trail AAA Report Urged | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/landonknox-campaign-taking-orthodox-form-barnstorming-to-be-left-to.html | LANDON-KNOX CAMPAIGN TAKING ORTHODOX FORM; Barnstorming to Be Left to Running Mate, With Kansan Timing Talks On Both Coasts and Between | True | By Warren Moscow | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gives-philippine-report-murphy-reports-to-president-denies-he-is.html | GIVES PHILIPPINE REPORT; Murphy Reports to President -- Denies He Is Slated for Cabinet. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/reich-intrigues-spur-effort-to-help-italy-attack-on-ententes-in.html | REICH INTRIGUES SPUR EFFORT TO HELP ITALY; Attack on Ententes in Central Europe And the Balkans Was a Cause of Worry Among Other Powers LONDON'S TEAM-WORK BETTER | True | By Eugene J. Young | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/antispoils-pledge-sought-of-democrats-league-of-women-voters-will.html | ANTI-SPOILS PLEDGE SOUGHT OF DEMOCRATS; League of Women Voters Will Urge Them to Follow Republican Convention Lead. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/southwest-dresses-up-it-counts-on-two-fairs-to-bring-it-a-record.html | SOUTHWEST DRESSES UP; It Counts on Two Fairs To Bring It a Record Crowd of Visitors | True | By F.l. Minnigerodedallas. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ickes-says-housing-is-a-federal-job-sees-private-enterprise-unable.html | ICKES SAYS HOUSING IS A FEDERAL JOB; Sees Private Enterprise Unable to Erect Fit Dwellings for Low Income Groups. SPEAKS AT PROJECT HERE Secretary and Mayor Praise PWA Program as Developed at Harlem Houses. FIRST BRICKS ARE LAID Langdon Post Says Tenants Will Be Selected Not for Money but Character. ICKES SAYS HOUSING IS A FEDERAL JOB | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/schacht-tour-furthers-progerman-bloc-central-europe-and-balkan.html | SCHACHT TOUR FURTHERS PRO-GERMAN BLOC; Central Europe and Balkan Trade Links Are Forged | True | By G.e.r. Gedyewireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/we-get-taller-and-slimmer.html | WE GET TALLER AND SLIMMER | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/scientists-happy-over-eclipse-data-leader-of-harvardmit-group-in.html | SCIENTISTS HAPPY OVER ECLIPSE DATA; Leader of Harvard-M.I.T. Group in Siberia Sees Greatest Success in His Experience. MANY PHOTOGRAPHS MADE 'Shadow Bands' Seen Clearly -- 'Bailey's Beads' Less Distinct -- New Star Discovered. | True | By Dr. Donald H. Menzel, Head of Harvard-Massachusetts Institute of Technology Eclipse Expeditionspecial Cable To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/children-compete-in-folk-dancing-all-parts-of-city-represented-in.html | CHILDREN COMPETE IN FOLK DANCING; All Parts of City Represented in the Borough Contest for Park Awards. COSTUMES ARE COLORFUL Two Brooklyn Playgrounds Win Junior and Senior Prizes as Third Goes to Manhattan. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/spiritualist-resort-dale-to-open-at-lily-dale.html | SPIRITUALIST RESORT DALE TO OPEN AT LILY DALE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-florence-schillings-plans.html | Miss Florence Schilling's Plans | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/inspection-cruise-carded-this-week-large-fleet-to-make-survey-of.html | INSPECTION CRUISE CARDED THIS WEEK; Large Fleet to Make Survey of the Long Island Southern Inland Waterway. PLANS FOR TRIP ARRANGED Voyage of More Than a Hundred Miles to Start From East Rockaway Inlet. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mexican-color-in-a-fair-old-and-new-mingled-in-first-show-by-the.html | MEXICAN COLOR IN A FAIR; Old and New Mingled in First Show By The State to Educate the Peasants | True | By R.l. Martinmexico, D.f. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tests-for-vocations-summer-programs-help-precollege-youth-to-choose.html | TESTS FOR VOCATIONS; Summer Programs Help Pre-College Youth to Choose Career | True | By Carl W. Ziegler | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-t-w-gratwicks-plans.html | Miss T. W. Gratwick's Plans | True | Special to Trs Nv YoK Tgs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/outside-our-city-gates.html | OUTSIDE OUR CITY GATES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hostels-attract-many-hikers.html | HOSTELS ATTRACT MANY HIKERS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/showboat-troupe-opens-third-year-two-plays-at-the-westchester.html | SHOW-BOAT TROUPE OPENS THIRD YEAR; Two Plays at the Westchester Premiere on the Periwinkle, Former Railroad Barge. SHIP WILL GO ON 'ROAD' Annual Cruise on Sound to Start Wednesday -- Friday's Opening a Benefit. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-tale-about-witches-and-kings.html | A TALE ABOUT WITCHES AND KINGS | True | By John T. McManus | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/spain-is-swept-by-terror-government-accused-of-failing-to-take.html | SPAIN IS SWEPT BY TERROR; Government Accused of Failing to Take Strong Measures to Restore Order | True | By Williaim P. Carneywireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fragrant-native-magnolia-may-be-trained-to-climbing-form.html | Fragrant Native Magnolia May Be Trained to Climbing Form | True | By Franc C. McDowell | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/missdoris-fplqtz-elq6aged-to-marry-betrothal-torobert-winslow-c.html | MISSDORIS FPlqTZ ' Elq6AGED TO MARRY"; Betrothal to-Robert Winslow C arriok-Announced at Buffet Supper by Parents. SHE STUDIED AT LAUSANNE Attended School in Glencoe, Md. '.Fiance Is Graduate of Williams College. | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stadium-budget-cost-of-an-eightweek-season-reasons-for-the-annual.html | STADIUM BUDGET; Cost of an Eight-Week Season -- Reasons For the Annual Deficit | True | By H. Howard Taubman | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/london-foreign-exchange-active.html | London Foreign Exchange Active | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/scout-camporees-under-way.html | SCOUT 'CAMPOREES' UNDER WAY | True |  | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/edmund-s-dickey.html | EDMUND S,' DICKEY | True | Special to THE IIgW YOIK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fall-orders-expand-in-wholesale-buying-of-summer-merchandise.html | FALL ORDERS EXPAND IN WHOLESALE FIELD; Buying of Summer Merchandise Is Curtailed by Retailers, Market Report Says. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/p-a-lang-and-bride-honored.html | P. A. Lang and Bride Honored | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-ryan-victor-in-national-swim-13yearold-ace-wins-aau-junior.html | MISS RYAN VICTOR IN NATIONAL SWIM; 13-Year-Old Ace Wins A.A.U. Junior 440-Yard Laurels at Jones Beach Meet. NEUNZIG TAKES 2 TITLES Annexes Metropolitan Senior 330-Yard Medley and the 110-Yard Back-Stroke. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/statue-of-hamilton-to-be-gift-to-grange-30foot-bronze-of-brooklyn.html | STATUE OF HAMILTON TO BE GIFT TO GRANGE; 30-Foot Bronze of Brooklyn Club Will Go to Museum on Washington Heights. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/end-of-relief-row-is-seen-in-jersey-public-believes-commission-will.html | END OF RELIEF ROW IS SEEN IN JERSEY; Public Believes Commission Will Correct Conditions for a Time at Least. SPECIAL SESSION EXPECTED | True | By C. Harold Levy | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/when-jadwiga-was-polands-queen-a-biography-of-the-fourteenthcentury.html | When Jadwiga Was Poland's Queen; A Biography of the Fourteenth-Century. Monarch Whose Short Rule Was a Prelude to Her Country's Golden Age JADWIGA, QUEEN OF POLAND. By Charlotte Kellogg. With a preface by Ignace Jan Paderewski and an introduction by Frank A Simonds. 251 pp. Washington: Anderson House. $2.50. | True | By Emil Lengyel | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/houghhoffman.html | HoughHoffman | True | Special to THE Nw YOB TL'ES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mining-dividends-soaring-in-canada-total-for-1936-expected-to-be.html | MINING DIVIDENDS SOARING IN CANADA; Total for 1936 Expected to Be Near $75,000,000, New High Record. BASE METALS HELP IN GAIN International Nickel to Raise Annual Refining Capacity to 200,000,000 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/an-oarsmanscholar-quits-princeton-spaeth-leaves-behind-him-his.html | AN OARSMAN-SCHOLAR QUITS PRINCETON; Spaeth Leaves Behind Him His 'Spirit of Sportsmanship' PRINCETON'S OARSMAN-SCHOLAR Professor Spaeth, Going to New Fields, Leaves Behind Him His 'Spirit of Sportsmanship' | True | By Frederick S. Osborneprinceton. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/chinese-children-in-a-baby-parade-dress-of-101-entrants-ranges-from.html | CHINESE CHILDREN IN A BABY PARADE; Dress of 101 Entrants Ranges From Play Suits to the Costumes of Old China. FIRST EVENT OF KIND HERE East Side 'Chinese Day' Lauded by City Officials, Who Urge It Be Repeated. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/long-mdocks.html | Long -- Mdocks | True | Special to Tmc NEW YO TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/swing-to-wine-drinking-pushes-volume-up-50.html | Swing to Wine Drinking Pushes Volume Up 50% | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/segregation-fight-by-brokers-seen-secs-proposals-regarded-as.html | SEGREGATION FIGHT BY BROKERS SEEN; SEC's Proposals Regarded as Unconstitutional and Test Suits Are Expected. BLOW IN RULE ON MARGINS Vindication of Specialist System Found in Report -- Exchange Officials Silent. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/geoge-budck.html | GEO.GE Bu.DCK | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bf-bache-revealed-as-pioneer-democrat-rare-pamphlet-at-capital.html | B.F. BACHE REVEALED AS PIONEER DEMOCRAT; Rare Pamphlet at Capital Shows Franklin's Grandson Set Up Forerunner of Party. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stone-advances-at-tennis.html | Stone Advances at Tennis | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Marabel Y. Vinson. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ymha-nine-plays-today.html | Y.M.H.A. Nine Plays Today | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/1000000-city-pool-opens-wednesday-mayor-moses-and-ridder-will-join.html | $1,000,000 CITY POOL OPENS WEDNESDAY; Mayor, Moses and Ridder Will Join Dedication Ceremonies at Hamilton Fish Park. FACILITIES ARE ELABORATE Nine Others Like It to Be Opened This Summer -- Constructed With WPA Funds. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/south-america-now-growing-disappointment-goodneighbor-policy.html | SOUTH AMERICA NOW; Growing Disappointment Good-Neighbor Policy | True | By John W. Whitebuenos Aires. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nuptials-are-held-for-regina-rorke-daughter-of-fifth-av-couple.html | NUPTIALS ARE HELD FOR REGINA RORKE; Daughter of Fifth Av. Couple Married to Frank Riley Jr. in Church Ceremony. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/trade-active-in-chicago-wholesalers-report-summer-lines-moving-well.html | TRADE ACTIVE IN CHICAGO; Wholesalers Report Summer Lines Moving Well in District. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/garden-club-off-on-tour-president-and-40-members-sail-for-france-on.html | GARDEN CLUB OFF ON TOUR; President and 40 Members Sail for France on Champlain. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/late-news-of-london.html | LATE NEWS OF LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/income-is-revealed-of-lobbying-groups-senate-figures-reveal.html | INCOME IS REVEALED OF LOBBYING GROUPS; Senate Figures Reveal Principal Source of Funds Is From Wealthy Families. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/paris-rightists-eject-strikers.html | Paris Rightists Eject Strikers | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/12000-attend-dog-races-nonchalant-among-winners-as-mineola-campaign.html | 12,000 ATTEND DOG RACES; Nonchalant Among Winners as Mineola Campaign Starts. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-week-in-science-magnetisms-effect-on-life-a-womans-findings.html | THE WEEK IN SCIENCE: MAGNETISM'S EFFECT ON LIFE; A Woman's Findings Stir Debate -- Mighty Feats of Measurement Now Possible | True | By Waldemar Kaempffert | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/father-perishes-with-girl-5-in-boston-fire-son-he-had-saved-from.html | Father Perishes With Girl, 5, in Boston Fire; Son He Had Saved From Tenement Also Dies | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cotton-goods-sales-at-years-high-point-total-volume-in-the-second.html | COTTON GOODS SALES AT YEAR'S HIGH POINT; Total Volume in the Second Half Expected to Be Heaviest Since 1929 Period. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/patrolman-ends-his-life-shoots-himself-in-brooklyn-hallway-had.html | PATROLMAN ENDS HIS LIFE; Shoots Himself In Brooklyn Hallway -- Had Suffered Breakdown. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/horse-show-championship-honors-go-to-montauk-frosty-fairy-and.html | Horse Show Championship Honors Go to Montauk, Frosty Fairy and Conference; MONTAUK ANNEXES HUNTER TITLE TEST Miss Morehead's Gelding Is Victor in Sweepstakes at Bronxville Exhibition. FROSTY FAIRY TRIUMPHS Brundage Entry Takes Saddle Award -- Conference Scores -- Miss McCormack Winner. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fourteenth-straight-victory-is-recorded-by-cubs-in-contest-with.html | Fourteenth Straight Victory Is Recorded by Cubs in Contest With Dodgers; DODGERS DOWNED BY CUBS IN NINTH Pinch-Hitter O'Dea's Single Against Baker Decides Close Encounter, 6 to 4. CLARK AND LEE ROUTED Both Clubs Bat Hard in Early Innings -- French and Root Star in Relief Roles. | True | By Roscoe McGowen | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cup-filled-with-champagne.html | Cup Filled With Champagne | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/moore-clak.html | Moore -- Clak | True | Specll to THg Nzw YORX TI4S. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wide-changes-seen-under-patman-law-expect-president-to-sign-bill.html | WIDE CHANGES SEEN UNDER PATMAN LAW; Expect President to Sign Bill This Week to Readjust Trade Practices. BUSINESS CONFUSED NOW But Executives in Various Lines Begin to Shape Their Plans to Meet Conditions. | True | By Thomas F. Conroy | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/music-for-westchester-wpa-and-park-commission-join-in-planning.html | MUSIC FOR WESTCHESTER; WPA and Park Commission Join In Planning Concerts. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/norman-thomas-to-speak-socialist-leader-to-open-engineering-parley.html | NORMAN THOMAS TO SPEAK; Socialist Leader to Open Engineering Parley June 28 | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/death-of-sanctions-revives-stresa-plan-britain-and-france-seem-to.html | DEATH OF SANCTIONS REVIVES STRESA PLAN; Britain and France Seem to Be Ready To Forgive Mussolini and Get Him Back in the Fold | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sanfelice-a-novel-by-vincent-sheean-449-pp-new-york-doubleday-doran.html | SANFELICE. A Novel by Vincent Sheean. 449 pp. New York: Doubleday Doran & Co. $2.50; Vincent Sheean's Novel | True | By R.l. Duffus | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/anna-de-lancey-wed-as-chimes-are-rung-waterbury-girl-becomes-bride.html | ANNA DE LANCEY WED AS CHIMES ARE RUNG; Waterbury Girl Becomes Bride of C. Singleton Mears in Church Ceremony. | True | Special to T Nzw YORK Thugs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/350-more-vessels-needed-for-trade-commerce-department-says-our.html | 350 MORE VESSELS NEEDED FOR TRADE; Commerce Department Says Our Merchant Fleet Should Be Nearly Doubled. OUR POSITION INFERIOR We Are Second in Tonnage but Most of Our Ships Are Too Old and Lack Speed. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cook-host-to-500-alumni-homecoming-reunion-brings-guests-from-12.html | COOK HOST TO 500 ALUMNI; Home-Coming Reunion Brings Guests From 12 States. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/polo-a-science-tax-suit-contends-elbridge-t-gerry-makes-plea-in-his.html | POLO A 'SCIENCE' TAX SUIT CONTENDS; Elbridge T. Gerry Makes Plea in His Action to Recover $11,702 Income Levy. PAID BY U.S. ASSOCIATION Club Held Operated Entirely for Scientific Purposes and for Education. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-lady-with-the-lamp.html | THE LADY WITH THE LAMP | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gulf-storm-sweeps-toward-texas-coast-tropical-gale-expected-to.html | GULF STORM SWEEPS TOWARD TEXAS COAST; Tropical Gale Expected to Strike From Corpus Christi to the Mexican Border Today. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/others-interested-besides-veterans.html | OTHERS INTERESTED BESIDES VETERANS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-ruth-an-riper-betrothedi.html | Miss Ruth /an Riper Betrothedl | True | pecial to THS NW YORK TLgS. I | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-union-ticket.html | THE "UNION" TICKET | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-romans-had-a-plot-for-it-essays-on-ancient-fiction-by-elizabeth.html | The Romans Had a Plot for It; ESSAYS ON ANCIENT FICTION. By Elizabeth Hazelton Haight. 207 pp. New York: Longmans, Green & Co. $2.50. | True | M.E. WALKER | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/sec-to-segregate-brokers-dealers-report-to-congress-strikes-at.html | SEC TO SEGREGATE BROKERS, DEALERS; Report to Congress Strikes at Speculation, in Plan to Regulate Floor Trading. NO COMPLETE SEPARATION Activity Outside the Exchanges to Continue -- Board Says New Legislation Is Not Needed. SEC TO SEGREGATE BROKERS, DEALERS | True | By Rodney Beanspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/money-and-professor-kemmerer-money-the-principles-of-money-and.html | Money and Professor Kemmerer; MONEY. The Principles of Money and Their Exemplification in Outstanding Chapters of Monetary History. By Edwin Walter Kemmerer. 406 pp. New York: The Macmillan Company. $3.50. | True | ELLIOTT V. BELL | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/daughter-born-to-john-gavinsi.html | Daughter Born to John Gavinsi | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/junior-horse-show-is-held-at-rumson-shrewsbury-riding-club-offers.html | JUNIOR HORSE SHOW IS HELD AT RUMSON; Shrewsbury Riding Club Offers Annual Gymkhana -- Jane Guptil Gets High Honor. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dance-held-in-greenwich-country-club-is-setting-for-first-of.html | DANCE HELD IN GREENWICH; Country Club Is Setting for First of Planned Series. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/city-planning-yesterday-today-and-tomorrow-werner-hegemanns-study.html | City Planning: Yesterday, Today and Tomorrow; Werner Hegemann's Study Is Set Within an Uncommonly Wide Perspective CITY PLANNING -- HOUSING. Vol. 1. Historical and Sociological. By Werner Hegemann. 257 pp. New York: Architectural Book Publishing Company. $3.75. Mr. Hegemann on City Planning | True | By Frederick L. Ackerman | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pherbia-thomas-becomes-a-bride-aikin-hall-at-quaker-hill-near.html | PHERBIA THOMAS BECOMES A BRIDE; Aikin Hall at Quaker Hill Near Pawling Scene of Marriage to S. Ra3aond Thornburg. BISHOP WELCH OFFICIATES; He Headed College Attended by Both PrincipalReception at Lowell Thomas Home. | True | Special to THE NEW YO ms. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/schacht-criticizes-international-press-germanys-pacific-intentions.html | SCHACHT CRITICIZES INTERNATIONAL PRESS; Germany's Pacific Intentions Are Always Misrepresented, He Says in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rare-1702-papers-are-on-view-here-historical-society-has-pamphlets.html | RARE 1702 PAPERS ARE ON VIEW HERE; Historical Society Has Pamphlets Describing Col. Bayard Case of 1691 in New York. QUEEN SAVED HIS LIFE Documents Trace His Trial and Sentence -- Original Manuscripts Are in the Display. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/all-russia-talks-of-new-charter-discussion-of-the-projected.html | ALL RUSSIA TALKS OF NEW CHARTER; Discussion of the Projected Constitution Encouraged by Soviet Officials. NO OPPOSITION APPARENT | True | By Walter Durantywireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/newman-l-horn.html | NEWMAN L. HORN | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/campbehhutebinon.html | CampbeHHutebinon | True | Special to T NEW NOR TZES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/canada-rail-centennial-st-johns-and-laprairie-will-celebrate-in.html | CANADA RAIL CENTENNIAL; St. John's and Laprairie Will Celebrate In July the Coming of the Iron Horse | True | By Beatrice Furniss | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/education-for-which-peace-or-war-the-militarist-trainers-of-young.html | EDUCATION FOR WHICH -- PEACE OR WAR?; The Militarist Trainers of Young Minds Are Answered With A Program That Aims at Teaching Good-Will EDUCATION FOR WHICH -- FOR PEACE OR WAR? The Militarists Who Train Young Minds Are Now Answered With A Program That Aims at Teaching the Gospel of Good-Will | True | By P.w. Wilson | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/iviogene-kirchner-wed-rutherford-girl-becomes-brlde-of-william-c.html | !IVIOGENE KIRCHNER WED; Rutherford Girl Becomes Brlde of William C. Kennedy, | True | Special to 'TIIg Ngw YORK g8. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/stop-philaddelphia-strike-convention-concession-men-sign-contract.html | STOP PHILADDELPHIA STRIKE; Convention Concession Men Sign Contract With Waiters and Cooks. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/talbot-turned-back-by-rood-in-net-play-seeded-star-upset-by.html | TALBOT TURNED BACK BY ROOD IN NET PLAY; Seeded Star Upset by Brooklyn Player in Richmond County Tournament. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/politics.html | Politics | True | -- GEORGE HYDE PRESTON, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/to-honors-winners-at-indian-harbor-racing-victors-in-1935-title.html | TO HONORS WINNERS AT INDIAN HARBOR; Racing Victors in 1935 Title Tests to Get Awards on Tuesday at Clubhouse. DINNER WILL BE FEATURE Sands Point Club Now Has 64 Craft, Setting High Record for Reorganized Unit. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/abroad.html | ABROAD | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/report-on-business-abroad.html | REPORT ON BUSINESS ABROAD | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/weirton-head-left-830000-to-2-cities-jc-williams-fund-to-advance.html | WEIRTON HEAD LEFT \$830,000 TO 2 CITIES; J.C. Williams Fund to Advance General Welfare in Steubenville and Weirton. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/pastor-is-honored-on-50th-anniversary-the-rev-richard-odonnell-is.html | PASTOR IS HONORED ON 50TH ANNIVERSARY; The Rev. Richard O'Donnell Is Praised by Clergy and Laity of Ogdensburg. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-splinter-fleet.html | The "Splinter Fleet" | True | RAY MILLHOLLAND | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lo6anrock-dies-phone-official-vice-president-of-h-t-and-t-was.html | LO6AN'ROCK DIES; PHONE OFFICIAL.; Vice President of h T. and T. Was Director General of -Spanish Company. SERVED AS CAPTAIN IN WAR Formerly Active in Pol'tics in! Kentucky -- Succumbs at His Madrid Home at 46. | True | Vireless to TB NE YORX TIAtZS. ./ | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bank-employe-arrested-he-confesses-embezzlement-from-bethlehem.html | BANK EMPLOYE ARRESTED; He Confesses Embezzlement From Bethlehem Institution. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/eminent-friendships-as-i-recall-them-memories-of-crowded-years-by.html | Eminent Friendships; AS I RECALL THEM. Memories of Crowded Years. By George Littleton Upshur. Introduction by Rufus Rockwell Wilson. Illustrated. 271 pp. Limited edition. New York: Wilson-Erickson, Inc. \$6. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/richard-tauber-tenor-weds.html | Richard Tauber, Tenor, Weds | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/black-legion-panic-ends-michigan-cities-breathe-easier-as-juries.html | BLACK LEGION PANIC ENDS; Michigan Cities Breathe Easier as Juries Find Witnesses Willing to Testify | True | Special Correspondence, THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bailey-de-azevedo.html | Bailey -- de Azevedo | True | Special to T NEW YORK TXES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/health-aides-will-meet-upward-of-1800-will-gather-in-saratoga.html | HEALTH AIDES WILL MEET; Upward of 1,800 Will Gather In Saratoga Springs This Week. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/drill-that-is-optional-students-of-west-coast-want-military-courses.html | DRILL THAT IS OPTIONAL; Students of West Coast Want Military Courses Made Voluntary | True | By Richard L. Neubergerportland, Ore. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/blaucrook.html | BlauCrook | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/arkansas-heat-climbs-to-113.html | Arkansas Heat Climbs to 113 | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hartmanhaber-match-off-again.html | Hartman-Haber Match Off Again | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/jewish-baby-home-set-afire.html | Jewish Baby Home Set Afire | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/browns-turn-back-red-sox-by-7-to-5-five-home-runs-including-18th-by.html | BROWNS TURN BACK RED SOX BY 7 TO 5; Five Home Runs, Including 18th by Foxx and Two by Clift, Feature Contest. GROVE ROUTED IN THIRD Left-Hander Is Reached for Six Safeties and Is Relieved by Henry and Russell. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-bernhard-triumphs-defeats-miss-mcmillen-62-60-in-girls-long.html | MISS BERNHARD TRIUMPHS; Defeats Miss McMillen, 6-2, 6-0, in Girls' Long Island Tennis. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/seeks-maine-senate-seat-coughlin-follower-to-run-on-independent.html | SEEKS MAINE SENATE SEAT; Coughlin Follower to Run on Independent Ticket. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nra-contract-bill-passed-by-senate-measure-sent-to-president.html | NRA CONTRACT BILL PASSED BY SENATE; Measure Sent to President Imposes Labor Regulations on Sellers to Government. JOLLITY LIVENS SESSION Crowded Galleries Join in Laughter at Bilbo-Reynolds Sallies -- Steiwer Assailed. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/upturn-is-halted-in-berlin-market-trends-are-mixed-gains-and-losses.html | UPTURN IS HALTED IN BERLIN MARKET; Trends Are Mixed, Gains and Losses Balancing, With the Trading Volume Small. FRANCS HIGHER IN LONDON Foreign Exchange Operations Are Increased by Speech of Auriol in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/king-kastler.html | King -- Kastler | True | Special to THE NW yor TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/my-man-weds-miss-polly-orme-she-is-bride-of-lieut-charles-lee.html | MY MAN WEDS MISS POLLY ORME; She Is Bride of Lieut. Charles Lee Simpson in a Military Ceremony at Springfield. HIS CLASSMATES USHERS Miss Phyllis Wilkinson Serves as the Maid of Honor -- Lieut. Eugene Lockhart Best Man. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ship-on-fire-at-bahia.html | Ship on Fire at Bahia | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/7-held-in-madrid-explosions.html | 7 Held in Madrid Explosions | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/reports-on-hat-stabilization.html | Reports on Hat Stabilization | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/aliens-relief-jobs-continued-by-wpa-but-labor-department-will-aid.html | ALIENS' RELIEF JOBS CONTINUED BY WPA; But Labor Department Will Aid in Barring Those Found to Be in Country Illegally. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/boy-makes-good-you-wouldnt-believe-it-by-arthur-goodrich-230-pp-new.html | Boy Makes Good; YOU WOULDNT BELIEVE IT. By Arthur Goodrich, 230 pp. New York: D. Appleton-Century Company. $2. | True | E.C.B. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/unionizing-of-steel-tried-in-a-new-way-industrial-organization.html | UNIONIZING OF STEEL TRIED IN A NEW WAY; Industrial Organization Committee Pits Itself Against the Power Of Gigantic Corporations | True | By Louis Stark | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bonthron-is-star-in-nyac-victory-wins-1500-at-metropolitan-games.html | BONTHRON IS STAR IN N.Y.A.C. VICTORY; Wins 1,500 at, Metropolitan Games, Also Placing Second in 800, Showing Old Form. SIX MEET MARKS BROKEN Winged Footers Easily Keep Team Crown -- Clickman Is First in the Century, FINISHES OF TWO OF THE RACES AT METROPOLITAN A.A.U. TITLE MEET BONTHRON IS STAR IN N.Y.A.C. VICTORY | True | By Arthur J. Daley;special To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lack-of-funds-halts-lakes-treasure-hunt-his-submarine-to-be.html | LACK OF FUNDS HALTS LAKE'S TREASURE HUNT; His Submarine to Be Auctioned if He Fails to Get $394 to Pay Deckhand. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/shopping-suggestions-games-for-the-country-weekend-handy-things-for.html | SHOPPING SUGGESTIONS; Games for the Country Week-End -- Handy Things for Travelers -- Underwear | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/estelle-anderson-is-married-at-home-becomes-bride-in-ridgewood-of.html | ESTELLE ANDERSON IS MARRIED AT HOME; Becomes Bride in Ridgewood of John S. Rice Jr. -- Sister Is Her Attendant. | True | Sl)eela! to THE NEW YORK TI,IZ8. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dies-listening-to-fight-on-radio.html | Dies Listening to Fight on Radio | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/for-collegiate-centers-state-board-of-regents-to-study.html | FOR COLLEGIATE CENTERS; State Board of Regents to Study Re-establishment. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rainey-portrait-chosen-painting-by-christy-to-be-hung-in-lobby-of.html | RAINEY PORTRAIT CHOSEN; Painting by Christy to Be Hung in Lobby of the House. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/travel.html | Travel | True | -- P.W. HAYWARD, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/canal-improvement-pushed.html | Canal Improvement Pushed | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/industrial-plants-active-factory-wages-nearly-20-higher-in.html | INDUSTRIAL PLANTS ACTIVE; Factory Wages Nearly 20 % Higher in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/andrews-thompson.html | Andrews -- Thompson | True | Special to THS 2qw YORK TaS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-abigail-malone-wed.html | Miss Abigail Malone), Wed | True | Special to THE NEW YO Ts. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-kaufman-left-bequests-of-50000-hospitals-named-messenger-had.html | MRS. KAUFMAN LEFT BEQUESTS OF $50,000; Hospitals Named -- Messenger Had Pay Envelopes, Unopened for 10-Year Period. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-dance-summer-time-projects-for-the-vacation-season-from-vermont.html | THE DANCE: SUMMER TIME; Projects for the Vacation Season From Vermont to California | True | By John Martin | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/plaques-given-to-9-by-headliners-club-feats-in-newspaper-magazine.html | PLAQUES GIVEN TO 9 BY HEADLINERS CLUB; Feats in Newspaper, Magazine, Film and Radio Fields Cited at Atlantic City Dinner. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/planting-irisis-and-roses.html | PLANTING IRISIS AND ROSES | True | By F.f. Rockwell | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/i-i-agnes-franz-married-in-church.html | I I Agnes Franz Married in Church | True | Specfal tO TJ' N YORK TESo | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/marjorie-oswald-wed-maplewood-girl-marredto-john-ragsdale-of.html | MARJORIE OSWALD WED; Maplewoo'd: Girl Marr[ed-'to John Ragsdale" of Rutherford. | True | Special %o T Nv'YoRK Tns. I | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-dog-of-london-lucky-dog-by-ian-hay-79-pp-boston-little-brown-co.html | A Dog of London; LUCKY DOG. By Ian Hay. 79 pp. Boston: Little, Brown & Co. $1.25. | True | E.C. BECKWITH. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/henry-landon-cabell-richmond-banker-uncle-of-author-and-late.html | HENRY LANDON CABELL; Richmond Banker Uncle of Author and Late Governor Ritchie. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mary-rauch-bride1-of-henry-roberts-daughter-of-villanova-couple-is.html | MARY RAUCH BRIDE1 OF HENRY ROBERTS]; Daughter of Villanova Couple is Married in Bryn Mawr Church Ceremony, | True | Special to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fight-excitement-causes-12-deaths-11-succumb-in-united-states-and.html | FIGHT EXCITEMENT CAUSES 12 DEATHS; 11 Succumb in United States and Canada While Listening to Radio Description. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/canadas-new-deal-upset-advisory-rulings-eradicate-all-except-one-of.html | CANADA'S NEW DEAL UPSET; Advisory Rulings Eradicate All Except One of The Bennett Program Measures | True | By John MacCormac | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/brilliant-paris-season-hips-return-to-the-fashionable-picture.html | BRILLIANT PARIS SEASON; Hips Return to the Fashionable Picture -- Basques, Peplums and Bustle Bows | True | K.C. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wheat-again-rises-on-heavy-trading-buyers-undeterred-by-flood-of.html | WHEAT AGAIN RISES ON HEAVY TRADING; Buyers Undeterred by Flood of Profit-Taking, With Close 2 1/8 Cents Up. CROP PROSPECTS A FACTOR Millers Among the Eager Bidders in Chicago Pit -- Corn Taken on 1 5/8c Advance. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/troth-announced-of-doris-arn-trenton-girl-is-engaged-to-wayne-o.html | TROTH ANNOUNCED OF DORIS } {ARN; Trenton Girl Is Engaged to Wayne O. Stahler, Oornell Graduate Last Week, .GRANDDAUGHTER OF JUDGE !* Bride-to-Be Descendant of the Beekman, Livingston, Schuyler and Bayard Families. | True | Special to Tsm l'qg! YOP Tis. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/chess-sets-as-a-hobby-ornate-and-curious-men-assembled-by-players-a.html | CHESS SETS AS A HOBBY; Ornate and Curious Men Assembled by Players And Non-Players | True | By John W. Harrington | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/branch-lines-costs-cut-into-rail-profit-southern-railways-president.html | BRANCH LINES' COSTS CUT INTO RAIL PROFIT; Southern Railways President Says Local Roads Cease to Be Self-Supporting. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democratic-victory-in-pennsylvania-seen-david-l-lawrence-says-state.html | DEMOCRATIC VICTORY IN PENNSYLVANIA SEEN; David L. Lawrence Says State Republicans Have Opposed Every Liberal Act. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/vote-on-lemke-this-week-size-of-his-poll-for-house-renomination-to.html | VOTE ON LEMKE THIS WEEK; Size of His Poll for House Renomination to Be Watched. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/redemption-calls-on-bonds-decline-operations-largely-municipal-with.html | REDEMPTION CALLS ON BONDS DECLINE; Operations Largely Municipal, With Parts of Rather Than Full Issues to Be Paid. UTILITIES LEAD IN SIZE Repayments Mostly for July, Leaving June's Total Unchanged at $304,088,000. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/seymour-n-marsh.html | SEYMOUR N. MARSH | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cruises-on-lake-ships-unsalted-seas-expected-to-attract-numerous.html | CRUISES ON LAKE SHIPS; 'Unsalted Seas' Expected To Attract Numerous Summer Voyagers | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/nachandburschell.html | NachandBurschell | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/junior-dance-held-at-round-hill-club-100-attend-subscription-event.html | JUNIOR DANCE HELD AT ROUND HILL CLUB; 100 Attend Subscription Event -- Mrs. John M. Lovejoy Is Committee Head. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/on-general-refractories-board.html | On General Refractories' Board | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/changing-society-a-50year-panorama-since-the-lavish-showy-days-the.html | CHANGING SOCIETY: A 50-YEAR PANORAMA; Since the Lavish, Showy Days the Circle Has Widened and Old Conventions Have Passed | True | By Grace Hendrick Eustis | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/church-bridal-held-for-miss-garland-newton-center-mass-girl-is.html | CHURCH BRIDAL HELD FOR MISS GARLAND; Newton Center, Mass., Girl Is Married to Allen Pope Jr. .of Washington, D. C. | True | Special to TH NEW YORK TES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/digging-in-americas-past-ccc-workers-help-to-reconstruct-the.html | DIGGING IN AMERICA'S PAST; CCC Workers Help to Reconstruct the Prehistoric Life of the Continent | True | By Guy D. McKinney | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/independents-act-to-rule-in-harlem-more-than-100-delegates-pledge.html | INDEPENDENTS ACT TO RULE IN HARLEM; More Than 100 Delegates Pledge Fight on Political Control of Two Major Parties. MAY RUN OWN CANDIDATES La Guardia and Tammany Are Assailed -- Platform to Be Voted at Sessions Today. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/austin-young.html | AUSTIN YOUNG | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/students-assail-japan-shanghai-chinese-demand-rides-to-nanking-for.html | STUDENTS ASSAIL JAPAN; Shanghai Chinese Demand Rides to Nanking for Agitation. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GRACE HUMPHREY | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democrats-to-fight-lemke-revise-campaign-strategy-on-advice-from.html | DEMOCRATS TO FIGHT LEMKE; REVISE CAMPAIGN STRATEGY ON ADVICE FROM ROOSEVELT; FEAR LOSSES IN THE WEST Leaders at Convention Talk With Capital on Third Party-Threat. PLATFORM CHANGE LIKELY Chairmen at Philadelphia May Also Mold Their Speeches to Appeal to Farm Vote. SOUTH TO DEFEND RULE But Change From Two-Thirds Principle Is Expected to Pass -- Farley Seeks $2,000,000. DEMOCRATS MAP FIGHT ON LEMKE | True | By James A. Hagerty special To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/greenwich-group-to-aid-stony-wold-mrs-j-stillman-rockefeller-is.html | GREENWICH GROUP TO AID STONY WOLD; Mrs. J. Stillman Rockefeller Is Chairman of Patronesses for Supper Dance. EVENT WILL BE ON FRIDAY Auxiliary of Sanatorium Selects Indian Harbor Yacht Club for the Benefit Party. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/-wedding-in-church-for-miss-gregory-she-is-married-in-maplewood-to-.html | , WEDDING IN CHURCH FOR MISS GREGORY'; She Is Married in Maplewood to William W. Yardley of Bedford'Village, N. Y. | True | pecial to THE NEW Yo TEs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/camp-extends-its-season.html | Camp Extends Its Season | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/phippendunn.html | PhippenDunn | True | Special to THE NEW YORK T[ES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dunlap-conquers-billows-on-links-wins-metropolitan-amateur-title.html | DUNLAP CONQUERS BILLOWS ON LINKS; Wins Metropolitan Amateur Title for First Time at 36th in Exciting Match. DUNLAP CONQUERS BILLOWS ON LINKS | True | By William D. Richardsonspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/barbirolli-is-giving-season-of-concerts-will-conduct-many.html | BARBIROLLI IS GIVING SEASON OF CONCERTS; Will Conduct Many Orchestras in Europe Before He Opens Philharmonic Schedule. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/buying-brisk-in-south-virtually-all-major-lines-of-trade-continue.html | BUYING BRISK IN SOUTH; Virtually All Major Lines of Trade Continue to Expand. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/patrolman-hurt-in-raid-felled-by-flying-glass-from-door-14-seized.html | PATROLMAN HURT IN RAID; Felled by Flying Glass From Door -- 14 Seized on Vice Charges. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/poles-sentence-105-in-silesian-nazi-plot-prison-terms-of-18-months.html | POLES SENTENCE 105 IN SILESIAN NAZI PLOT; Prison Terms of 18 Months to 10 Years Are Imposed on Group Working for Pro-Reich Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/o-miss-anne-barnard-married-in-church-rev-h-f-cassidy-officiates-as.html | o MISS ANNE BARNARD MARRIED IN CHURCH; Rev. H. F. Cassidy Officiates as She Becomes the Bride of Brendan Gill. | True | Special to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/white-lady-leads-in-ocean-contest-closely-pursued-by-grenadier-in.html | WHITE LADY LEADS IN OCEAN CONTEST; Closely Pursued by Grenadier in Eastern Yacht Club's Race to Marblehead. 18 OF 22 ENTRIES START Sewanna, Under Charter to James Roosevelt, Not Competing -- Boats Foot Fast. | True | By James Robbinsspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hot-springs-program.html | HOT SPRINGS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lane-grey.html | Lane -- Grey | True | Special to T NV YoR TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/brink-to-box-morro-lightweights-will-feature-card-at-dyckman-oval.html | BRINK TO BOX MORRO; Lightweights Will Feature Card at Dyckman Oval Tomorrow. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/diamond-wins-at-net-scores-in-opening-round-of-kings-public-court.html | DIAMOND WINS AT NET; Scores in Opening Round of Kings Public Court Tourney. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/drouht-hits-northwest-orders-to-jobbers-and-producers-in-twin.html | DROUHT HITS NORTHWEST; Orders to Jobbers and Producers in Twin Cities Canceled. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/the-solar-eclipse.html | THE SOLAR ECLIPSE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/w-g-black.html | W. G. BLACK | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/furniture-for-the-open-as-the-garden-becomes-a-place-to-live-in-its.html | FURNITURE FOR THE OPEN; As the Garden Becomes a Place to Live In, Its Fitting Up Assumes New Importance | True | By Ellen D. Wangner | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/riverside-yc-plans-races.html | Riverside Y.C. Plans Races | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/honduras-quits-league-resignation-will-not-be-effective-until-june.html | HONDURAS QUITS LEAGUE; Resignation Will Not Be Effective Until June 20, 1938. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/whiteman-guest-leader-will-conduct-at-philadelphia-on-tuesday-and.html | WHITEMAN GUEST LEADER; Will Conduct at Philadelphia on Tuesday and Wednesday. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/j-h-jackson-weds-mary-richardson-brides-greatuncle-rev-dr-hay.html | J. H. JACKSON WEDS MARY RICHARDSON; Bride's Great-Uncle, Rev. Dr. Hay Watson Smith, Takes Part in Ceremony. SISTER MATRON OF HONOR The Bridal Party Includes Ten Bridesmaids -- Best Man Is Father of Bridegroom. | True | Special to The New York Times | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/virginia-pennoyer-makes-her-debut-granddaughter-of-jp-morgan-is.html | VIRGINIA PENNOYER MAKES HER DEBUT; Granddaughter of J.P. Morgan Is Introduced at Round Bush, Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/concessions-enrich-city-ferryhouse-privileges-recently-bid-in-are.html | CONCESSIONS ENRICH CITY; Ferry-House Privileges, Recently Bid In, Are Among the Many That Rate High | True | By A.d. Britton | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/on-the-local-horizons.html | ON THE LOCAL HORIZONS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/court-criticizes-nazi-racial-policy-justice-collins-permits-ousted.html | COURT CRITICIZES NAZI RACIAL POLICY; Justice Collins Permits Ousted Employe of German Railways to Sue for $50,000 Here. JAILED AS JEW, MAN SAYS Question of Sovereign Immunity Asked by Defense Is to Be Decided by Jury. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/first-10gallon-hat-appears.html | First 10-Gallon Hat Appears | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/advances-cosmic-ray-theory.html | Advances Cosmic Ray Theory | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/barnet-mather.html | Barnet -- Mather | True | Special to T Izw YoP. TME8. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/international-morality.html | INTERNATIONAL MORALITY | True | By Cordell Hull, Secretary of State, In An Address At Providence To the Alumni of Brown University. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/two-lewlsburg-brides-jane-orwig-wed-to-m-w-lemon-patti-baker-to.html | TWO LEWISBURG BRIDES; Jane Orwig Wed to M, W. Lemon Patti. Baker to Grove Seitz, | True | special to TK | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/mrs-g-a-kiernan.html | MRS. G. A. KIERNAN | True | Special to TH NEW 'YO.K TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/baechlin-hornecker.html | Baechlin -- Hornecker | True | Special to T IEW YO TIZS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/glider-meet-opened-by-mayor-of-elmira-several-thousand-gather-for.html | GLIDER MEET OPENED BY MAYOR OF ELMIRA; Several Thousand Gather for Contest Under Auspices of the Soaring Society of America. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/marcia-watts-a-bride-montclair-girl-is-wed-in-church-to-lauris.html | MARCIA WATTS A BRIDE; Montclair Girl Is Wed in Church to Lauris Saunders. | True | Special to TE NEW YOR Ts. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/spring-suits-cleaned-out.html | Spring Suits Cleaned Out | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | SPECIAL | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-melange-in-the-true-gallic-spirit-paintings-by-french-artists-at.html | A MELANGE, IN THE TRUE GALLIC SPIRIT; Paintings by French Artists at the Reinhardt Galleries -- Prints At the Brooklyn Museum -- A Note on the Whitney | True | By Elisabeth Luther Cary | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/troops-guard-brussels.html | Troops Guard Brussels | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/convention-book-lauds-roosevelt-van-loon-and-bowers-among-writers.html | CONVENTION BOOK LAUDS ROOSEVELT; Van Loon and Bowers Among Writers Hailing President as Nation's Savior. $250,000 PROFIT LIKELY Republicans' Effort Outshone in Elaborate Publication Reviewing Party's Rule. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/gold-star-mothers-form-national-body-women-on-pilgrimage-to.html | GOLD STAR MOTHERS FORM NATIONAL BODY; Women on Pilgrimage to Birthplace of Wilson Elect New Yorker President. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/crew-of-girl-pat-freed-but-men-are-under-police-protection-in.html | CREW OF GIRL PAT FREED; But Men Are Under 'Police Protection' in British Guiana. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/amid-the-summer-courses.html | AMID THE SUMMER COURSES | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summer-will-show-by-sylvia-townsend-warner-421-pp-new-york-the.html | SUMMER WILL SHOW. By Sylvia Townsend Warner. 421 pp. New York: The Viking Press. $2.50.; Sylvia Townsend Warner | True | By Louis Kronenberger | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/heads-colonial-war-society.html | Heads Colonial War Society | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/australian-airmen-are-coming-to-us-commission-that-is-studying.html | AUSTRALIAN AIRMEN ARE COMING TO U.S.; Commission That Is Studying Manufacturing Methods Has Finished Work in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-fulton-in-final-gains-with-miss-hollinger-in-mary-k-browne-net.html | MISS FULTON IN FINAL; Gains With Miss Hollinger in Mary K. Browne Net Tourney. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/join-draft-lehman-move-erie-county-acts-to-support-third-term-drive.html | JOIN DRAFT LEHMAN MOVE; Erie County Acts to Support Third Term Drive. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-katherine-leonard.html | MISS KATHERINE LEONARD | True | Special to T llw YORK TZiS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/congress-ends-its-session-new-tax-measure-enacted-filibuster-kills.html | CONGRESS ENDS ITS SESSION, NEW TAX MEASURE ENACTED; FILIBUSTER KILLS COAL BILL; SENATE LAGS TO THE LAST 800-Million Revenue Act Sent to President by Vote of 42 to 29. FINAL GAVEL AT 12:39 A.M. House Bows on Ship Subsidy, Ending Another Senate Filibuster by Doing So. NO HOUSING LEGISLATION Wagner Bill Killed in Committee -- Food and Drug Measure Fails to Pass. CONGRESS QUITS; GUFFEY BILL LOST | True | By Delbert Clarkspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/democratic-row-has-lemke-angle-third-party-move-becomes-factor-in.html | DEMOCRATIC ROW HAS LEMKE ANGLE; Third Party Move Becomes Factor in Contest Between Two Minnesota Groups. APPREHENSION IS VOICED Some Leaders at Philadelphia Conjecture on Possible Vote Loss in West. | True | By W.a. Warnspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tax-bill-denounced-by-manufacturers-national-association-says-it.html | TAX BILL DENOUNCED BY MANUFACTURERS; National Association Says It 'Converts Ascertainment of Liability Into Conundrum.' | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/policies-blamed-plans-chosen-to-put-over-nra-are-criticized.html | POLICIES BLAMED; Plans Chosen to Put Over NRA Are Criticized | True | L.A. JANNEY. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bars-berlin-jewish-children.html | Bars Berlin Jewish Children | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/1000-children-join-march-safety-greenwich-village-youngsters.html | 1,000 CHILDREN JOIN MARCH SAFETY; Greenwich Village Youngsters Receive Prizes From Club for Traffic Slogans. THEY RUSH FOR BALLOONS Parents in Grand Stand Watch End of June Walk Conducted by the Manhattes A.C. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/germany-acclaims-schmeling-as-national-hero-for-his-victory-over.html | Germany Acclaims Schmeling as National Hero for His Victory Over Louis; CAMPAIGN IS BEGUN FOR BOUT IN REICH Demand Laid to Propaganda Ministry for Schmeling-Braddock Title Fight. HITLER COMMENDS MAX Cables Victor While Goebbels Hails National Achievement -- Account Rebroadcast. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dinner-to-benefit-stage-relief-fund-program-arranged-by-the-new.html | DINNER TO BENEFIT STAGE RELIEF FUND; Program Arranged by the 'New Faces' Company to Be Held at Weylin Tonight. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/fund-sought-for-camp.html | Fund Sought for Camp | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/quaker-city-gets-report-on-courts-special-grand-jury-suggests.html | QUAKER CITY GETS REPORT ON COURTS; Special Grand Jury Suggests Changes in City's Minor Judicial System. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/off-to-the-fishing-banks-a-motley-fleet-transports-thousands-of.html | OFF TO THE FISHING BANKS; A Motley Fleet Transports Thousands of Anglers to Lairs of the Big Fellows | True | By Raymond R. Camp | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/building-code-assailed-architects-say-new-regulations-will-increase.html | BUILDING CODE ASSAILED; Architects Say New Regulations Will Increase Cost. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cora-jarretts-exciting-strange-houses-strange-houses-by-cora.html | Cora Jarrett's Exciting "Strange Houses"; STRANGE HOUSES. By Cora Jarrett. 369 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-smithers-to-wed-poughkeepsie-girl-betrothed-to-louis-h-morris.html | MISS SMITHERS TO WED; Poughkeepsie Girl Betrothed to Louis H. Morris Jr. | True | Special to THE NEW YORK TL'ES.. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/rev-frederick-w-kratz.html | REV. FREDERICK W. KRATZ | True | Special to 'rile NE:W YORK TE | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dallas-w-laurier-fiancee-of-banker-lowa-girl-will-be-married-to.html | DALLAS W. LAURIER FIANCEE OF BANKER; lowa Girl Will Be Married to Robert Campbell Shriver of New York. | True | Special to TH Nz' YoR Thugs. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/midwest-business-rises-bonus-expenditures-speed-trade-in-the-st.html | MIDWEST BUSINESS RISES; Bonus Expenditures Speed Trade in the St Louis District. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/is-turning-toward-us-with-europe-has-been-a-factor-but-roosevelts-a.html | IS TURNING TOWARD US; With Europe Has Been a Factor, but Roosevelt's and His New Deal Have Weighed Heavily SOUTH AMERICA NOW IS TURNING TOWARD US Disillusionment With Europe Has Been a Factor, but Roosevelt's Good-Neighbor Policy and His New Deal Have Weighed Heavily | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/republicans-decry-convention-fuss-oldline-philadelphians-dont-see.html | REPUBLICANS DECRY CONVENTION 'FUSS; Old-Line Philadelphians Don't See Why New Street Signs Had to Be Put Up. 'BLINKER' PUSHES LANDON Sign Over Union League Club Puts His Patriotism Before the Democratic Visitors. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/turner-hill.html | Turner -- Hill | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/cuban-silver-bill-passed-coinage-measure-now-goes-to-president-for.html | CUBAN SILVER BILL PASSED; Coinage Measure Now Goes to President for Signature. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/urges-labels-for-fabrics-mixtures-should-be-so-marked-lewis-a-hird.html | URGES LABELS FOR FABRICS; Mixtures Should Be So Marked, Lewis A. Hird Declares. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/claire-n-kendall-is-engaged-to-wed-her-b-ethrothal-to-cagaldo.html | CLAIRE N. KENDALL IS ENGAGED TO WED; Her B, ethrothal to Cagaldo Coletti Jr. Is Announced at a Dinner Party. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/miss-taubele-wins-two-tennis-titles-beats-miss-moore-in-eastern.html | MISS TAUBELE WINS TWO TENNIS TITLES; Beats Miss Moore in Eastern Clay Court Final, 6-3, 6-3, and Retires Trophy. ALSO VICTOR IN DOUBLES Paired With Miss Surber, She Halts Misses Edwards and Cicone at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/dr-james-t-mason-of-seattle-dead-president-of-american-medical.html | DR. JAMES T. MASON OF SEATTLE DEAD; President of American Medical Association Installed Last Month While in Hospital. PRACTICED FOR 30 YEARS Went to West Coast After His Graduation From Virginia-Succumbs at 55. | True | Special [o THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-television-plan-radio-manufacturers-suggest-policies-as-a-guide.html | A TELEVISION PLAN; Radio Manufacturers Suggest Policies as a Guide For the Evolution of New Industry | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/campaigner-knox.html | CAMPAIGNER KNOX | True | From The Dallas News | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/looking-at-industrial-leaders-from-the-right-and-left-rulers-of.html | Looking at Industrial Leaders From the Right and Left; "Rulers of America" and "Men Who Run America" Have Only Their Subjects in Common RULLERS OF AMERICA: A Study of Finance Capital. By Anna Rochester. 367 pp. New York: International Publishers. $3.50. MEN WHO RUN AMERICA. By Arthur D. Howden Smith. 361 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Francis Brown | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/1876-plane-was-modern-design-patented-in-france-had-the-vital.html | 1876 PLANE WAS MODERN; Design Patented in France Had the Vital Features Of Newest Types | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/haile-selassie-cross-used-in-washington.html | HAILE SELASSIE CROSS USED IN WASHINGTON | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/in-order-to-win.html | IN ORDER TO WIN | True | From The Cleveland Plain Dealer | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bonus-will-boost-summer-trade-automobiles-clothes-and-homes.html | BONUS WILL BOOST SUMMER TRADE; Automobiles, Clothes and Homes Expected to Take Bulk of The Two Billions Placed in Hands of the Veterans | True | By Frank Lynn | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bandits-loot-shop-of-20000-in-gems-4-hold-up-brooklyn-concern.html | BANDITS LOOT SHOP OF $20,000 IN GEMS; 4 Hold Up Brooklyn Concern, Leaving Six Victims Bound in Rear Repair Room. PATROLMAN SEES ROBBERS Pays No Attention as They Leave Quietly -- Employe, Entering to Work, Frees Others. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/she-gives-in-to-italy-and-courts-germany-but-deal-with-reich-is.html | She Gives In to Italy and Courts Germany, But Deal With Reich Is Held Doubtful | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/imrs-alexander-e-dunani.html | IMRS. ALEXANDER E. DUN(ANI | True | Special to THs NEW YORK TZCS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/eight-to-study-in-geneva-students-sail-saturday-to-observe-world.html | EIGHT TO STUDY IN GENEVA; Students Sail Saturday to Observe World Affairs for Summer. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hillen-returns-to-muhlenberg.html | Hillen Returns to Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/president-talks-july-16-will-go-to-stony-point-ny-to-open.html | PRESIDENT TALKS JULY 16; Will Go to Stony Point, N.Y., to Open Battlefield Memorial. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/lindsey-macgregor.html | Lindsey -- MacGregor | True | Special to T N7 YORE TS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/four-states-bar-ticket-five-others-require-lemke-to-file-2000-to.html | FOUR STATES BAR TICKET; Five Others Require Lemke to File 2,000 to 330,000 Signatures. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/columbus-council-stops-nyac-93-triumphs-by-5run-attack-in-fourth-in.html | COLUMBUS COUNCIL STOPS N.Y.A.C., 9-3; Triumphs by 5-Run Attack in Fourth Inning. Featured by Homer by Stoppa. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/skeletons-found-on-isle-three-believed-to-have-perished-of-thirst.html | SKELETONS FOUND ON ISLE; Three Believed to Have Perished of Thirst on Tiny Bahamas Cay. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/chileans-for-league-change.html | Chileans for League Change | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/frolic-and-oriole-outsail-rivals-as-light-breezes-puzzle-fleet.html | Frolic and Oriole Outsail Rivals As Light Breezes Puzzle Fleet; Bavier and Pirie Remain Unbeaten Skippers in Long Island Sound Title Series at Manhasset Bay Yacht Club -- Small Craft Predominate in Flotilla of 83. | True | By John Rendelspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/shouse-upholds-revolt-in-party-liberty-league-head-says-traditional.html | SHOUSE UPHOLDS REVOLT IN PARTY; Liberty League Head Says Traditional Democrats 'Give No Loyalty to Convention.' SEES NEW DEAL 'MASKING' He Charges Seizure of Power and Perversion of Principles of Thomas Jefferson. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/individual-debits-rise-23-per-cent-reserve-board-reports-a-total-of.html | INDIVIDUAL DEBITS RISE 23 PER CENT; Reserve Board Reports a Total of $9,960,000,000 for the Week Ended June 17. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/phillies-divide-two-with-pirates-blanked-in-opener-by-blantons-4hit.html | PHILLIES DIVIDE TWO WITH PIRATES; Blanked in Opener by Blanton's 4-Hit Hurling, 6-0, but Triumph in 2d, 2-1. WEAVER ALLOWS 5 BLOWS Beaten by Jorgens in Pitching Duel -- Johnson Stops the Visitors in Ninth. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/commodity-markets-cottonseed-oil-and-tallow-futures-stronger-cash.html | COMMODITY MARKETS; Cottonseed Oil and Tallow Futures Stronger -- Cash Grains, Cotton, Rubber and Tin Rise. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/hierwarterlanning.html | Hierwarter-Lanning | True | Special to Tlt NEW YORK TXMaS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/a-sound-currency.html | A "SOUND" CURRENCY" | True | By Senator William E. Borah, In A Letter To R.p. Perry. Chairman of the Republican State Committee of Idaho. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/william-platt-hibler-pelhams-last-civil-war-veteran-dies-at-age-of.html | WILLIAM PLATT HIBLER; Pelham's Last Civil War Veteran Dies at Age of 92, | True | Special to THE NE%V Y0aK TZIES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/argentina-warns-league-over-italy-notifies-secretariat-she-will.html | ARGENTINA WARNS LEAGUE OVER ITALY; Notifies Secretariat She Will Quit if Non-Recognition of Conquest Is Not Voted. CHILE HAS SIMILAR VIEW Madariaga of Spain Is Expected to Be Replaced as Delegate by Foreign Minister Barcia. | True | Wireless to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/summer-whimsicalities-full-hems-and-pencil-lines-are-both-seen.html | SUMMER WHIMSICALITIES; Full Hems and Pencil Lines Are Both Seen -- Prints Are Humorously Pictorial | True | By Virginia Pope | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/that-connecticut-wit-john-trumbull-john-trumbull-connecticut-wit-by.html | That Connecticut Wit, John Trumbull; JOHN TRUMBULL: CONNECTICUT WIT. By Aleaxder Cowie. 230 pp. Chapel Hill: University of North Carolina Press. $2.50. | True | JOHN COURNOS. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/french-grain-men-sail-say-farmers-are-more-prosperous-in-their.html | FRENCH GRAIN MEN SAIL; Say Farmers Are More Prosperous in Their Country Than Here. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bonus-stimulates-business-sales-fall-below-early-estimates.html | BONUS STIMULATES BUSINESS; SALES FALL BELOW EARLY ESTIMATES Retailers Look for Increase in Merchandise Purchases by Veterans This Week. AUTOMOBILE SALES RISE Business in Agricultural Areas Continues Active -- Industrial Outlook Is Favorable. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/farleyleche-sale-alleged-by-burdick-representative-asserts-that-tax.html | FARLEY-LECHE 'SALE' ALLEGED BY BURDICK; Representative Asserts That Tax Charges Were Dropped for Support of Roosevelt. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/reports-peak-business-head-of-business-machines-company-optimistic.html | REPORTS PEAK BUSINESS; Head of Business Machines Company Optimistic as He Sails. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/governors-no-panacea-manufacturer-would-use-them-in-special-cases.html | GOVERNORS NO PANACEA; Manufacturer Would Use Them in Special Cases -- Other Reports | True | By Bumham Finneydetroit. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/tilden-conquers-barnes-scores-64-60-in-exhibition-on-tudor-city.html | TILDEN CONQUERS BARNES; Scores, 6-4, 6-0, in Exhibition on Tudor City Courts. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/wisconsin-immigrants-upon-thy-doorpost-by-jennie-rosenholtz-167-pp.html | Wisconsin Immigrants; UPON THY DOORPOST. By Jennie Rosenholtz. 167 pp. New York: The Bloch Publishing Company. $1.50. | True | MARGARET WALLACE. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/great-britains-entry-in-the-arms-race.html | GREAT BRITAIN'S ENTRY IN THE ARMS RACE | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/puzzled.html | Puzzled | True | -- TAXPAYER, | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/scores-oxford-movement-van-zandt-in-pittsfield-says-it-is-a-step.html | SCORES OXFORD MOVEMENT; Van Zandt In Pittsfield Says It Is a Step Toward Communism. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/shoe-plant-exodus-worries-brockton-bay-state-in-a-decade-has-lost.html | SHOE PLANT EXODUS WORRIES BROCKTON; Bay State in a Decade Has Lost 220 Factories, or a Third of Its Total. LABOR SCOUTS PAY EXCUSE | True | By F. Lauriston Bullard | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/bridges-of-tigers-stops-yankees-5o-allows-five-singles-after.html | BRIDGES OF TIGERS STOPS YANKEES, 5-O; Allows Five Singles After Pitching Hitless Ball Till Seventh Inning. THREE RUNS IN THE FIRST Burns and Rogell Set Stage for Easy Victory by Opening With Doubles. BRIDGES OF TIGERS STOPS YANKEES, 5-0 | True | By John Drebingerspecial To the New York Times. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/commissary-graft-shown-infantry-and-coast-guard-officials-in-puerto.html | COMMISSARY GRAFT SHOWN; Infantry and Coast Guard Officials in Puerto Rico Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/thomas-yacht-victor-barracuda-triumphs-in-star-class-series-at.html | THOMAS YACHT VICTOR; Barracuda Triumphs in Star Class Series at Betterton. | True | | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-21 | 1936-06-21 | https://www.nytimes.com/1936/06/21/archives/adventurous-days-in-the-last-fivemaster-last-of-the-fivemasters-by.html | Adventurous Days in the Last Five-Master; LAST OF THE FIVE-MASTERS. By Charles Merriam. 256 pp. New York: Claude Kendall, Inc. $2.50. | True | F.F.K. | C1B 303634,C1B 303635,C1B 303636,C1B 303637,C1B 303638,C1B 303639,C1B 303640,C1B 303641 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/man-slain-by-intruder-unidentified-killer-flees-after-crime-in.html | MAN SLAIN BY INTRUDER; Unidentified Killer Flees After Crime in Victim's Brooklyn Flat. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/deportation-of-antinazis-danger-is-seen-in-returning-these-men-to.html | DEPORTATION OF ANTI-NAZIS; Danger Is Seen in Returning These Men to Germany. | True | ABNER GREEN. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/student-18-gives-life-to-save-companion-unable-to-loose-his-grip-on.html | Student, 18, Gives Life to Save Companion, Unable to Loose His Grip on a Live Wire | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/republicans-to-open-drive-in-east-tonight-party-leaders-from-3.html | REPUBLICANS TO OPEN DRIVE IN EAST TONIGHT; Party Leaders From 3 States Will Hold Dinner Here for National Chairman. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/speaks-at-phillips-exeter.html | Speaks at Phillips Exeter | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cornerstone-is-laid-for-jewish-hospital-borough-president-levy.html | CORNERSTONE IS LAID FOR JEWISH HOSPITAL; Borough President Levy Speaks at Exercises on Site of New $1,250,000 Building. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/atlantic-city-gets-song-sammy-lerner-wins-1000-prize-in-resort.html | ATLANTIC CITY GETS SONG; Sammy Lerner Wins $1,000 Prize in Resort Competition. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/notables-attend-fletcher-service-former-colleagues-and-gov-scholtz.html | NOTABLES ATTEND FLETCHER SERVICE; Former Colleagues and Gov. Scholtz Are at Funeral of Florida Seriator. PRAISED FOR PUBLIC WORK 4,000 to 5,000 Pass Before His Coffin as It Lies instate in Jacksonville. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/defend-twothirds-rule-southerners-oppose-abrogation-but-farley.html | DEFEND TWO-THIRDS RULE; Southerners Oppose Abrogation, but Farley Again Predicts It. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/fire-at-cripple-creek-mine.html | Fire at Cripple Creek Mine | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/news-of-the-screen-selznick-absorbs-pioneer-cinema-winterset-under.html | NEWS OF THE SCREEN; Selznick Absorbs Pioneer -- Cinema 'Winterset' Under Way -- Prospectus and Other Matters. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mills-continue-gains-cotton-manufacturers-sales-top-current.html | MILLS CONTINUE GAINS; Cotton Manufacturers' Sales Top Current Production. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/crop-news-injects-life-into-grain-pit-wheat-traders-change.html | CROP NEWS INJECTS LIFE INTO GRAIN PIT; Wheat Traders Change Sentiment in Week as Drought Threatens Growths. SHORTS COVER TO GO LONG Sudden Reversal Precipitates Sharp Bid-Ups -- Crossing of the $1 Mark Seen. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/pedestrian-fatally-hurt.html | Pedestrian Fatally Hurt | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/car-hits-light-pole.html | Car Hits Light Pole | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/major-o-e-mdonald-army-surgeon-dies-spent-thirty-years-in-service.html | MAJOR o. E. M'DONALD, ARMY SURGEON, DIES; Spent Thirty Years in Service Before Retiring in 1929Served in World War. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/engagement-of-miss-barbara-chisholm-to-robert-l-scott-is-announced.html | Engagement of MiSS Barbara Chisholm To Robert L. Scott Is Announced at Tea | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/benefit-is-planned-at-whitney-estate-15th-annual-circus-and-lawn.html | BENEFIT IS PLANNED AT WHITNEY ESTATE; 15th Annual Circus and Lawn Party for Milk Funds Will Be Held on Friday. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/lehman-may-be-seconder-farley-says-governor-probably-will-make-one.html | LEHMAN MAY BE SECONDER; Farley Says Governor Probably Will Make One of Speeches. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/jeanne-dessau-a-bride-wed-to-philip-m-wertheimer-in-ceremony-at-the.html | JEANNE DESSAU A BRIDE; Wed to Philip M, Wertheimer in Ceremony at the Carlyle, | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/preaching-too-mild-dr-gray-declares-church-has-been-saying-it-with.html | PREACHING TOO MILD, DR. GRAY DECLARES; Church Has Been 'Saying It With Flowers' Instead of Facing Truth, He Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mussolini-renews-threats-to-cordon-tells-bersaglieri-he-hopes-they.html | MUSSOLINI RENEWS THREATS TO CORDON; Tells Bersaglieri He Hopes They Will Win Glory if Sanctions Are Not Lifted. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/furriers-reelect-haas-convention-at-atlantic-city-also-backs-fight.html | FURRIERS RE-ELECT HAAS; Convention at Atlantic City Also Backs Fight on Repair Tax. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-party-formed-by-harlem-groups-allpeoples-organization-will-put.html | NEW PARTY FORMED BY HARLEM GROUPS; All-Peoples Organization Will Put Tickets Into Senate and Assembly Districts. PLATFORM IS PRESENTED Whites Join Negroes to Fight Old Parties -- Promised Help by Father Divine. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/b-w-noh-buelow-diplomat-is-dead-german-foreign-secretary-is-said-to.html | B. W. NOH BUELOW, DIPLOMAT, IS DEAD; German Foreign Secretary is Said to Have Been Author of Austrian Union Plan. ALSO KNOWN AS A JURIST Nephew of Imperial Chancellor= Won Iron Cross in War -- Began His Career in Washington. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/townsend-offers-support-to-lemke-he-and-rev-g-l-k-smith-decide-here.html | TOWNSEND OFFERS SUPPORT TO LEMKE; He and Rev. G. L. K. Smith Decide Here to Form Alliance If Platform Meets Demands. ROOSEVELT CHIEF TARGET Share-the-Wealth Leader Says Group, With Coughlin's Aid, Has Balance of Power. TOWNSEND OFFERS SUPPORT TO LEMKE | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/confirmed-in-tax-board-post.html | Confirmed in Tax Board Post | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/westchester-camps-will-open-in-july-county-recreation-commission.html | WESTCHESTER CAMPS WILL OPEN IN JULY; County Recreation Commission Announces Wide Program for Summer Season. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/port-income-increases-net-rise-of-60-per-cent-in-may-is-reported-by.html | PORT INCOME INCREASES; Net Rise of 60 Per Cent in May Is Reported by Authority. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/zionist-group-endorses-wise.html | Zionist Group Endorses Wise | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/resident-offices-report-on-trade-decline-noted-in-the-demand-for.html | RESIDENT OFFICES REPORT ON TRADE; Decline Noted in the Demand for Summer Merchandise in Wholesale Markets. FALL CLOTH COATS SHOWN Midseason Dress Presentations Feature Net and Sheer Combinations in Black. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/transit-unity-plan-ready-for-hearing-definitive-report-by-seabury.html | TRANSIT UNITY PLAN READY FOR HEARING; Definitive Report by Seabury and Berle to Go to State Commission Today. NET PRICE $416,583,220 Estimate Board Gets Outline -Speedy Action to Be Urged -Albany Aid May Be Needed. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/model-airplane-stolen-autoists-flee-with-250-machine-after-it-makes.html | MODEL AIRPLANE STOLEN; Autoists Flee With $250 Machine After It Makes Trial Flight. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/father-reid-honored-yonkers-pastor-marks-50th-anniversary-of.html | FATHER REID HONORED; Yonkers Pastor Marks 50th Anniversary of Ordination. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/elihuh-cutler-80-auto-pioneer-dies-in-nineties-he-manufactured.html | ELIHUH. CUTLER, 80, AUTO PIONEER, DIES; In Nineties He Manufactured Thre-Wheeled, Air-Cooled 'Horseless Carriage.' LED CASE AGAINST FORD Headed. Group, in Lawsuit Over Basic Patents -- Later Became a Grain Merchant. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/18-in-stevenson-class-commencement-to-be-held-tonight-at-the.html | 18 IN STEVENSON CLASS; Commencement to Be Held Tonight at the Roerich Museum. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cruickshank-first-with-277.html | Cruickshank First With 277 | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/youth-shot-in-accident-setting-up-target-when-rifle-of-companion.html | YOUTH SHOT IN ACCIDENT; Setting Up Target When Rifle of Companion Wounds Him. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/vote-taken-on-robinson-results-of-senior-poll-sent-to-higher.html | VOTE TAKEN ON ROBINSON; Results of Senior Poll Sent to Higher Education Board. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/eclipse-expedition-gets-700-pictures-120-plates-record-spectrum-of.html | ECLIPSE EXPEDITION GETS 700 PICTURES; 120 Plates Record Spectrum of Solar Limb From 7,000 to 10,000 Angstrom Units. OTHER PHENOMENA NOTED Scientists Observe Comet and a Brilliant Meteor About Six Times Brighter Than Venus. | True | By Dr. Donald H. Menzel, Head of Harvard-Massachusetts Institute of Technology Eclipse Expeditionspecial Cable To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/favoring-rearmament.html | Favoring Rearmament | True | ALBERT HIRST. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/riviera-strike-hits-americans.html | Riviera Strike Hits Americans | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/12-win-scholarships-for-study-in-poland-kosciuszko-foundation.html | 12 WIN SCHOLARSHIPS FOR STUDY IN POLAND; Kosciuszko Foundation Awards in Competition Announced by Dr. MacCracken. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/to-produce-movies-laemmle-jr-plans-to-form-his-own-film-company-in.html | TO PRODUCE MOVIES; Laemmle Jr. Plans to Form His Own Film Company in Fall. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/delphinium-show-to-open.html | Delphinium Show to Open | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/holds-president-has-aided-negroes-wf-morgan-tells-philadelphia.html | HOLDS PRESIDENT HAS AIDED NEGROES; W.F. Morgan Tells Philadelphia Group Treatment Is Better Under Roosevelt. NEGRO STATEMENTS CITED Representative Mitchell and Council of Bishops Praised Recognition of Race. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/home-religion-stressed-families-provide-most-important-field-jk.html | HOME RELIGION STRESSED; Families Provide Most Important Field, J.K. Benedict Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/antiwar-council-asks-landon-views-letter-seeks-his-stand-on.html | ANTI-WAR COUNCIL ASKS LANDON VIEWS; Letter Seeks His Stand on Neutrality Policy, War Profits and Adequate Defense. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/prophecy-for-wall-street.html | Prophecy for Wall Street | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-j-a-burden-engaged-to-marry-new-york-society-woman-to-be-paris.html | MRS. J. A. BURDEN ENGAGED TO MARRY; New York Society Woman to Be Paris Bride of R. M. Tobin, San Francisco Banker. HE IS A FORMER DIPLOMAT Envoy to Netherlands Under HardingFiancee Is of ,Vanderbilt Descent. | True | pedal to T NIW"ORK Tum-s. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/party-in-greenwich-given-for-educator-mrs-marietta-johnson-guest-of.html | PARTY IN GREENWICH GIVEN FOR EDUCATOR; Mrs. Marietta Johnson Guest of Honor at Tea -- Other Events Are Planned for Her. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/leslie-l-squire-retired-dry-goods-salesman-64-is-brother-of-medical.html | LESLIE L. SQUIRE; Retired Dry Goods Salesman, 64, is Brother of Medical Examiner. | True | Special to TH Nr-7 YO Tr8. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/court-congestion-is-relieved-here-judicial-council-reports-that-in.html | COURT CONGESTION IS RELIEVED HERE; Judicial Council Reports That in Some Tribunals Calendars Are Now Cleared. TRIALS TO BE UNHURRIED Judge Crane Declares There Is Less Delay at Present Than 'In Generations.' | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/big-paris-stores-to-reopen-today-strikers-win-demands-after-17day.html | BIG PARIS STORES TO REOPEN TODAY; Strikers Win Demands After 17-Day Siege -- 26,000 Will Return to Work. RIGHTISTS FIGHT POLICE London Newspaper Report of 'Terror' Scored by Blum -Belgium Nears Accords. | True | By P.j. Philipwireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/refrigerator-men-organize.html | Refrigerator Men Organize | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/holworthy-hall-author-dies-at48-novelist-shortstory-writer-end.html | HOLWORTHY HALL, AUTHOR, DIES; AT'48 Novelist, Short-Story Writer end Playwright Had Also Been a Publisher. IN AIE SERVICE DURING WAR Real Name Was Iarold Everett Porter -- Wrote for Many. Leading Magazines. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hunter-boat-ride-today.html | Hunter Boat Ride Today | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/aspects-of-the-citys-june.html | Aspects of the City's June | True | ELIOT WHITE. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/25-are-subpoenaed-in-building-crash-foley-calls-witnesses-for.html | 25 ARE SUBPOENAED IN BUILDING CRASH; Foley Calls Witnesses for Opening of Investigation by Grand Jury Tomorrow. QUESTIONING TODAY ALSO Police Lines Keep Sightseers Out of Danger at Ruins Where 16 Workers Died. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/slayer-bans-sons-visits-mrs-creighton-asks-that-boy-12-be-not.html | SLAYER BANS SON'S VISITS; Mrs. Creighton Asks That Boy, 12, Be Not Admitted to Prison. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/building-registry-urged-rating-of-structural-work-is-endorsed-by.html | BUILDING REGISTRY URGED; Rating of Structural Work Is Endorsed by Contractors. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/life-tenure-urged-for-law-officials-rev-gd-egbert-would-take-police.html | LIFE TENURE URGED FOR LAW OFFICIALS; Rev. G.D. Egbert Would Take Police Head and Prosecutor Out of Politics. PRAISES VICE INQUIRY Says Dewey Has Broken Grip of Racketeers -- Eight Women Held After a Raid. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/british-planes-used-to-rout-palestine-arabs-one-solider-and-11.html | British Planes Used to Rout Palestine Arabs; One Solider and 11 Terriosts Are Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/relief-siege-called-off-five-protesting-wpa-layoff-leave-office-of.html | RELIEF SIEGE CALLED OFF; Five, Protesting WPA Lay-Off, Leave Office of Survey Head. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/stronger-planks-asked-wallace-joins-critics-with-farm-demand-of.html | STRONGER PLANKS ASKED; Wallace Joins Critics With Farm Demand of 'Crop Insurance.' STAND ON MONEY PRAISED Draft of This Bars Return to 'Old Free Gold Chaos' and Pledges 'Steady Dollar.' CONSTITUTION ISSUE RISES President Opposes Declaring for Amendment Except as Last Resort for Social Laws. PROGRESSIVES HIT WAGNER PLATFORM | True | By Felix Belair Jr.special To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/two-olympic-fencers-resign.html | Two Olympic Fencers Resign | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cotton-active-in-south-broader-speculative-interest-is-noted-in-new.html | COTTON ACTIVE IN SOUTH; Broader Speculative Interest Is Noted in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/wimbledon-tennis-due-to-open-today-but-rain-may-delay-start-budge.html | WIMBLEDON TENNIS DUE TO OPEN TODAY; But Rain May Delay Start -Budge Is American Hope to Dethrone Perry. GRANT FACES HARD MATCH Atlanta Star Will Meet Henkel, German Champion -- Allison Also in Tourney. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/eight-hurt-in-collision.html | Eight Hurt in Collision | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/evergreen-farms-wins-polo-team-defeats-monmouth-187-as-combs-stars.html | EVERGREEN FARMS WINS; Polo Team Defeats Monmouth, 18-7, as Combs Stars. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-black-legion-trial-michigan-authorities-prepare-to-bring-39.html | NEW BLACK LEGION TRIAL; Michigan Authorities Prepare to Bring 39 Into Court. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/indians-set-back-senators-8-to-3-sweep-3game-series-with-5run.html | INDIANS SET BACK SENATORS, 8 TO 3; Sweep 3-Game Series With 5-Run Barrage in Second After Two Are Out. WHITEHILL IS DEFEATED Allows 11 Safeties, Weaver 2 -- Galehouse Victor in First Start. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/vienna-socialists-boo-fascist-team-shout-shame-when-visiting.html | VIENNA SOCIALISTS BOO FASCIST TEAM; Shout 'Shame!' When Visiting Players From Rome Give Salute in Stadium. NAZI BOMBINGS CONTINUE Rumanian Fascists Seize Trucks in Bucharest and Burn Bundles of Democratic Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/charles-sturges-host-gives-party-for-jane-mckendree-and-fiance-af.html | CHARLES STURGES HOST; Gives Party for Jane McKendree and Fiance, A.F. Ayers Jr. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/10-field-hockey-stars-selected-for-olympics.html | 10 Field Hockey Stars Selected for Olympics | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bartlett-sets-sail-for-the-arctic-again-scientists-will-board.html | BARTLETT SETS SAIL FOR THE ARCTIC AGAIN; Scientists Will Board Schooner in Newfoundland to Collect Animals of the North. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/weakness-prevails-on-berlins-boerse-sales-of-steel-trust-shares.html | WEAKNESS PREVAILS ON BERLIN'S BOERSE; Sales of Steel Trust Shares Disturb It After Bright Start for the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/goldberger-s-hverman.html | Goldberger -S Hverman | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/keystone-relief-shift-asked.html | Keystone Relief Shift Asked | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/akron-is-fearful-of-general-strike-signs-point-to-a-possible.html | AKRON IS FEARFUL OF GENERAL STRIKE; Signs Point to a Possible Renewal of Threat When the Tire Season Tapers Off. PLANTS SEEK SHOWDOWN They Feel Organized Labor Must Be Told Where to 'Get Off' --- 'Loyal Workers' Active. | True | By Louis Starkspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/charles-o-jerolamon-associated-with-metropolitan-life-insurance.html | CHARLES O. JEROLAMON; Associated With Metropolitan Life Insurance Company 31 Years. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/fascists-riot-in-bucharest.html | Fascists Riot in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/builder-plans-flat-for-east-bronx-site-buys-plot-on-soundview.html | BUILDER PLANS FLAT FOR EAST BRONX SITE; Buys Plot on Soundview Avenue for Apartment -- Two Deals in Manhattan. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/pinned-under-car.html | Pinned Under Car | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/donkey-posing-in-hotel-nips-hand-that-feeds-it.html | Donkey Posing in Hotel Nips Hand That Feeds It | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/traffic-off-again-for-irt-in-may-1598214-or-179-fewer-fares-paid.html | TRAFFIC OFF AGAIN FOR I.R.T. IN MAY; 1,598,214, or 1.79%, Fewer Fares Paid Than a Year Before, Receiver Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hastings-charges-farley-flouts-law-delaware-senator-accuses.html | HASTINGS CHARGES FARLEY FLOUTS LAW; Delaware Senator Accuses Democrats of Soliciting Funds Illegally. SEES 'EXTORTION' IN DRIVE Attempts to 'Bribe' Corporation Officials Also Alleged in Sale of Advertising. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-festival-attracts-5000-plattdeutsche-volksfest-verein-opens.html | GERMAN FESTIVAL ATTRACTS 5,000; Plattdeutsche Volksfest Verein Opens 53d Event in Park at Franklin Square, L.I. PROCEEDS TO AID CHARITY Delegations From Many Social Organizations Take Part in Athletic Program. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/young-israel-council-elects.html | Young Israel Council Elects | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/smith-warns-of-a-bolt-colby-ely-cohalan-and-reed-join-him-in-sharp.html | SMITH WARNS OF A BOLT; Colby, Ely, Cohalan and Reed Join Him in Sharp Wire to Convention. ASK 'GENUINE DEMOCRAT' If None Is Named, 'Patriots' Will Know 'to What Standard They Must Rally.' SPIRITED REPLIES MADE Message Is No Surprise, Says Farley, in View of Signers' Link to Liberty League. SMITH GROUP ASKS BAN ON ROOSEVELT | True | By Arthur Krockspecial To the New York Times. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/finds-religion-tolerant-rev-rl-forman-denies-it-is-to-blame-for.html | FINDS RELIGION TOLERANT; Rev. R.L. Forman Denies It Is to Blame for Persecution. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/assails-growing-power-of-state.html | Assails Growing Power of State | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/atlantic-beach-club-to-be-opened-friday-program-will-include.html | ATLANTIC BEACH CLUB TO BE OPENED FRIDAY; Program Will Include Fashion Show, a Dinner Dance and Swimming Events. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/praising-moral-courage.html | Praising Moral Courage | True | A.L.G. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/samuel-e-lichtenhein-former-hockey-and-baseball-owner-in-montreal.html | SAMUEL E. LICHTENHEIN; Former Hockey and Baseball Owner in Montreal Dies at 65, | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-coal-output-up-rise-of-74-shown-for-1935-for-both-hard-and.html | GERMAN COAL OUTPUT UP; Rise of 7.4% Shown for 1935 for Both Hard and Soft Product. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-gifts-listed-by-family-drive-solicitation-has-closed-but-fund.html | NEW GIFTS LISTED BY FAMILY DRIVE; Solicitation Has Closed, but Fund Hopes for $135,000 More to Fill Quota. OFFICE REMAINING OPEN Julius Forstmann Gives $1,000 and an Anonymous Concern Makes a $2,500 Contribution. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bond-offering-today-for-great-northern-three-firms-to-underwrite.html | BOND OFFERING TODAY FOR GREAT NORTHERN; Three Firms to Underwrite $4,935,000 of 4s for Improvement Program. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mayor-protests-tax-marvin-hits-state-for-levy-on-part-of-salary-he.html | MAYOR PROTESTS TAX; Marvin Hits State for Levy on Part of Salary He Did Not Take. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cotton-rise-laid-to-world-demand-current-upward-swing-of-the-staple.html | COTTON RISE LAID TO WORLD DEMAND; Current Upward Swing of the Staple Finds Impetus in Statistical Factors. PRICE LEVEL HELD LOGICAL Exchange Service Traces Course of Constructive Forces Over Last Few Months. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-stephen-e-nash.html | MRS. STEPHEN E. NASH | True | .Ipecial to TH NW YORK TnEs. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/governors-island-victor-poloists-top-meadow-brook-ramblers-76-on.html | GOVERNORS ISLAND VICTOR; Poloists Top Meadow Brook Ramblers, 7-6, on Goal by Davis. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/president-orders-antitrust-action-over-steel-bids-he-acts-on-trade.html | PRESIDENT ORDERS ANTI-TRUST ACTION OVER STEEL BIDS; He Acts on Trade Board Report Charging Collusion on Prices for PWA Piling. ALL BUYING TO BE STUDIED Search for Monopolistic Data Will Cover All Things the Government Purchases. LEGISLATION ALSO IN VIEW Letter to Attorney General as Sequel to Identical Offers Directs Wide Moves. PRESIDENT ORDERS STEEL BIDS ACTION | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/louise-f-hosford-to-be-wed-july-6-member-of-glen-ridge-family-will.html | LOUISE F. HOSFORD TO BE WED JULY 6; Member of Glen Ridge Family Will Become Bride of K. G. Kimbedand in Home. | True | Special to THE IEW YOaK TS. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/customer-is-slain-in-tavern-holdup-shot-by-two-bandits-as-he-flees.html | CUSTOMER IS SLAIN IN TAVERN HOLD-UP; Shot by Two Bandits as He Flees 13th Street Bar -- Proprietor Felled by Blow. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bridge-prizes-awarded-appleyard-and-fagan-win-open-pairs-at-long.html | BRIDGE PRIZES AWARDED; Appleyard and Fagan Win Open Pairs at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/red-rule-in-spain-seen-as-unlikely-mass-discipline-lacking-for.html | RED RULE IN SPAIN SEEN AS UNLIKELY; Mass Discipline Lacking for Either a Strong Fascist or Communist State. LEFTISTS STILL AT ODDS Irreconcilability of Parties Prevents United Front From Agreeing on Program. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/2-churches-resist-jersey-presbytry-collingswood-and-bridgeton.html | 2 CHURCHES RESIST JERSEY PRESBYTERY; Collingswood and Bridgton Pulpits Barred by Elders to 'Supply Pastors.' COURT ACTION INDICATED Dr. Machen Preaches in Philadelphia Church Despite the Warning of Moderator. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/orkils-applejack-and-notoka-gain-honors-in-horse-show-title.html | Orkil's Applejack and Notoka Gain Honors in Horse Show Title Competitions; KILBOURN HUNTER WINS AT DANBURY Orkil's Applejack Scores in Field of Ten to Carry Off the Division Laurels. NOTOKA IS SADDLE VICTOR Takes Championship for Park Type Horses -- Miss Packard, Guirey Triumph. | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/italy-is-involved-in-straits-demand-security-in-mediterranean-is.html | ITALY IS INVOLVED IN STRAITS DEMAND; Security in Mediterranean Is Now Issue for Conference on Turks' Plan to Refortify. ANTI-BRITISH MOVE SEEN French Group Will Be Larger at Montreux Meeting Today of League Commission. | True | By Clarence K. Streitwireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/sky-clears-before-sun-reaches-highest-altitude-at-1022-am-freak.html | Sky Clears Before Sun Reaches Highest Altitude at 10:22 A.M. -- Freak Bolt Kills Greenwich Man -- Beaches Are Thronged - - Three Die While Swimming. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/relief-head-scores-puerto-rican-works-jr-bourne-says-gruening.html | RELIEF HEAD SCORES PUERTO RICAN WORKS; J.R. Bourne Says Gruening Projects Fail to Give Aid to Many Island People. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/office-renting-up-as-firms-expand-24-buildings-south-of-fulton.html | OFFICE RENTING UP AS FIRMS EXPAND; 24 Buildings South of Fulton Street Report Occupancy Gain Over Last Year. GROSS RENTALS IMPROVE 26 Tenants in One Structure Signed Up for Added Space in Last Sixty Days. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/stadium-to-offer-the-czars-bride-rimskykorsakoff-opera-will-be.html | STADIUM TO OFFER 'THE CZAR'S BRIDE'; Rimsky-Korsakoff Opera Will Be Given July 23 and 24 With Russian Company. MARIA KURENKO IN LEAD Work Founded on Mey's Drama -- Verdi's 'Il Trovatore' Will Also Be Presented. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-rudolph-von-ohl.html | MRS. RUDOLPH VON OHL. | True | Spectal t.o T: N,W YORK TJ.S. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/firecracker-view-of-stars-is-upheld-dr-struve-holds-latest-nova.html | FIRECRACKER' VIEW OF STARS IS UPHELD; Dr. Struve Holds Latest Nova Proves Explosion Theory, Debated in Past. FLARE BECOMING DIMMER Yerkes Observatory Reports Change in Appearance of La Certa Phenomenon. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/michel-turner.html | Michel -Turner | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/british-credit-base-wide-bank-of-englands-report-shows-larger.html | BRITISH CREDIT BASE WIDE; Bank of England's Report Shows Larger Bankers' Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/asbury-park-to-sue-for-beach-control-writ-to-be-applied-for-today.html | ASBURY PARK TO SUE FOR BEACH CONTROL; Writ to Be Applied For Today to Prevent Commission Taking Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/urges-local-vice-curbs-group-advocates-reopening-of-brooklyn-womens.html | URGES LOCAL VICE CURBS; Group Advocates Reopening of Brooklyn Women's Court. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/crash-kills-one-injures-six.html | Crash Kills One, Injures Six | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/stock-average-higher-two-weeks-of-sharp-advances-in-fisher-index.html | STOCK AVERAGE HIGHER; Two Weeks of Sharp Advances in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-thomas-s-butler-widow-of-representative-and-the-mother-of.html | MRS. THOMAS S. BUTLER; Widow of Representative and the Mother of General Butler. I | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/just-convention-courtesy.html | Just Convention Courtesy | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bolt-on-roosevelt-long-threatened-fight-on-nomination-is-climax-of.html | BOLT ON ROOSEVELT LONG THREATENED; Fight on Nomination Is Climax of Attack Begun by Smith in 'Walk Out' Warning. TAMMANY NOT INVOLVED Copeland Stands With Foes of New Deal, but Dooling Is Loyal to Administration. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/federal-aid-reviewed-social-security-board-has-paid-out-25000000.html | FEDERAL AID REVIEWED; Social Security Board Has Paid Out $25,000,000, Miss Hoey Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/petain-savior-of-verdun-urges-link-with-reich.html | Petain, Savior of Verdun, Urges Link With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/message-to-delegates-message-to-delegates.html | Message to Delegates; Message to Delegates | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/gilbert-quackenbush-new-yorker-32-stricken-at-home-of-friends-in.html | GILBERT QUACKENBUSH; New Yorker, 32, Stricken at Home of Friends in Katonah. | True | pecial to TH i,W YOR TnES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/8-in-bus-killed-by-french-train.html | 8 in Bus Killed by French Train | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/finns-in-park-give-midsummer-dance-5000-gather-on-mall-to-view-folk.html | FINNS IN PARK GIVE MIDSUMMER DANCE; 5,000 Gather on Mall to View Folk Festival Devoted to 'the Day of Light.' THEIR HOMELAND PRAISED Windels Calls It Nation Without Political Extremes -- Native Costumes Add Color. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/halleran-resents-remark-by-windels-he-addresses-25-questions-to.html | HALLERAN RESENTS REMARK BY WINDELS; He Addresses 25 Questions to Corporation Counsel Concerning Land Condemnation. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/foreign-exchange-rates-week-ended-june-20-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 20, 1936 | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/riggs-tops-parker-in-us-tennis-final-los-angeles-youth-wins.html | RIGGS TOPS PARKER IN U.S. TENNIS FINAL; Los Angeles Youth Wins Clay-Court Title, 6-1, 6-4, 6-4, in Upset at Chicago. ALSO SCORES IN DOUBLES Paired With Sabin, He Defeats McDiarmid and McCauliff by 4-6, 6-2, 6-4, 7-5. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/philadelphia-influx-gathers-momentum-rush-of-democratic-convention.html | PHILADELPHIA INFLUX GATHERS MOMENTUM; Rush of Democratic Convention Visitors Is Expected to Reach Peak Today. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/gulf-storm-diminished-disturbance-blows-itself-out-before-reaching.html | GULF STORM DIMINISHED; Disturbance Blows Itself Out Before Reaching Texas Coast. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/aid-of-god-necessary-only-with-it-can-world-solve-its-problems.html | AID OF GOD NECESSARY; Only With It Can World Solve Its Problems, Father Tytheridge Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/showers-fail-to-give-aid-drought-is-still-unbroken-in-farming-areas.html | SHOWERS FAIL TO GIVE AID; Drought Is Still Unbroken In Farming Areas of the Dakotas. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/caroline-peltz-engaged-to-wed-betrothal-of-albany-girl-to-chester.html | CAROLINE PELTZ ] ENGAGED TO WED; Betrothal of Albany Girl to Chester Brooks Kerr of Cleveland Announced. STUDIED ART IN BOSTON Fiance Was Graduated From Yale This Month -Grandson of J. S. Seymours of Norwalk. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/wearers-of-shorts-held-man-and-woman-first-to-be-seized-under.html | WEARERS OF SHORTS HELD; Man and Woman First to Be Seized Under Yonkers Modesty Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/all-hoboken-fire-engines-speed-to-save-leviathan.html | All Hoboken Fire Engines Speed to Save Leviathan | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/85-hurt-when-ship-hits-spanish-coast-five-seriously-injured-aboard.html | 85 HURT WHEN SHIP HITS SPANISH COAST; Five Seriously Injured Aboard French Steamer El Kantara -- Passengers Taken Off. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/the-financial-week-business-and-markets-continue-to-ignore-the.html | THE FINANCIAL WEEK; Business and Markets Continue to Ignore the Political Campaign -- This Occasion and Others. | True | By Alexander D. Noyes | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/ess-pattsoh-becomes-a-bride-daughter-of-news-publisher-here-is.html | ESS PATTSOH, BECOMES A BRIDE; Daughter of News Publisher Here Is Married to Jay F. Reeve of Chicago. r HAS WORKED AS REPORTER Great-Granddaughter of Joseph Medill, Founder of Paper - Bridegroom Is a Lawyer. | True | Special to THE NEW YORK Tr[ES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-imports-declined-7-in-may-less-homeconsumption-produce.html | GERMAN IMPORTS DECLINED 7% IN MAY; Less Home-Consumption Produce Shipped Into Country Than in April. EXPORT SURPLUS IS HELD Prospects for the Elections in This Country Leave Berlin's Boerse Undisturbed. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/samuel-hopkins-83-exmerchant-dead-member-of-cotton-exchange-for-50.html | SAMUEL HOPKINS, 83, EX-MERCHANT, DEAD; Member of Cotton Exchange for 50 Years a Forme Senior Partner in Firm Here. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/fourteenyearold-rider-gains-three-blues-at-mt-kisco-show-miss-weber.html | Fourteen-Year-Old Rider Gains Three Blues at Mt. Kisco Show; Miss Weber Turns In Splendid Performances With High Time for Top Honors -- Haas Sisters, the Misses Nancy, Madge and Edith Joan, Take Ribbons for Father's Stable. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/accused-slayer-cremated.html | Accused Slayer Cremated | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/church-members-increased-in-year-gain-of-670800-in-the-nation-was.html | CHURCH MEMBERS INCREASED IN YEAR; Gain of 670,800 in the Nation Was Proportionally Greater Than Rise in Population. CATHOLICS ADDED 210,793 Baptists Led Protestants With 163,318 -- Solvency of Institutions Hailed. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mcomb-wont-join-in-church-revolt-sympathizes-with-ideals-of-machen.html | M'COMB WON'T JOIN IN CHURCH REVOLT; Sympathizes With Ideals of Machen Group but Remains Loyal to Presbytery. CALLS FOR EVANGELISM Ministers Must Preach Deity of Christ and Regain Spirit of Apostles, He Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/burnt-mills-victor-85-downs-ramapo-poloists-by-late-drive-as-fowler.html | BURNT MILLS VICTOR, 8-5; Downs Ramapo Poloists by Late Drive as Fowler Excels. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/endorses-buchman-idea-dr-samuel-trexler-says-god-should-write-platforms.html | ENDORSES BUCHMAN IDEA; Dr. Samuel Trexler Says God Should Write Platforms. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/paredes-gets-salvadoran-post.html | Paredes Gets Salvadoran Post | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/skeleton-of-hunter-found-buried-in-sand-bones-dug-up-near-sag.html | SKELETON OF HUNTER FOUND BURIED IN SAND; Bones Dug Up Near Sag Harbor, L.I., Identified as Those of George K. Simonson. | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/nicaraguan-highway-is-studied.html | Nicaraguan Highway Is Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/landon-men-hold-west-is-shifting-lemke-welcomed-advisers-at-topeka.html | LANDON MEN HOLD WEST IS SHIFTING; LEMKE WELCOMED; Advisers at Topeka Find Kansas Sure, Oklahoma Likely and Others Coming. OHIO CLAIMED BY TAFT He Sees Opposition Split There -- Enfield, 1932 Democrat, Aids Governor in Research. LANDON MEN VIEW WEST AS SHIFTING | True | By Warren Moscowspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/henry-w-woods.html | HENRY W. WOODS | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/pirates-halt-phils-in-game-of-homers-triumph-by-76-as-vaughan-and.html | PIRATES HALT PHILS IN GAME OF HOMERS; Triumph by 7-6 as Vaughan and Camilli Each Make Two Drives for Circuit. TOTAL IS 6 FOR CONTEST Suhr and Sulik Also Connect -- Lucas Goes Route, Gaining Early Lead. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/nine-games-for-nyu-colgate-and-lehigh-return-to-football-schedule.html | NINE GAMES FOR N.Y.U.; Colgate and Lehigh Return to Football Schedule. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/ru-johnson-goes-to-stockbridge.html | R.U. Johnson Goes to Stockbridge | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/investment-laws-held-no-solution-states-bankers-hear-report.html | INVESTMENT LAWS HELD NO SOLUTION; State's Bankers Hear Report Declaring Last Legislature Missed Real Approach. REGIMENTATION' FEARED It Might Come if FDIC Used Reserve Board's Review Rules, Group Warns. INVESTMENT LAWS HELD NO SOLUTION | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/federal-holdings-up-69-of-investments-m-member-banks-is-in-us.html | FEDERAL HOLDINGS UP; 69% of Investments m Member Banks Is In U.S. Issues. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/report-roosevelt-lagging-republicans-at-philadelphia-say-landon-is.html | REPORT ROOSEVELT LAGGING; Republicans at Philadelphia Say Landon Is Winning Farmers. | True | By Charles R. Michaelspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-bolivian-coup-seals-army-rule-military-junta-expels-civilians.html | NEW BOLIVIAN COUP SEALS ARMY RULE; Military Junta Expels Civilians in Regime After Discovery of 'Plot' for Revolution. EX-PRESIDENT IS EXILED Toro Stays at Helm as Agent of Army -- Socialist Reforms Are Pledged in Proclamation. | True | By John W. Whitespecial Cable To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/dc-beard-86-years-old-boy-scout-commissioner-marks-birthday-quietly.html | D.C. BEARD 86 YEARS OLD; Boy Scout Commissioner Marks Birthday Quietly. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/fathers-have-their-day-fine-weather-aids-celebration-of-holiday-26.html | FATHERS HAVE 'THEIR DAY; Fine Weather Aids Celebration of Holiday 26 Years Old. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mungo-ends-cubs-streak-at-15-after-dodgers-drop-5th-in-row-van.html | Mungo Ends Cubs' Streak at 15 After Dodgers Drop 5th in Row; Van Holds Chicago Hitless for Five Innings and Shines at Bat in 6-4 Brooklyn Victory -- Davis Subdues Stengel's Team in Opener, 7-2 -- Grimm Wallops Pinch Homer. | True | By Roscoe McGowen | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/two-finals-at-net-taken-by-bowden-new-york-star-tops-hartman-by-63.html | TWO FINALS AT NET TAKEN BY BOWDEN; New York Star Tops Hartman by 6-3, 6-2, 6-3 for Jersey State Singles Crown. THEN SCORES IN DOUBLES Pairs With De Gray to Halt Wolf, Von Bernuth -- Miss Henry Annexes Title. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/back-to-merit.html | BACK TO MERIT | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/win-mackay-air-trophy-capts-stevens-and-anderson-named-for.html | WIN MACKAY AIR TROPHY; Capts. Stevens and Anderson Named for Stratosphere Flight. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/corn-is-accumulated-crop-reports-spur-readier-buying-by-speculative.html | CORN IS ACCUMULATED; Crop Reports Spur Readier Buying by Speculative Operators. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/man-rescued-from-the-sound.html | Man Rescued From the Sound | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/4-burn-to-death-trapped-in-auto-car-is-rammed-from-rear-at.html | 4 BURN TO DEATH TRAPPED IN AUTO; Car Is Rammed From Rear at Mountainside, N.J., and Bursts Into Flames. RESCUERS SAVE DRIVER Two on Motorcycle Killed at Franklin -- Crash at Morgan Also Fatal to Two. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/driven-from-home.html | Driven From Home | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/harry-m-wilson.html | HARRY M. WILSON | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/rode-most-votes-most-frank-murphy-came-from-the-philippines-with.html | RODE MOST, VOTES MOST; Frank Murphy Came From the Philippines With Extra Half Ballot. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/review-of-important-legislation-by-the-74th-congress-in-second.html | Review of Important Legislation by the 74th Congress in Second Session; Large Number of Bills Passed by House Did Not Reach Vote in Final Senate Rush | True | By Hal H. SmithSpecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bonus-handling-praised-farley-thanks-postal-men-and-others-for-huge.html | BONUS HANDLING PRAISED; Farley Thanks Postal Men and Others for Huge Task. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/price-ranges-for-week-wheat-corn-oats-and-rye-close-higher-in.html | PRICE RANGES FOR WEEK; Wheat, Corn, Oats and Rye Close Higher in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/irish-statesman-here-desmond-fitzgerald-will-lecture-at-notre-dame.html | IRISH STATESMAN HERE; Desmond Fitzgerald Will Lecture at Notre Dame University. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/two-killed-at-franklin.html | Two Killed at Franklin | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/reichs-debts-up-since-end-of-1935-total-of-9829700000-marks-on.html | REICH'S DEBTS UP SINCE END OF 1935; Total of 9,829,700,000 Marks on March 31, Compared With 9,584,000,000. LIFTED BY SAVINGS LOAN Foreign Loans and Obligations Off -- Industrial Conversion Moves Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mack-iii-at-poughkeepsie-home.html | Mack III at Poughkeepsie Home | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/citizens-plan-to-aid-westchester-road-meeting-in-mount-vernon-is.html | CITIZENS PLAN TO AID WESTCHESTER ROAD; Meeting in Mount Vernon Is Called for Thursday to Prevent Threatened Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/government-maturities-4106577800-in-year.html | Government Maturities $4,106,577,800 in Year | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hits-democracy-at-church-meeting-dr-cady-attacks-roosevelt-and.html | HITS 'DEMOCRACY' AT CHURCH MEETING; Dr. Cady Attacks Roosevelt and Curley at Congregational and Christian Council. SPIRITUAL FREEDOM URGED Dr. J.G. McDonald Condemns Growing Power of the State -- Dr. Koo Seeks Good-Will | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/french-uneasiness-shown-on-bourse-securities-sag-further-with.html | FRENCH UNEASINESS SHOWN ON BOURSE; Securities Sag Further, With Closing Quieter -- Blum's Fiscal Plans Not Known. GOVERNMENT IS CONFIDENT Intends to Lift Buying Power, Consumption, Farm Prices and Balance Budget. | True | By Fernand Maroniwireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/8-records-broken-in-jersey-games-newark-ac-wins-team-title-wood.html | 8 RECORDS BROKEN IN JERSEY GAMES; Newark A.C. Wins Team Title -- Wood, Ross and Ganslen Register Doubles. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/church-lotteries-backed-bishop-brooks-asserts-their-purpose-removes.html | CHURCH LOTTERIES BACKED; Bishop Brooks Asserts Their Purpose Removes Gambling Stigma. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/dr-vernon-c-stewart.html | DR. VERNON C, STEWART | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/thunder-helps-thief-to-loot-5th-av-shop-drowns-the-crash-as-he.html | THUNDER HELPS THIEF TO LOOT 5TH AV. SHOP; Drowns the Crash as He Breaks a Window -- Suspect Caught as Result of Cut Hand. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/glaize-finke.html | Glaize -- Finke | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/rudolph-sisters-triumph.html | Rudolph Sisters Triumph | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/club-to-give-barn-dance-annual-party-at-sands-point-will-be-held-on.html | CLUB TO GIVE BARN DANCE; Annual Party at Sands Point Will Be Held on Friday. | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/chamber-adopts-a-recovery-plan-tenpoint-program-for-wide-studies.html | CHAMBER ADOPTS A RECOVERY PLAN; Ten-Point Program for Wide Studies Also Aims to Increase Employment. CUT IN EXPENSES SOUGHT Government Competition With Industry, Social Security, Tariff Will Be Examined. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/warn-nanking-on-war.html | Warn Nanking on War | True | Wireless to THE NEW YORK TIMES | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mother-kills-three-and-takes-own-life-maine-woman-ill-shoots-twins.html | MOTHER KILLS THREE AND TAKES OWN LIFE; Maine Woman, Ill, Shoots Twins, 4, and Baby, 2, in Field Near Her Home. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/frances-fiscal-fate-in-hands-of-public-national-faith-in-baby-bond.html | FRANCE'S FISCAL FATE IN HANDS OF PUBLIC; National Faith in 'Baby Bond' Plan of Financing Is Held Vital to Success. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/potentate-scores-in-chase.html | Potentate Scores in Chase | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/visitors-greeted-at-convention-tea-thronged-reception-reflects.html | VISITORS GREETED AT CONVENTION TEA; Thronged Reception Reflects Record Part Women Are to Have at Philadelphia. 521 IN CONCLAVE ROSTER Total Includes 219 Delegates and 302 Alternates -- Feminine Leaders Go On Air. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/city-urged-to-test-the-parking-meter-merchants-association-thinks.html | CITY URGED TO TEST THE PARKING METER; Merchants Association Thinks Plan Would Help Reduce Congestion in Streets. PROFIT SEEN FROM DEVICE Makers Say 100,000 Could Be Used Here and Would Yield $12,000,000 Gross. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/connecticut-deals-new-yorkers-buy-homes-in-danbury-and-greenwich.html | CONNECTICUT DEALS; New Yorkers Buy Homes in Danbury and Greenwich. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/red-sox-score-30-then-browns-win-st-louis-takes-nightcap-by-63.html | RED SOX SCORE, 3-0, THEN BROWNS WIN; St. Louis Takes Nightcap by 6-3 After Ferrell Pitches Two-Hit Shut-Out. HOGSETT ALSO TRIUMPHS But He Is Relieved in Seventh of Second Game When He Walks Four in Row. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/at-the-cineroma.html | At the Cine-Roma | True | H.T.S. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/destroying-monopolies-measures-suggested-to-control-evils-they.html | DESTROYING MONOPOLIES; Measures Suggested to Control Evils They Represent. | True | ANOTHER DEMOCRAT. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/allen-to-lead-english-eleven.html | Allen to Lead English Eleven | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/chromosphere-to-be-studied.html | Chromosphere to Be Studied | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bear-retreat-lifts-oats-covering-and-bids-by-processors-improve.html | BEAR RETREAT LIFTS OATS; Covering and Bids by Processors Improve Market Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cure-for-loneliness-seen-in-communion-with-god.html | Cure for Loneliness Seen In Communion With God | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hindenburg-is-nearing-her-lakehurst-goal-speed-off-nantucket-is-put.html | Hindenburg Is Nearing Her Lakehurst Goal; Speed Off Nantucket Is Put at 65 Knots | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/message-recalls-feuds-of-signers-four-who-opposed-roosevelt-in-wire.html | MESSAGE RECALLS FEUDS OF SIGNERS; Four Who Opposed Roosevelt in Wire to Convention Believed to Have Old Scores. SMITH BROKE WITH FRIEND Reed Sought Presidency -- Colby Is Held Representative of Hearst. | True | By James A. Hagertyspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/at-the-globe.html | At the Globe | True | J. T.. A[. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/london-and-rome-work-for-accord-atmosphere-clearing-rapidly-after.html | LONDON AND ROME WORK FOR ACCORD; Atmosphere Clearing Rapidly After Britain's Decision to Do Away With Sanctions. BASIS OF PACT REPORTED But Full Mediterranean Plan Is Deemed Far Off Despite New Good-Will on Both Sides. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/potatoes-remain-costly-other-vegetables-at-no-mal-level-and-seafood.html | POTATOES REMAIN COSTLY; Other Vegetables at No: mal Level and Seafood Prices Drop. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/peiping-startled-by-tokyo-troops-3000-soldiers-with-full-war.html | PEIPING STARTLED BY TOKYO TROOPS; 3,000 Soldiers With Full War Equipment Added to the Garrison There. CIVIL WAR STILL LOOMS Canton Is Held to Be Playing for Time -- Northern Generals Urge Peace on Nanking. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/raises-new-forkers-to-the-priesthood-bishop-mcnamara-elevates-28.html | RAISES NEW FORKERS TO THE PRIESTHOOD; Bishop McNamara Elevates 28 Young Jesuits at Woodstock College in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/sports-of-the-times-all-ready-on-the-river.html | Sports of the Times; All Ready on the River | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/white-sox-sign-dykes-again.html | White Sox Sign Dykes Again | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/convention-guests-visit-historic-spots-independence-hall-is-visited.html | CONVENTION GUESTS VISIT HISTORIC SPOTS; Independence Hall Is Visited by 20,000 Persons, and Many View Betsy Ross House. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/italys-bond-to-germany-is-seen-in-economic-pact.html | Italy's Bond to Germany Is Seen in Economic Pact | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/heroes-of-76-honored-156th-anniversary-of-battle-of-springfield.html | HEROES OF '76 HONORED; 156th Anniversary of Battle of Springfield Observed. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/progress-of-lawreform.html | PROGRESS OF LAW-REFORM | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/boat-race-victory-for-marita-likely-5-yachts-unreported-at.html | BOAT RACE VICTORY FOR MARITA LIKELY; 5 Yachts Unreported at Marblehead Have Little Chance on Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/irt-traffic-increases-system-carried-948522466-in-11month-period.html | I.R.T. TRAFFIC INCREASES; System Carried 948,522,466 in 11-Month Period. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/horse-show-for-charity-several-hundred-persons-at-event-held-in.html | HORSE SHOW FOR CHARITY; Several Hundred Persons at Event Held in Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/australia-seeks-talks-with-japan-reply-to-tokyo-note-on-new-tariffs.html | AUSTRALIA SEEKS TALKS WITH JAPAN; Reply to Tokyo Note on New Tariffs Is Expected to Offer to Negotiate. CANADIAN DEAL IS SOUGHT Canberra Is Dissatisfied With Results of Treaty With Sister Dominion. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/119-to-get-degrees-at-john-marshall-vice-president-and-senator.html | 119 TO GET DEGREES AT JOHN MARSHALL; Vice President and Senator Burke of Nebraska Receive Honorary Scrolls Today. HALF-HOLIDAY IN SCHOOLS Max D. Steuer to Address the Graduates and Garner Will Present Three Medals. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/save-trucks-in-ohio-strike.html | Save Trucks in Ohio Strike | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/london-disturbed-by-trade-deficit-adverse-balance-of-27500000.html | LONDON DISTURBED BY TRADE DEFICIT; Adverse Balance of 27,500,000 Worries City, but Gain in Exports Is Expected. OUTPUT UP IN MANY LINES Record Activity Reported, With Rise in Steel and Building -- Unemployment Cut. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/lindsay-vhite.html | Lindsay -Vhite | True | Special to T NEW YORC TES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/foreigners-still-hoard-british-bills-but-bank-buys-gold-against.html | Foreigners Still Hoard British Bills, But Bank Buys Gold Against Their Return | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/seeks-oconnors-congress-seat.html | Seeks O'Connor's Congress Seat | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-jarrett-wins-back-stroke-title-sets-us-record-in-metropolitan.html | MRS. JARRETT WINS BACK STROKE TITLE; Sets U.S. Record in Metropolitan A.A.U. 220-Yard Race at Jones Beach. KOJAC ALSO CLIPS MARK Breaks 440 Dorsal Standard -- Neunzig Takes Third Crown in Two Days. | True | By John M. Brennanspecial to The New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/curb-on-catholics-demanded-in-reich-nazi-press-says-orders-must-be.html | CURB ON CATHOLICS DEMANDED IN REICH; Nazi Press Says Orders Must Be Suppressed or Placed Under State Control. END OF CELIBACY IS URGED Practice Termed Repugnant to Nature and Nazi Ideal of Race Propagation. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/union-party-rejected-by-wisconsin-league-farmerlaborprogressive.html | UNION PARTY REJECTED BY WISCONSIN LEAGUE; Farmer-Labor-Progressive Federation Turns Down Lemke as Candidate. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/newark-vanquishes-syracuse-54-97-sweeps-double-bill-with-lastinning.html | NEWARK VANQUISHES SYRACUSE, 5-4, 9-7; Sweeps Double Bill With Last-Inning Drives, Second Game Going Twelve Frames. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/british-order-warship-8000000-is-said-to-be-outlay-for-battleship.html | BRITISH ORDER WARSHIP; 8,000,000 Is Said to Be Outlay for Battleship. | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/miss-cottrell-triumphs-twice-as-germanamerican-ac-wins-16yearold.html | Miss Cottrell Triumphs Twice As German-American A.C. Wins; 16-Year-Old Star Leads Track Team to Victory by Taking Dash and Hurdles in Women's Metropolitan Championships -- Miss Arden Sets High Jump Mark. | True | By Maribel Y. Vinson | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/2000-more-youths-to-get-relief-jobs-survey-shows-15-of-persons.html | 2,000 MORE YOUTHS TO GET RELIEF JOBS; Survey Shows 15% of Persons Between 16 and 25 in This City Are Receiving Aid. WORK IN PARKS OFFERED Those Getting Help Have Less Education Than Other Jobless of Same Age, Study Reveals. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-heifetz-pays-25312-tax.html | Mrs. Heifetz Pays $25,312 Tax | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/jersey-delegates-ready-to-meet-with-hague-at-trenton-today-before.html | JERSEY DELEGATES READY; To Meet With Hague at Trenton Today Before Departure. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/to-attend-power-conference.html | To Attend Power Conference | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-prices-rise-more-wholesale-index-up-to-1041-the-highest-for.html | GERMAN PRICES RISE MORE; Wholesale Index Up to 104.1, the Highest for Recent Years. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/chance-not-skill-rules-in-pin-ball-97800-plays-in-tests-at-nyu-show.html | CHANCE, NOT SKILL, RULES IN PIN BALL; 97,800 Plays in Tests at N.Y.U. Show Ability Counts Only 2 to 9 Per Cent. BALL IS OUT OF CONTROL Probabilities of Making Winning Combination Range From 12 to 54 in 1,000 Games. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-women-clip-record.html | German Women Clip Record | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-j-f-dahlgren-wife-of-the-commander-of-uss-finch-dies-in-china.html | MRS. J. F. DAHLGREN; Wife of the Commander of U.S.S. Finch Dies in China. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/snakes-figure-in-murder-trial.html | Snakes Figure in Murder Trial | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/40000-see-tigers-down-yanks-8-to-7-detroit-gets-5-off-malone-in-the.html | 40,000 SEE TIGERS DOWN YANKS, 8 TO 7; Detroit Gets 5 Off Malone in the 7th After Ruffing and Kleinhans Are Routed. DIMAGGIO'S HOMER IN VAIN McCarthyman Drive Rowe From Box as They Bag 6 Runs in First 3 Innings. | True | By John Drebingerspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/scouts-in-greater-new-york.html | SCOUTS IN GREATER NEW YORK | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/agnosticism-is-scored-dr-ah-evans-calls-it-a-mere-excuse-for-moral.html | AGNOSTICISM IS SCORED; Dr. A.H. Evans Calls It a Mere Excuse for Moral Laxity. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/athletics-score-115-rout-white-sox-with-8-runs-in-seventh-and-take.html | ATHLETICS SCORE, 11-5; Rout White Sox With 8 Runs in Seventh and Take Series. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/widened-demand-lifts-steel-rate-construction-household-and-personal.html | WIDENED DEMAND LIFTS STEEL RATE; Construction, Household and Personal Lines Active as Some Products Taper. RISE IN WIRE NAILS LIKELY Advances in Prices Affected by Unionizing Movement, Pittsburgh Reports. WIDENED DEMAND LIFTS STEEL RATE | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-orleans-issue-for-bridge-on-sale-5182000-bonds-for-railroad-and.html | NEW ORLEANS ISSUE FOR BRIDGE ON SALE; $5,182,000 Bonds for Railroad and Vehicular Span Will Be Offered Today. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/truck-whirls-about-kills-3.html | Truck Whirls About, Kills 3 | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/governor-landons-fitness.html | Governor Landon's Fitness | True | E. WEBER. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/a-signal-of-revolt.html | A SIGNAL OF REVOLT | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/avoid-selfconceit-dr-reiland-warns-rector-in-sermon-to-hotchkiss.html | AVOID SELF-CONCEIT, DR. REILAND WARNS; Rector, in Sermon to Hotchkiss School, Also Cautions Youth Against Indifference. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/party-for-miss-pennoyer-junius-spencer-morgans-hosts-for-debutante.html | PARTY FOR MISS PENNOYER; Junius Spencer Morgans Hosts for Debutante Niece. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/verner-z-reed-jr-hosts-at-newport-entertain-at-dinner-at-terra-mare.html | VERNER Z. REED JR. HOSTS AT NEWPORT; Entertain at Dinner at Terra Mare -- M.M. Van Beurens Also Have Guests. MANY HOUSE PARTIES HELD Mr. and Mrs. Harold Vanderbile and W.S. Eaton Join the Yachting Contingent. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/delegates-eager-to-prove-loyalty-stampede-to-win-recognition-as.html | DELEGATES EAGER TO PROVE LOYALTY; Stampede to Win Recognition as Roosevelt Supporters With an Eye to Favors. SUPPLY OF ORATORY VAST Would-Be Seconders Unlimited -- Sale of Souvenirs Offers Easy Way to Register. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/want-wars-ordered-only-by-the-voters-industrial-democracy-speakers.html | WANT WARS ORDERED ONLY BY THE VOTERS; Industrial Democracy Speakers Also Ask Munitions Rule and Military Education Curb. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/drukman-trial-near-end-conspiracy-case-likely-to-go-to-jury-about.html | DRUKMAN TRIAL NEAR END; Conspiracy Case Likely to Go to Jury About Wednesday. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/flag-held-symbol-of-stability-in-us-it-and-supreme-court-are-twin.html | FLAG HELD SYMBOL OF STABILITY IN U.S.; It and Supreme Court Are Twin Bulwarks, Justice Hagarty Says at prospect Park. 2,500 IN PATRIOTIC PARADE Another Flag Day Observance Is Held by Veterans' Groups in Woodlawn Cemetery. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/more-family-reunions-urged-by-queens-pastor.html | More Family Reunions Urged by Queens Pastor | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/6year-record-set-in-placing-jobless-16179-in-the-state-got-work-in.html | 6-YEAR RECORD SET IN PLACING JOBLESS; 16,179 in the State Got Work in Private Industries in May Through Free Agencies. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/new-york-caucus-tomorrow.html | New York Caucus Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/the-schmelinglouis-fight-film-and-border-flight-at-the-rialto-red.html | The Schmeling-Louis Fight Film and 'Border Flight,' at the Rialto -- 'Red Wagon' at the Globe. | True | By Frank S. Nugent | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/packing-demand-lifts-hog-prices-top-of-1040-on-friday-was-highest.html | PACKING DEMAND LIFTS HOG PRICES; Top of $10.40 on Friday Was Highest Level Reached in Last Six Weeks. CATTLE EASIER AT CLOSE Trade in Lambs Fairly Good, but Average for the Period Was 10 Cents Lower. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/50-experts-chart-revival-of-south-eight-groups-near-completion-of.html | 50 EXPERTS CHART REVIVAL OF SOUTH; Eight Groups Near Completion of Regional Plans at North Carolina Institute. ODUM SEES RAPID STRIDES Practical Measures Stressed in Far-Reaching Program for Economic Balance. | True | By Winifred Mallonspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/scout-drive-nears-close.html | Scout Drive Nears Close | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/insurance-man-killed-fl-lane-plunges-from-22d-floor-of-a-midtown.html | INSURANCE MAN KILLED; F.L. Lane Plunges From 22d Floor of a Midtown Hotel. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/william-hesters-hosts-they-entertain-at-luncheon-at-long-island.html | WILLIAM HESTERS HOSTS; They Entertain at Luncheon at Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/night-serenader-is-shot-in-his-one-remaining-leg.html | Night Serenader Is Shot In His One Remaining Leg | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/gasoline-blast-burns-26-stove-explodes-at-leominster-mass-airport.html | GASOLINE BLAST BURNS 26; Stove Explodes at Leominster, Mass., Airport During Meet. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/searle-sees-mind-as-tool-of-heart-modern-tendency-to-make-the.html | SEARLE SEES MIND AS TOOL OF HEART; Modern Tendency to Make the Intellect Dominant Called Contrary to Religion. COLD CHARITY DEPLORED Like Faith, It Is Valueless Without Love, Official of Church Federation Says. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hebrew-board-meets-executive-body-of-union-of-congregations-adopts.html | HEBREW BOARD MEETS; Executive Body of Union of Congregations Adopts Budget. | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/for-stable-exchanges-sir-charles-morganwebb-sees-no-narrow.html | FOR STABLE EXCHANGES; Sir Charles Morgan-Webb Sees No 'Narrow Nationalism' in Policy. | True | CHARLES MORGAN-WEBB. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/smaller-gold-loss-expected-in-france-next-statement-of-bank-likely.html | SMALLER GOLD LOSS EXPECTED IN FRANCE; Next Statement of Bank Likely to Reflect Reduction in the Outflow of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mkenna-finds-trade-better-than-in-1929-british-activity-now-on.html | M'KENNA FINDS TRADE BETTER THAN IN 1929; British Activity Now on Sounder Basis, He Says, With Speculation Lacking. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/dr-tyndall-to-be-honored.html | Dr. Tyndall to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/farm-inquiry-broadened.html | Farm Inquiry Broadened | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/denouncing-of-sanctions-buoys-financial-london.html | Denouncing of Sanctions Buoys Financial London | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/peru-plans-outlay-to-maintain-roads-150000-soles-to-be-contributed.html | PERU PLANS OUTLAY TO MAINTAIN ROADS; 150,000 Soles to Be Contributed Monthly -- 50% Will Be Spent in Department of Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/asks-civil-rights-plank-liberties-union-offers-sixpoint-plan-for.html | ASKS CIVIL RIGHTS PLANK; Liberties Union Offers Six-Point Plan for Safeguards. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/congressmen-quit-capital-for-homes-swan-songs-disclose-that-at.html | CONGRESSMEN QUIT CAPITAL FOR HOMES; ' Swan Songs' Disclose That at Least 11 Members Will Retire Voluntarily. MANY PRIVATE BILLS LOST Guffey Coal, Wagner Housing and Pure Food Measures Set for Early 1937 Action. CONGRESSMEN QUIT CAPITAL FOR HOMES | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/aileen-easily-sails-to-victory-in-interclub-race-on-the-sound.html | Aileen Easily Sails to Victory In Interclub Race on the Sound; Cornelius Shields's Boat Gains Third Straight Triumph for Royal Bermuda Y.C. Trophy -- Frolic, Jay and Nike Also Show Way in Manhasset Regatta as 42 Craft Compete. | True | By John Rendelspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/edward-friedman-of-shoe-chain-dies-headed-company-owning-stores-in.html | EDWARD FRIEDMAN OF SHOE CHAIN DIES; Headed Company Owning Stores in Three Boroughs -- Was Active in Charities. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/gain-aau-handball-final.html | Gain A.A.U. Handball Final | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bethpage-triumphs-95-downs-roslyn-poloists-andrews-leading-with.html | BETHPAGE TRIUMPHS, 9-5; Downs Roslyn Poloists, Andrews Leading With Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/commodity-markets-future-irregular-coffee-and-sugar-off-cocoa-up.html | COMMODITY MARKETS; Future Irregular; Coffee and Sugar Off; Cocoa Up -- Majority of Cash Prices Higher in Week. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/camp-dix-season-opens.html | Camp Dix Season Opens | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/post-for-kelly-unconfirmed.html | Post for Kelly Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/broken-neck-fatal-to-dorrance-brown-advertising-man-son-of-major.html | BROKEN NECK FATAL TO DORRANCE BROWN; Advertising Man, Son of Major General, Was Injured While Diving in Barnegat Bay. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/leaders-discount-smiths-message-it-will-not-sway-delegates-they.html | LEADERS DISCOUNT SMITH'S MESSAGE; It Will Not Sway Delegates, They Aver as McAdoo Says Roosevelt Will Benefit. UNEASY OVER THE GALLERY Hope to Balk Any Convention Outburst Over Radio -- Women Assail New Deal Foes. LEADERS DISCOUNT SMITH'S MESSAGE | True | By W.a. Warnspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/mrs-harriet-black-entertains.html | Mrs. Harriet Black Entertains | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/commodity-average-rises-fractionally-still-below-highest-of-period.html | COMMODITY AVERAGE RISES FRACTIONALLY; Still Below Highest of Period -- British Index Higher, French Up Sharply. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/bees-defeat-reds-32-bergers-homer-with-one-on-in-ninth-gives.html | BEES DEFEAT REDS, 3-2; Berger's Homer With One On in Ninth Gives Winning Margin. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/nuremberg-wins-soccer-title.html | Nuremberg Wins Soccer Title | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/us-aid-on-ethiopia-is-aim-of-league-course-washington-takes-on.html | U.S. AID ON ETHIOPIA IS AIM OF LEAGUE; Course Washington Takes on Non-Recognition Likely to Be Decisive, Is the View. BRITAIN HOPES FOR DELAY Baldwin Government Hopes to Block Action n Order to Make a Deal With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/accord-in-principle-reported.html | Accord in Principle Reported | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/asks-advertising-drive-ga-riley-urges-publishers-of-weeklles-to.html | ASKS ADVERTISING DRIVE; G.A. Riley Urges Publishers of Weeklles to Meet Competition. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/units-to-quit-camp-smith-all-guardsmen-leave-today-for-manoeuvres.html | UNITS TO QUIT CAMP SMITH; All Guardsmen Leave Today for Manoeuvres in the Field. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cotton-membership-up-250.html | Cotton Membership Up $250 | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/two-homers-help-giants-top-cards-jackson-and-joe-moore-drive-for.html | TWO HOMERS HELP GIANTS TOP CARDS; Jackson and Joe Moore Drive for Circuit in 6-4 Victory Before Crowd of 30,333. UMPIRES BANISH FRISCH Heusser Yields All New York Runs -- Fitzsimmons Saves the Game for Smith. | True | By James P. Dawson | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/louis-reaches-detroit-he-shuns-photographers-hiding-evidence-of-bad.html | LOUIS REACHES DETROIT; He Shuns Photographers, Hiding Evidence of Bad Beating. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/belgian-settlement-seen.html | Belgian Settlement Seen | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/troops-bar-march-of-irish-radicals-the-free-state-government-shows.html | TROOPS BAR MARCH OF IRISH RADICALS; The Free State Government Shows Strong Hand to Thwart Procession. FIGHT AT DUBLIN MEETING Many Arrested in Raids on Homes -- George Gilmore Among Those Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/blast-at-new-deal-gauged-by-press-editorial-comment-takes.html | BLAST AT NEW DEAL GAUGED BY PRESS; Editorial Comment Takes Cognizance of Standing of the Five Attackers. BUT EFFECT IS QUESTIONED Convention Upset Is Doubted and Opinion Varies as to Size of Democratic Revolt. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/consequences-of-congress.html | CONSEQUENCES OF CONGRESS | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/town-of-lilypons-charms-opera-star-singer-visits-place-named-for.html | TOWN OF LILYPONS CHARMS OPERA STAR; Singer Visits Place Named for Her -- Finds Flowers Better Than 'Wealth of Kings.' | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/park-publicity-move-hailed-by-roosevelt-he-praises-national.html | PARK PUBLICITY MOVE HAILED BY ROOSEVELT; He Praises National Association, Which Predicts Banner Year for World Travel in U.S. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/hoffman-reviews-marine-reserves-corps-units-from-3-states-drill.html | HOFFMAN REVIEWS MARINE RESERVES; Corps Units From 3 States Drill Before the Governor at Sea Girt Camp. PAGEANTRY IS CHEERED Thousands Visit Reservation for Opening Event of Summer Season of Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/city-transit-report.html | City Transit Report | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/nyac-nine-scores-104.html | N.Y.A.C. Nine Scores, 10-4 | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/lack-of-religion-in-work-deplored-their-separation-has-led-to.html | LACK OF RELIGION IN WORK DEPLORED; Their Separation Has Led to Disregard of Individual Rights, Dr. Wicks Holds. SEES LESSON IN RUSSIA Soviet Is Finding Out It Cannot Treat Men as a Commodity, He Declares. | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/glider-height-mark-is-claimed-for-girl-she-and-youth-rise-to-about.html | GLIDER HEIGHT MARK IS CLAIMED FOR GIRL; She and Youth Rise to About 2,500 Feet in Flight of Nearly. Seven Hours at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/news-of-the-stage-tonight-the-kick-back-at-the-ritz-a-new-farce-in.html | NEWS OF THE STAGE; Tonight: 'The Kick Back' at the Ritz, a New Farce In Locust Valley -- Other Theatrical Matters. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/rabbi-urges-lofty-hopes.html | Rabbi Urges Lofty Hopes | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/roslyn-stages-thrilling-rally-to-tie-hurricanes-at-polo-99-eas.html | Roslyn Stages Thrilling Rally To Tie Hurricanes at Polo, 9-9; E.A.S. Hopping Rides Brilliantly as Team Overcomes Four-Goal Deficit -- Reynolds's Four Tallies Set Pace for Sanford's Quartet -- Old Westbury Beats Aiken Knights, 9-7. | True | By Kingsley Childsspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/materialism-futile-dr-muntz-warns-spiritual-values-alone-matter-in.html | MATERIALISM FUTILE, DR. MUNTZ WARNS; Spiritual Values Alone Matter in 'Doomed World,' Visiting Pastor Says Here. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/italian-line-bars-dilatory-visitors-bon-voyage-parties-must-be-held.html | ITALIAN LINE BARS DILATORY VISITORS; ' Bon Voyage Parties' Must Be Held Early or Not at All, Company Decides. RULE IN FORCE SATURDAY Other Managements Do Not Yet Plan to Follow Suit, but Agree Condition Is Serious. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/19-workers-in-saar-sentenced-by-nazis-territory-gets-its-first.html | 19 WORKERS IN SAAR SENTENCED BY NAZIS; Territory Gets Its First Taste of People's Court When Reds Get Long Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/3-seized-as-members-of-counterfeit-ring-one-of-men-arrested-in.html | 3 SEIZED AS MEMBERS OF COUNTERFEIT RING; One of Men Arrested in Brooklyn Was Delivering $3,000 in Spurious Bills. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/swanson-is-race-victor-takes-20lap-midget-auto-event-as-10000-look.html | SWANSON IS RACE VICTOR; Takes 20-Lap Midget Auto Event as 10,000 Look On. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/rowing-fans-pour-into-poughkeepsie-for-todays-intercollegiate.html | Rowing Fans Pour Into Poughkeepsie for Today's Intercollegiate Regatta; 18 CREWS ON EDGE FOR TITLE REGATTA California, Cornell Are Joint Choices in Varsity Race -- Washington Well Liked. KEEN CONTEST EXPECTED Feature Not to Start Until 8 P.M. -- Huskies Favored in Cub, J.V. Tests Today. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/turkey-tries-peaceful-method.html | Turkey Tries Peaceful Method | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/plastic-surgery-aids-spreckels.html | Plastic Surgery Aids Spreckels | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/many-old-timers-shun-philadelphia-newton-d-baker-and-former.html | MANY 'OLD TIMERS' SHUN PHILADELPHIA; Newton D. Baker and Former Governor George White Among Convention Absentees. NEW FACES IN COUNCILS Guffey's Militant Leadership Has Subdued Veteran Democrats in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/roosevelt-maps-tactics-in-secret-sees-robinson-and-barkley.html | ROOSEVELT MAPS TACTICS IN SECRET; Sees Robinson and Barkley, Presumably to Pass on Their Convention Speeches. KEYNOTE 'NOT COMPLETE' Barkley Admission Indicates President Wants It Changed, Perhaps to List 3d Party. ROOSEVELT MAPS TACTICS IN SECRET | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/sandy-hook-race-to-cricket.html | Sandy Hook Race to Cricket | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/thoughtful-calm-urged-on-ministry-tension-caused-by-turmoil-is.html | THOUGHTFUL CALM URGED ON MINISTRY; Tension Caused by Turmoil Is Bringing Out the Worst in Man, Wylie Asserts. REVOLTS CALLED FUTILE Only by Listening to Voice of God Can Ills of World Be Remedied, He Holds. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/two-paddle-1200-miles-new-yorkers-press-on-for-alaska-from-sault.html | TWO PADDLE 1,200 MILES; New Yorkers Press On for Alaska From Sault Ste. Marie. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/5000-rotarians-gather-delegates-pour-into-atlantic-city-for-annual.html | 5,000 ROTARIANS GATHER; Delegates Pour Into Atlantic City for Annual Convention. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/celebrates-100th-year-mrs-wimpfheimer-passes-the-day-quietly.html | CELEBRATES 100TH YEAR; Mrs. Wimpfheimer Passes the Day Quietly, Surrounded by Family. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/german-money-market-quiet.html | German Money Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/jesus-a-friend-of-the-weak.html | Jesus A Friend of the Weak | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/son-born-to-the-ralph-inces.html | Son Born to the Ralph Inces | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/seeks-aid-of-convention-in-draftlehman-move.html | Seeks Aid of Convention In 'Draft-Lehman' Move | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/league-polo-test-to-fort-hamilton-blind-brook-knights-set-back-by.html | LEAGUE POLO TEST TO FORT HAMILTON; Blind Brook Knights Set Back by 13-to-5 Score in Eastern Circuit Encounter. FIRST DIVISION PREVAILS Clements's Three Goals Feature 7-5 Triumph Over Esquires on Port Chester Field. | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/davis-first-in-auto-race.html | Davis First in Auto Race | True | | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/cricket-results.html | Cricket Results | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/railroad-safety-conference.html | Railroad Safety Conference | True | | C1B 303599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/civil-war-held-certain.html | Civil War Held Certain | True | By Hallett Abendwireless To the New York Times. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/million-will-help-fund-says-farley-thousands-will-gather-at.html | MILLION WILL HELP FUND, SAYS FARLEY; Thousands Will Gather at 'Nominator' Rallies Over Nation Saturday, He Predicts. BARS TICKET PRESSURE He Denies Lemke Candidacy Will Cause Any Change in Party Plans. | True | Special to THE NEW YORK TIMES. | C1B 303599 |
| 1936-06-22 | 1936-06-22 | https://www.nytimes.com/1936/06/22/archives/fleet-made-ready-for-635mile-race-list-for-the-newportbermuda-event.html | FLEET MADE READY FOR 635-MILE RACE; List for the Newport-Bermuda Event Now Shows Forty-five Scheduled to Start Today. SLOOP DUCKLING TO SAIL Dewless and Hawk Bells Withdrawn -- Archbold, St. Lawrence Y.C. Offer Trophies. | True | By James Robbinsspecial To the New York Times. | C1B 303599 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/tj-culkin-gets-city-job-tammany-leaders-son-appointed-to-aldermanic.html | T.J. CULKIN GETS CITY JOB; Tammany Leader's Son Appointed to Aldermanic Staff. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-with-good.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, With Good Gains -- Government Issues Strong. FRENCH PRICES MOVE UP Bourse Responds to Auriol's Appeal for Confidence -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/holdup-foiled-two-held-policeman-and-spectator-seize-youths-fleeing.html | HOLD-UP FOILED, TWO HELD; Policeman and Spectator Seize Youths Fleeing Store in Brooklyn. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wpa-defense-fund-812-project-workers-to-finance-drive-to-reinstate.html | WPA DEFENSE FUND $8.12; Project Workers to Finance Drive to Reinstate Discharged Men. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/st-pauls-first-in-school-races-yacht-carnival-at-buzzards-bay-opens.html | ST. PAUL'S FIRST IN SCHOOL RACES; Yacht Carnival at Buzzards Bay Opens With Raymond Winning First Event. BREWSTER SCORES EASILY Member of Junior Champions of 1935 Takes Second Test by Six Minutes. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/credit-men-name-executive-again-ls-crowder-general-managertreasurer.html | CREDIT MEN NAME EXECUTIVE AGAIN; L.S. Crowder, General Manager-Treasurer, Renamed by New Board of Directors. 1937 MEETING IN SPOKANE G.C. Driver, a Past President, Heads New Executive Committee of Body. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/processing-tax-refunds-treasury-moves-to-send-out-forms-to.html | PROCESSING TAX REFUNDS; Treasury Moves to Send Out Forms to Claimants Under AAA. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/to-remodel-west-side-flat.html | To Remodel West Side Flat | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/17th-victim-dies-in-building-crash-succumbs-in-hospital-as-grand.html | 17TH VICTIM DIES IN BUILDING CRASH; Succumbs in Hospital as Grand Jury Prepares for Investigation Today. JURORS MAY VISIT RUINS Prosecutor Retains Experts on Construction Materials to Examine Wreckage. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/2-suspects-guilty-in-nanuet-holdup-switch-pleas-as-trial-of-four.html | 2 SUSPECTS GUILTY IN NANUET HOLD-UP; Switch Pleas as Trial of Four Opens -- Face Heavy Penalties Under Banking Law of 1933. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/hotchkiss-hears-cross-on-politics-as-a-career-it-demands-sense-of.html | HOTCHKISS HEARS CROSS ON POLITICS; As a Career, It Demands Sense of Humor, Thick Hide and Stout Heart, He Says. MUST NOT BE TOO SERIOUS Political Wisdom Is Available in the Classics, Connecticut Governor Tells Class. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fire-set-in-harlem-flaming-baby-carriage-pillow-placed-at-door-of-a.html | FIRE SET IN HARLEM; Flaming Baby Carriage Pillow Placed at Door of a Flat. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/donald-m-ogilvie.html | DONALD M. OGILVIE | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/disabled-yacht-towed-in-jh-ballantines-craft-loses-rudder-off-far.html | DISABLED YACHT TOWED IN; J.H. Ballantine's Craft Loses Rudder Off Far Rockaway. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-hockstader-wed-to-wh-stein-ceremony-held-at-hotel-here-with.html | MISS HOCKSTADER WED TO W.H. STEIN; Ceremony Held at Hotel Here, With Bridegroom's Sister as Maid of Honor. DR. J.B. WISE OFFICIATES Mrs. George Engel, Mrs. James Linburn and Alice Conreid Are Among Attendants. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/reversing-a-price-policy.html | REVERSING A PRICE POLICY | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/upper-broadway-food-markets-spruce-up-after-court-aids-drive-on.html | Upper Broadway Food Markets Spruce Up After Court Aids Drive on Sidewalk Stands | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/venturi-beats-feldman-european-lightweight-champion-wins-dexter.html | VENTURI BEATS FELDMAN; European Lightweight Champion Wins Dexter Park 10-Rounder. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/18-deny-illegal-sale-of-automobile-parts-five-concerns-also-accused.html | 18 DENY ILLEGAL SALE OF AUTOMOBILE PARTS; Five Concerns Also Accused of Trade-Mark Violation by Imitating Factory Products. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/plans-improvement-in-army-equipment-general-craig-tells-reserve.html | PLANS IMPROVEMENT IN ARMY EQUIPMENT; General Craig Tells Reserve Officers of Modernizing Program Being Worked Out. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-jean-porter-married-in-chapel-descendant-of-john-haynes-first.html | MISS JEAN PORTER MARRIED IN CHAPEL; Descendant of John Haynes, First Connecticut Governor, Wed to Edwin T, Green. ATTENDED BY HER SISTER Church of Transfiguration Scene of Ceremony -- Bridegroom Kin of Roger Williams. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/boy-10-found-in-river.html | Boy, 10, Found in River | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/winifred-cory-a-bride-montclair-girl-married-to-james-edward.html | WINIFRED CORY A BRIDE; Montclair Girl Married to James Edward Jobbins. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/to-sell-cloth-coats-with-tax-included-association-of-buying-offices.html | TO SELL CLOTH COATS WITH TAX INCLUDED; Association of Buying Offices Finds Makers Cannot Afford to Absorb 3% Federal Levy. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/will-succeed-dean-pound-em-morgan-will-be-acting-head-of-harvard.html | WILL SUCCEED DEAN POUND; E.M. Morgan Will Be Acting Head of Harvard Law School. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/gen-toffeys-condition-grave.html | Gen. Toffey's Condition Grave | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/40-to-be-graduated-at-college-of-music-students-to-appear-in.html | 40 TO BE GRADUATED AT COLLEGE OF MUSIC; Students to Appear in Concert at the Commencement Exercises Tonight in Town Hall. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/employment-gain-continued-in-may-88000-workers-back-on-jobs-weekly.html | EMPLOYMENT GAIN CONTINUED IN MAY; 88,000 Workers Back on Jobs, Weekly Pay Up $6,700,000, Labor Department Reports. RISE IS CONTRA-SEASONAL Miss Perkins Asks Minimum Wage, Collective Bargaining Planks for Democrats. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/nuptials-are-held-for-alice-c-walz-daughter-of-brooklyn-pastor.html | NUPTIALS ARE HELD FOR ALICE C. WALZ; Daughter of Brooklyn Pastor Becomes Bride of Ernest Campbell Mossner, HER FATHER OFFICIATES Barnard Graduate Is Descendant of President Humphrey of Amherst College. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/vandenberg-lauds-smith-senator-says-stand-assures-victory-for.html | VANDENBERG LAUDS SMITH; Senator Says Stand Assures Victory for Landon and Knox. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/platform-to-rest-on-new-deal-acts-brief-and-selfpraise-form-is.html | PLATFORM TO REST ON NEW DEAL ACTS; Brief and Self-Praise Form Is Likely, With Details by Roosevelt Later. SOME PLANKS STILL OPEN Lehman's Views on Labor Are Awaited by Wagner Before He Finishes Drafting. Lehman to Have Voice in Shaping Labor Plank in Platform PLATFORM TO REST ON NEW DEAL ACTS | True | By Turner Catledgespecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/jailed-in-barbers-row-three-in-federation-get-indeterminate-terms.html | JAILED IN BARBERS' ROW; Three in Federation Get Indeterminate Terms for Coercion. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/machine-tool-orders-heavy.html | Machine Tool Orders Heavy | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/-drug-store-farmhands-mixing-machines-with-limousines-tangle-up.html | ' Drug Store Farmhands,' Mixing Machines With Limousines, Tangle Up Traffic -- Organist Makes Faux Pas in Playing 'Sidewalks of New York' as Committee Meets. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sec-will-suggest-curbs-to-exchanges-brokers-predict-opposing.html | SEC Will 'Suggest' Curbs to Exchanges, Brokers Predict, Opposing Segregation | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/charles-d-potter-manufacturer-dies-formerly-a-member-of-the-board.html | CHARLES D. POTTER, MANUFACTURER, DIES; Formerly a Member of the Board of Estimate and Taxation of Greenwich, Conn. | True | Special to THE NEW /ORZ TIUB. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/graduates-of-1886-in-first-reunion-nine-classmates-at-old-ps-26.html | GRADUATES OF 1886 IN FIRST REUNION; Nine Classmates at Old P.S. 26 Gather at Dinner for an Exchange of Reminiscences. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/tammany-remains-all-roosevelt-delegation-reaches-philadelphia-100.html | TAMMANY REMAINS 'ALL ROOSEVELT'; Delegation Reaches Philadelphia '100 Per Cent' Behind President Despite Smith. DOOLING RENEWS PLEDGE ' I Haven't Changed Any, Overnight,' He Says -- Resentment Voiced at Plea for Bolt. TAMMANY STAYS 'ALL ROOSEVELT' | True | By James P. McCaffreyspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/unique-drive-for-lehman-friends-think-resolution-insisting-that-he.html | UNIQUE DRIVE FOR LEHMAN; Friends Think Resolution Insisting That He Run Would Pass Easily. BUT HE IS NON-COMMITTAL Leaders Believe He Will Give In, With Roosevelt Needing His Prestige in New York. RETORT MADE TO SMITH Message Represented Views of 'Only a Handful,' He Says, Calling Rank and File Loyal. WANT CONVENTION TO 'DRAFT' LEHMAN | True | By W.a. Warnspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/biography-equals-record-at-detroit-hernandezs-racer-runs-mile-and-a.html | BIOGRAPHY EQUALS RECORD AT DETROIT; Hernandez's Racer Runs Mile and a Sixteenth in 1:44, Tying Track Mark. ARSON 4 LENGTHS BEHIND Entry Finishes One, Three, With Woodlander, Stable-Mate to Winner, Gaining Show. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/venezuelan-envoy-is-shot-in-panama-youth-who-went-to-see-him-in.html | VENEZUELAN ENVOY IS SHOT IN PANAMA; Youth Who Went to See Him in Hotel Is Also Found to Be Wounded in One Leg. | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/text-of-hamiltons-address-here-opening-landons-eastern-campaign.html | Text of Hamilton's Address Here, Opening Landon's Eastern Campaign | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/our-own-dr-schachts.html | Our Own Dr. Schachts | True | RUTH GRIGGS. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/time-for-study-given-firms-om-segregation-sec-wont-hold-conferences.html | TIME FOR STUDY GIVEN FIRMS OM SEGREGATION; SEC Won't Hold Conferences Till Brokers Weigh Proposals -- Officials Plan Vacations. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/boy-puts-out-fire-in-school.html | Boy Puts Out Fire in School | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/turkey-demands-control-of-straits-proposal-to-league-group-at.html | TURKEY DEMANDS CONTROL OF STRAITS; Proposal to League Group at Montreux Asks Virtual End of the 1923 Convention. ARMING IS ONLY ONE ITEM Italy Is Said to Be Prepared to Ignore Decisions Made Without Her Consent. | True | By Clarence K. Streitwireless To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/graham-gardners-have-son.html | Graham Gardners Have Son | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/general-tire-stock-plan-holders-to-vote-on-cut-in-par-and-increase.html | GENERAL TIRE STOCK PLAN; Holders to Vote on Cut in Par and Increase in Number. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/lynn-soutter-married-virginia-girl-wed-in-church-here-to-grey-duval.html | LYNN SOUTTER MARRIED; Virginia Girl Wed in Church Here to Grey Duval Richman. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/news-of-the-stage-the-wpa-revives-a-melodrama-a-new-anderson-play.html | NEWS OF THE STAGE; The WPA Revives a Melodrama -- A New Anderson Play for the Guild -- Notes From the Summer Circuit. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bonus-bond-flood-swamps-treasury-veterans-applying-for-cash-through.html | BONUS BOND FLOOD SWAMPS TREASURY; Veterans Applying for Cash Through Banks Face Long Wait for Checks. FORCE UNEQUAL TO TASK Jam, Laid to Inexperienced Help, Is in Contrast With Rapid Clean-Up of Task Here. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/prison-terms-given-to-wpa-job-sellers-clerk-in-home-relief-bureau.html | PRISON TERMS GIVEN TO WPA JOB SELLERS; Clerk in Home Relief Bureau and Bronx Man Sentenced to Serve 18 Months. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/court-decision-to-aid-certificate-holders-379270-ny-title-got-in.html | COURT DECISION TO AID CERTIFICATE HOLDERS; $379,270 N.Y. Title Got in Rents Was in Trust for Them, Frankenthaler Rules. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/insurance-creditors-paid-state-mails-205000-dividend-checks-for.html | INSURANCE CREDITORS PAID; State Mails $205,000 Dividend Checks for Concord Casualty. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/predicts-landon-change-kansas-democrat-says-he-hopes-to-straighten.html | PREDICTS LANDON CHANGE; Kansas Democrat Says He Hopes to 'Straighten' Dry Record. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/adopts-vacations-plan-general-foods-to-grant-one-to-two-weeks-to.html | ADOPTS VACATIONS PLAN; General Foods to Grant One to Two Weeks to Factory Help. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/curley-is-not-surprised.html | Curley Is Not Surprised | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/washington-cubs-win-by-a-length-defeat-california-in-late-rush-with.html | WASHINGTON CUBS WIN BY A LENGTH; Defeat California in Late Rush With Navy, Cornell and Syracuse Trailing. JAYVEES SCORE EASILY Huskies Lead Navy by 3 Lengths After Slow Starting Beat -- Cornell in Third Place. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/us-bond-holdings-rise-in-the-week-federal-bank-report-notes-an.html | U.S. BOND HOLDINGS RISE IN THE WEEK; Federal Bank Report Notes an Increase in Security Loans in Period to June 17. RESERVE BALANCES OFF Loans on Securities to Brokers and Dealers in New York District Drop $42,000,000. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/eastman-seeking-funds-former-coordinator-would-publish.html | EASTMAN SEEKING FUNDS; Former Coordinator Would Publish Transportation Studies. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/rt-rev-j-h-mmahon-is-honored-at-dinner-church-dignitaries-at-party.html | RT. REV. J. H. M'MAHON IS HONORED AT DINNER; Church Dignitaries at Party for Prelate Who Celebrated 50th Anniversary of Ordination. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/reds-triumph-over-dodgers-72-derringer-losing-shutout-in-ninth.html | Reds Triumph Over Dodgers, 7-2, Derringer Losing Shutout in Ninth; Cincinnati Hurler Holds Brooklyn to Pair of Hits in Eight Innings -- Goodman Insures Victory in Fifth With Homer to Top of Score Board, Bringing In Three Runs. | True | By Roscoe McGowen | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/lehman-invites-womens-clubs.html | Lehman Invites Women's Clubs | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/tenementhouse-fires.html | Tenement-House Fires | True | ALEXANDER K. GOLDMAN. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/engineer-wed-2-days-is-found-shot-dead-explosives-expert-long-with.html | ENGINEER, WED 2 DAYS, IS FOUND SHOT DEAD; Explosives Expert, Long With Pershing on Border, Ends Life With Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wage-law-plea-sent-bennett-forwards-rehearing-petition-to-highest.html | WAGE LAW PLEA SENT; Bennett Forwards Rehearing Petition to Highest Court. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/glass-to-help-write-platform-he-is-drafted-despite-fatigue-senator.html | Glass to Help Write Platform; He Is 'Drafted' Despite 'Fatigue'; Senator, a Veteran in Resolutions Role, Causes a Furor by Announcing Wish to Avoid 'Arduous Tasks' This Year, but Yields to Pressure on Him to Serve. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/lam-svoes-0-1-utility-officials-at-the-ritel-for-new-york-steam.html | ,LAM S.V,OES .'0 1; Utility Officials at the Ritel for[ New York Steam Corp. Executive..{ | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/clown-dies-after-act-thomas-b-hart-ringling-brothers-performer.html | CLOWN DIES AFTER ACT; Thomas B. Hart, Ringling Brothers Performer, Stricken in Albany. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/edward-42-today-men-don-flowers-millions-to-wear-blossoms-picked-in.html | EDWARD 42 TODAY; MEN DON FLOWERS; Millions to Wear Blossoms Picked in Own Gardens in Unprecedented Tribute. KING HONORS QUEEN MARY Confers Title on Mother in His Birthday List -- Austin Made Baron, Dawson a Viscount. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/ottawa-session-hangs-on-senate-rejects-commons-combines-bill.html | OTTAWA SESSION HANGS ON; Senate Rejects Commons' Combines Bill, Prolonging Parliament. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-honi-c-graham.html | DR.' HONT C. GRAHAM | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/morgan-wings-jr-are-dinner-hosts-they-entertain-for-katharine-sage.html | MORGAN WINGS JR. ARE DINNER HOSTS; They Entertain for Katharine Sage Bolton and Her Fiance, George Arrel Parson. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sopwith-likes-new-boat-sails-endeavour-ii-at-gosport-racing-debut.html | SOPWITH LIKES NEW BOAT; Sails Endeavour II at Gosport -- Racing Debut This Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bankers-warned-on-budget-balance-dr-james-tells-state-group-landon.html | BANKERS WARNED ON BUDGET BALANCE; Dr. James Tells State Group Landon Cannot Achieve It or End Regimentation. FEDERAL LAWS PRAISED Recent Acts Are 'Constructive in Aim,' G.V. McLaughlin Says at Bolton Landing. | True | By Jefferson G. Bellspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fiducia-victor-in-bout.html | Fiducia Victor in Bout | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/british-cruiser-at-norfolk.html | British Cruiser at Norfolk | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/macfarlane-ties-record-with-a-67-stars-at-fenway-but-with-klein.html | MACFARLANE TIES RECORD WITH A 67; Stars at Fenway but, With Klein, Trails Creavy and Scope in Best-Ball Golf. RUNYAN-SCHAMBERG THIRD Card 69, Three Strokes Behind Leaders -- Ribner's 79 Low Among Amateur Scores. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/senator-fletchers-service-creditanstalt-failure-gave-chance-for.html | SENATOR FLETCHER'S SERVICE; Credit-Anstalt Failure Gave Chance for Outstanding Act. | True | BURDETTE G. LEWIS. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/babies-die-mysteriously-south-plymouth-ny-coroner-awaits-tests-to.html | BABIES DIE MYSTERIOUSLY; South Plymouth, N.Y., Coroner Awaits Tests to Determine Cause. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bishop-of-exeter-diad-in-enflland-brother-of-viscount-ceci-and.html | BISHOP OF EXETER.. DIAD IN ENflLAND; Brother of Viscount Ceci! and Marquess of' Salisbury Stricken at 73. TOOK OVER SEE IN 1916 Speeches in the House of Lords Were Critical of Democracy Former Dean of Hertford. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/shooting-insults-japan.html | Shooting "Insults" Japan | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-ralph-h-tiebout-widow-of-brooklyn-banker-was-member-of-pioneer.html | MRS. RALPH H, TIEBOUT; Widow of Brooklyn Banker Was Member of Pioneer Family, | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wife-will-aid-slayer-new-yorker-asks-delay-in-san-francisco.html | WIFE WILL AID SLAYER; New Yorker Asks Delay in San Francisco Strangling Hearing. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/airplane-maker-files-stock-issue-seversky-aircraft-asks-sec-to.html | AIRPLANE MAKER FILES STOCK ISSUE; Seversky Aircraft Asks SEC to Register 840,000 $1-Par Common Shares. 200,000 FOR INITIAL OFFER First Price Would Be $3.75 -- Options Given J.A. Sisto & Co., Chief Underwriters. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bankers-get-bonds-of-potomac-power-syndicate-headed-by-dillon-read.html | BANKERS GET BONDS OF POTOMAC POWER; Syndicate Headed by Dillon, Read & Co. Bids 103.027 for $15,000,000 of 3 1/4s. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/majority-will-end-twothirds-rule-it-cost-his-father-the-presidency.html | MAJORITY WILL END TWO-THIRDS RULE; It Cost His Father the Presidency, Says Senator Clark, Leader in the Fight. PUT US INTO WAR, HE ADDS Of 1,500 Delegates, 800 Are Held Committed -- South Stands Firmly for Unit Rule. | True | By Charles R. Michaelspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/trot-is-captured-by-guy-scotland-victory-in-205-event-marks-opening.html | TROT IS CAPTURED BY GUY SCOTLAND; Victory in 2:05 Event Marks Opening of Harness Race Meet at Lexington. HOLLYROOD PHYLLIS WINS Miss Reynolds First With Patsy Hamilton in Contest for Women Drivers. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/73166971-budget-submitted-in-cuba-national-defense-department-gets.html | $73,166,971 BUDGET SUBMITTED IN CUBA; National Defense Department Gets Largest Sum -- Total $8,041,971 Above 1936. LOAN SERVICE RESUMED Payments to Be Made on Morgan, Speyer and Internal Debts -- Old Deficit Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/1500000-drive-started-welfare-group-seeks-to-send-110000-children.html | $1,500,000 DRIVE STARTED; Welfare Group Seeks to Send 110,000 Children to Camps. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/400-girls-at-conference.html | 400 Girls at Conference | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/tigers-late-rush-tops-red-sox-87-hits-by-hayworth-clifton-and.html | TIGERS' LATE RUSH TOPS RED SOX, 8-7; Hits by Hayworth, Clifton and Rogell in Ninth Decide Uphill Battle. THREE HOMERS MARK GAME Burns, Cooke and Werber All Hit for Circuit -- Crowder Effective in Relief. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/smith-back-silent-on-talk-of-walk-bainbridge-colby-also-refuses.html | SMITH BACK, SILENT ON TALK OF 'WALK'; Bainbridge Colby Also Refuses Comment on Plea for Rejection of Roosevelt. REPUBLICANS HAIL APPEAL Cohalan Declares Messages of Approval of Joint Move Are Pouring In. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bini-borblla-dies-aut0-official-44-f-general-assistant-treasurer-of.html | BiNi, BO"RBLLA DIES; AUT0 OFFICIAL, 44; =, , , f, General Assistant Treasurer of the General Motors Corp. Succumbs to Heart Attack. SAW WORLD WAR 'SERVICE An Officer in. First Vermont National Guard and 57th Pioneer Infantry. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/denies-he-will-quit-college.html | Denies He Will Quit College | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/the-appeals-to-governor-lehman.html | THE APPEALS TO GOVERNOR LEHMAN | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/commuters-raid-station-after-brazilian-wrecks.html | Commuters Raid Station After Brazilian Wrecks | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/53-nations-enter-berlin-olympics-record-field-to-compete-with-us.html | 53 NATIONS ENTER BERLIN OLYMPICS; Record Field to Compete, With U.S., Germany and Hungary in All 23 Events. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/italy-to-seek-air-pact-aviation-official-to-visit-berlin-for.html | ITALY TO SEEK AIR PACT; Aviation Official to Visit Berlin for Non-Military Accord. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/crippled-boy-wins-award-as-student-talented-in-art-he-is-among.html | CRIPPLED BOY WINS AWARD AS STUDENT; Talented in Art, He Is Among Pupils Honored for Rising Above Physical Handicap. PRIZES FOR FOUR OTHERS They Excel in Studies Despite Disabilities and Straitened Family Circumstances. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/godfrey-gloom-hunts-convention-jeffersonian-paw-paw-planter-has.html | GODFREY GLOOM HUNTS CONVENTION; Jeffersonian Paw Paw Planter Has Difficulty Locating Old-Time Democrats. HE LOOKS TO WILMINGTON Burial of Hatchet by Smith and Hearst Is Hailed by Amity, Ind., Tourist. | True | By Elmer Davisspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/moro-controversy-ended-princess-said-to-have-accepted-rival-as-sulu.html | MORO CONTROVERSY ENDED; Princess Said to Have Accepted Rival as Sulu Sultan. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mcclellan-is-honored-flying-cross-is-awarded-posthumously-to-army.html | McCLELLAN IS HONORED; Flying Cross Is Awarded Posthumously to Army Aviator. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/autoist-killed-in-crash.html | Autoist Killed in Crash | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bolivia-to-proclaim-martial-law-today-armycontrolled-regime-will.html | BOLIVIA TO PROCLAIM MARTIAL LAW TODAY; Army-Controlled Regime Will Take Emergency Action as Cabinet Is Sworn In. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/city-students-win-97-awards-in-art-league-gives-11-scholarships-and.html | CITY STUDENTS WIN 97 AWARDS IN ART; League Gives 11 Scholarships and 86 Medals for Work in High Schools. 44 GET ALEXANDER HONOR Saint-Gaudens Medals Presented to 42 -- Year's Study for Others in 3 Advanced Schools. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/coach-ulbrickson-praises-oarsmen-great-rowing-says-washington.html | COACH ULBRICKSON PRAISES OARSMEN; ' Great Rowing,' Says Washington Mentor of His Three Eights and Their Rivals. EBRIGHT LAUDS WINNERS Calls Huskies 'A Remarkable Crew' -- Navy and Columbia Major Surprises. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/other-issues-are-listed-one-concern-files-for-unregistered-stock.html | OTHER ISSUES ARE LISTED; One Concern Files for Unregistered Stock Recently Sold. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cards-down-phils-on-collinss-hits-score-by-86-first-baseman-driving.html | CARDS DOWN PHILS ON COLLINS'S HITS; Score by 8-6, First Baseman Driving In Five Runs With Two Homers, Single. DIZZY DEAN HALTS ATTACK Comes to Rescue of Haines and Strikes Out 3 of the 7 Men to Face Him. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/west-point-cadet-missing.html | West Point Cadet Missing | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/buys-westchester-home-site.html | Buys Westchester Home Site | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/record-fleet-of-43-yachts-sails-from-newport-in-635mile-race-to.html | Record Fleet of 43 Yachts Sails From Newport in 635-Mile Race to Bermuda; VAMARIE SETS PACE IN BERMUDA EVENT Novel-Rigged Ketch Is Leader as Big Fleet Moves Out to Sea on Long Journey. SIX GERMAN BOATS START Three Other European Craft Compete -- 200 Sightseeing Boats Out at Newport. | True | By James Robbinsspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/athletics-triumph-43-defeat-indians-on-puccinellis-double-averill.html | ATHLETICS TRIUMPH, 4-3; Defeat Indians on Puccinelli's Double -- Averill Hits Homer. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/exgov-white-returns-ohioan-starts-for-convention-at-end-of-world.html | EX-GOV. WHITE RETURNS; Ohioan Starts for Convention at End of World Cruise. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wa-white-finds-mysterious-calm-effect-of-smith-bolt-and-lemke.html | W.A. WHITE FINDS MYSTERIOUS CALM; Effect of Smith Bolt and Lemke Threat Is 'Absolutely Nothing' at Convention. DELEGATES 'STARRY-EYED' Editor Marvels at Their 'Complete Acceptance' of Roosevelt -- 'Something New,' He Says. | True | By William Allen Whitecopyright, 1936, By Nana, Inc. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/5000-attend-volkfest.html | 5,000 Attend Volkfest | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-george-howe-dies-professor-of-latin-nephew-of-woodrow-wilson-a.html | DR. GEORGE HOWE DIES; PROFESSOR OF LATIN; Nephew of Woodrow Wilson a Former Dean at University of North Carolina. | True | Bpecll to Tml NW Yoa Trms. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-william-cook.html | MRS. WILLIAM COOK | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/martha-whitey-introduced-to-society-at-a-dance-given-by-parents-in.html | MARTHA WHITEY; Introduced to Society at a Dance Given by Parents in Old Westbury. DINNERS PRECEDE EVENT Mrs. Robert Bacon Is Hostess at One Party in Honor of Her Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/american-ideals-are-urged-at-independence-hall-13-governors-hear.html | American Ideals Are Urged at Independence Hall; 13 GOVERNORS HEAR LIBERTY BELL RUNG Gov. Earle and Mayor Wilson Lead Executives From Dinner to Civic Function. NEW POLICIES COMMENDED Pennsylvania Governor Urges More Bold Experiments in Governmental Field. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/argue-drayage-extension-rail-and-truck-spokesmen-appear-before-the.html | ARGUE DRAYAGE EXTENSION; Rail and Truck Spokesmen Appear Before the I.C.C. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/the-twothirds-rule.html | THE TWO-THIRDS RULE | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-mary-e-shannon-past-national-treasurer-of-gold-star-mothers-of.html | MRS. MARY E. SHANNON; Past National Treasurer of Gold Star Mothers of America, | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/commodity-markets-most-futures-decline-in-active-trading-cocoa-ends.html | COMMODITY MARKETS; Most Futures Decline in Active Trading-- Cocoa Ends Lower After Making New High Prices. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/lgoe-merrih.html | lgoe -- MerriH | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/john-h-fenniniore.html | JOHN H. FENNINIORE | True | Special t0 THE NEW YOR TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/forgery-conviction-reversed.html | Forgery Conviction Reversed | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/pine-camp-officer-hurt-lieut-robert-i-powell-of-this-city-is-thrown.html | PINE CAMP OFFICER HURT; Lieut. Robert I. Powell of This City Is Thrown From Horse. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/john-rulonmiller.html | JOHN RULON-MILLER | True | Special to THE NEW YO TIM:E. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/treasury-bills-sold-100058000-accepted-on-2-issues-dated-june-24.html | TREASURY BILLS SOLD; $100,058,000 Accepted on 2 Issues Dated June 24. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/gr-haltermans-have-a-son.html | G.R. Haltermans Have a Son | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/votes-confidence-in-geneva-league-congregational-council-again.html | VOTES CONFIDENCE IN GENEVA LEAGUE; Congregational Council Again Urges American Entry and Joining World Court. TO AID GERMAN REFUGEES Work of Cadman Committee Is Praised -- Economic Study Urged in Resolution. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/news-of-the-screen-plans-for-the-marx-brothers-activities-of-mr.html | NEWS OF THE SCREEN; Plans for the Marx Brothers -- Activities of Mr. Korda -- Moonlight Movies -- Odd Items. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/newport-yachts-trailing-racers-george-f-baker-and-hbh-ripleys-are-f.html | NEWPORT YACHTS TRAILING RACERS; George F. Baker and H.B.H. Ripleys Are Following Field to Bermuda. DATES SET FOR BENEFITS Concert for Coal Fund and Show to Assist County League for Animals Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/italy-to-reject-decision.html | Italy to Reject Decision | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/10000-rotarians-hail-peace-pleas-spirit-of-the-organization-held.html | 10,000 ROTARIANS HAIL PEACE PLEAS; Spirit of the Organization Held Bond Between Most of Peoples of Earth. ENDING OF RIOT IS CITED Delegates at Atlantic City Hear How Club Leaders Settled India Dispute. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/james-fawcett.html | JAMES FAWCETT | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/pays-alimony-and-goes-free.html | Pays Alimony and Goes Free | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/grissim-hollins.html | Grissim -- Hollins | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/two-girls-tie-for-golf-medal.html | Two Girls Tie for Golf Medal | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/clinton-holds-net-title.html | Clinton Holds Net Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/investment-trust-in-trucking-field-phoenix-securities-buys-into.html | INVESTMENT TRUST IN TRUCKING FIELD; Phoenix Securities Buys Into Consolidated Motor Lines and Aids in Expansion. GETS 2 PLACES ON BOARD Hartford Concern Will Acquire Other Lines, More Trucks and New Terminals. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-ida-baldwin.html | MISS IDA BALDWIN | True | Specta[ to THE NEW NoR TLtES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sees-rise-in-spicer-earnings.html | Sees Rise in Spicer Earnings | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/italian-war-plan-sought-eden-to-be-asked-to-reveal-to-commons-data.html | ITALIAN WAR PLAN SOUGHT; Eden to Be Asked to Reveal to Commons Data Found In Plane. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/3-groups-to-meet-with-lemke-today-townsend-rev-glk-smith-and.html | 3 GROUPS TO MEET WITH LEMKE TODAY; Townsend, Rev. G.L.K. Smith and Coughlin Aide to Discuss Platform in Capital. SEEK DETAILED STATEMENT Leader of Long Movement Asks La Guardia to Address Third Party Adherents. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/soar-into-windless-sky-gliders-blocked-in-spectacular-feats-ride.html | SOAR INTO WINDLESS SKY; Gliders, Blocked in Spectacular Feats, Ride Thermal Currents. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cobleskill-paper-victor-wins-nea-editorial-page-award-at-convention.html | COBLESKILL PAPER VICTOR; Wins N.E.A. Editorial Page Award at Convention. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-morris-schwartz-a-founder-of-kings-county-dental-society.html | DR. MORRIS SCHWARTZ A; Founder of Kings County Dental Society Practiced for 28 Years. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/missing-chilean-plane-is-found.html | Missing Chilean Plane Is Found | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/predict-us-aerial-map-scientists-say-it-would-solve-many.html | PREDICT U.S. AERIAL MAP; Scientists Say It Would Solve Many Prospecting Problems. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/queen-mary-arrives-on-second-voyage-westward-crossing-of-british.html | QUEEN MARY ARRIVES ON SECOND VOYAGE; Westward Crossing of British Liner Takes 4 Hours Longer Than Her Maiden Trip. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/li-railroad-wins-twice-in-fare-case-regains-stay-of-court-order-on.html | L.I. RAILROAD WINS TWICE IN FARE CASE; Regains Stay of Court Order on Rates and Gets Delay in Paying Possible Refunds. COUPONS FOR TRAVELERS Special Tickets Fixed Pending Outcome -- Appeals Bench to Hear Arguments July 8. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/financial-markets-stocks-higher-under-leadership-of-industrials.html | FINANCIAL MARKETS; Stocks Higher Under Leadership of Industrials; Bonds Up Irregularly -- Commodities Gain -- Franc Mounts. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/roosevelt-silent-on-smiths-move-senator-harrison-as-spokesman.html | ROOSEVELT SILENT ON SMITH'S MOVE; Senator Harrison, as Spokesman, Voices Reliance on a Satisfactory Program. PRESIDENT HOLDS PARLEYS Talks With Lewis, Richberg, Hopkins, Bullitt and Others -- Signs Flood and Relief Bills. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-fh-brookhart-wed-daughter-of-former-iowa-senator-bride-of-dr-ce.html | DR. F.H. BROOKHART WED; Daughter of Former Iowa Senator Bride of Dr. C.E. Yount Jr. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/demands-roads-vigilance.html | Demands Roads Vigilance | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/business-machine-unit-seeks-madison-av-site.html | Business Machine Unit Seeks Madison Av. Site | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-durant-in-reno-former-adelaide-hutton-is-expected-to-seek-a.html | MRS. DURANT IN RENO; Former Adelaide Hutton Is Expected to Seek a Divorce. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/torch-suspect-is-freed.html | Torch Suspect Is Freed | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/red-barn-theatre-offers-new-farce-long-island-society-colonies.html | RED BARN THEATRE OFFERS NEW FARCE; Long Island Society Colonies Attend the Premiere of 'Please Do Not Disturb.' | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/1459371856-spent-by-wpa-to-april-15-construction-accounted-for-785.html | $1,459,371,856 SPENT BY WPA TO APRIL 15; Construction Accounted for 78.5 Per Cent of the Total, Says Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bronxville-legion-gives-annual-fete-stars-of-sports-stage-and-radio.html | BRONXVILLE LEGION GIVES ANNUAL FETE; Stars of Sports, Stage and Radio Help in Benefit -- 2,500 Attend Performance. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/burglar-tries-raid-on-policemans-home-plunges-out-window-when-he.html | BURGLAR TRIES RAID ON POLICEMAN'S HOME; Plunges Out Window When He Sees Uniform -- Shots Fail to Halt His Flight. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/o-c-hand-rail-man-dies-suddenly-here-retired-vice-president-of.html | o. C. HAND, RAIL MAN, DIES SUDDENLY HERE; Retired Vice President of Kansas City Southern Had Been Hit by Auto on March 25. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/checking-on-helgoland-britain-inquiring-into-reports-of-its.html | CHECKING ON HELGOLAND; Britain Inquiring Into Reports of Its Fortification by Reich. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/nyu-swimmers-pick-glass.html | N.Y.U. Swimmers Pick Glass | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/professor-slain-in-classroom.html | Professor Slain in Classroom | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/128-frauds-in-bail-laid-to-bondsman-brooklyn-man-seized-for-use-of.html | 128 FRAUDS IN BAIL LAID TO BONDSMAN; Brooklyn Man Seized for Use of Deed Lost by Another as Prisoners' Surety. POLICE DUPED IN SCHEME Their Liens on Property for Forfeits Reveal Alleged Forgery to Owner. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-arthur-wolff-physiiin-is-d-municipal-bacteriologist-for-32-years.html | DR. ARTHUR WOLFF, PHYSI(IIN, IS D; Municipal Bacteriologist for 32 Years of the Hartford Health Department. STUDIED MEDICINE AT 15 Long a Member of State Board Called as Medico-Legal Expert in Murder Cases, | True | pecia to T]aD ILV' YOP-I TI:MS. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/yachts-all-finish-in-171mile-event-prizes-are-awarded-for-eastern.html | YACHTS ALL FINISH IN 171-MILE EVENT; Prizes Are Awarded for Eastern Y.C. Race From New London to Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/airship-reaches-lakehurst-from-germany-in-59-hours-50-minutes-met.html | Airship Reaches Lakehurst From Germany in 59 Hours 50 Minutes -- Met Squalls and Thunderstorms, but Passengers Found Trip Uneventful -- Starts Back Tonight. | True | From a Staff Correspondent. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/300-lutheran-envoys-at-convention-here-directors-of-atlantic.html | 300 LUTHERAN ENVOYS AT CONVENTION HERE; Directors of Atlantic District Report Increase in Fund for Church Extension. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/trial-of-poderjay-for-perjury-asked-prosecutor-seeks-permission-of.html | TRIAL OF PODERJAY FOR PERJURY ASKED; Prosecutor Seeks Permission of Austria to Arrest Him on Release From Sing Sing. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/ditmars-at-60-keeps-busy.html | Ditmars, at 60, Keeps Busy | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/play-spots-barred-in-stuyvesant-sq-court-forbids-moses-to-use-two.html | PLAY SPOTS BARRED IN STUYVESANT SQ.; Court Forbids Moses to Use Two Nearly Completed There Adjacent to Hospitals. INTENT OF DONOR IS CITED Injunction Holds Recreation Grounds in Park Would Mar 'Peace and Quiet.' | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bars-green-pastures-ontario-board-of-censors-forbids-film-version.html | BARS 'GREEN PASTURES'; Ontario Board of Censors Forbids Film Version. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/shipping-act-stirs-wide-debate-here-operators-agree-that-value-of.html | SHIPPING ACT STIRS WIDE DEBATE HERE; Operators Agree That Value of Law Depends on the Men Chosen for Authority. HAIL END OF MAIL SUBSIDY Plan for Differential Favoring American Lines Viewed as Key to Wage Problem. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/garner-is-honored-by-john-marshall-jersey-city-college-bestows.html | GARNER IS HONORED BY JOHN MARSHALL; Jersey City College Bestows Degree of Doctor of Laws Upon Vice President. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sunnyside-suit-fought-appellate-division-to-be-asked-to-dismiss.html | SUNNYSIDE SUIT FOUGHT; Appellate Division to Be Asked to Dismiss Home Owners' Action. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-bernhard-advances-gains-quarterfinal-bracket-in-girls-net.html | MISS BERNHARD ADVANCES; Gains Quarter-Final Bracket In Girls' Net Tourney. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/us-officers-to-make-trip.html | U.S. Officers to Make Trip | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/baron-silvercruys-belgian-jurist-dies-president-emeritus-of-nations.html | BARON SILVERCRUYS, BELGIAN JURIST, DIES; President Emeritus of Nation's Supreme Court -- Daughter, Sculptor, Wed to American. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-quiet-leads-qualifiers.html | Miss Quiet Leads Qualifiers | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/colombian-general-held-arrested-in-alleged-conservative-plot-after.html | COLOMBIAN GENERAL HELD; Arrested in Alleged Conservative Plot After Exchange of Shots. | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-taubele-is-victor-halts-miss-haber-61-64-to-gain-at-new-jersey.html | MISS TAUBELE IS VICTOR; Halts Miss Haber, 6-1, 6-4, to Gain at New Jersey Net. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/killed-in-times-sq-fall-building-cleaner-plunges-twelve-stories.html | KILLED IN TIMES SQ. FALL; Building Cleaner Plunges Twelve Stories When Rope Breaks. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/ignores-halleran-query-windels-refuses-to-answer-questions-of.html | IGNORES HALLERAN QUERY; Windels Refuses to Answer Questions of Queens Commissioner. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/hermanb-chlobohm.html | HERMAN'B. SCHLOBOHM | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/vermont-speaker-arraigns-nations-world-of-broken-promises-is.html | VERMONT SPEAKER ARRAIGNS NATIONS; World of Broken Promises Is Pictured to Graduates by Dean Johnson of B.U. OUR GOLD POLICY INCLUDED University Confers Six Honorary Degrees and 219 in Course, 19 With Honors. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-berg-returns-74-ties-with-mrs-chandler-for-lead-in.html | MISS BERG RETURNS 74; Ties With Mrs. Chandler for Lead in Trans-Mississippi Golf. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dominican-leader-on-trip.html | Dominican Leader on Trip | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/barbers-strike-called-grand-central-area-and-upper-east-side.html | BARBERS' STRIKE CALLED; Grand Central Area and Upper East Side Affected. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/negro-educator-wins-applause-professor-jg-mitchell-stirs-hearers-in.html | NEGRO EDUCATOR WINS APPLAUSE; Professor J.G. Mitchell Stirs Hearers in University of North Carolina Discussion. CO-INSTRUCTION URGED Speakers on Regional Development Advocate Graduate Instruction for Both Races. | True | By Winifred Mallonspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/op-van-sweringen-is-called-evasive-ordered-to-appear-before-senate.html | O.P. VAN SWERINGEN IS CALLED EVASIVE; Ordered to Appear Before Senate Committee Investigating Rail Reorganizations. HEARING TO BE HELD TODAY Senator Wheeler Says in Some Cases It Took 76 Days to Get Information He Sought. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-samuel-c-hooker.html | MRS. SAMUEL C. HOOKER | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/britain-to-defer-recognition-issue-eden-says-end-of-sanctions-does.html | BRITAIN TO DEFER RECOGNITION ISSUE; Eden Says End of Sanctions Does Not Mean Acceptance of Conquest of Ethiopia. U.S. TO AVOID QUESTION Will Receive Suvich as Envoy of 'King of Italy' -- London Plans No Loan to Rome. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/victim-of-revenge-singer-testifies-insists-accusers-in-drukman-case.html | VICTIM OF REVENGE, SINGER TESTIFIES; Insists Accusers in Drukman Case Are Retaliating for His Honesty as U.S. Attorney. DENIES ANY PART IN BRIBE ' Stranger' to Whole Plot, He Says -- Jury May Get Case Tomorrow Evening. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/ann-s-buck-engaged-baltimore-girl-to-become-the-bride-of-john-t.html | ANN S. BUCK ENGAGED; Baltimore Girl to Become the Bride of John T. Bossert. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/venezuelan-agitator-is-seized.html | Venezuelan Agitator Is Seized | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/westchester-group-opens-stage-season-personal-appearance-presented.html | WESTCHESTER GROUP OPENS STAGE SEASON; ' Personal Appearance' Presented at Playhouse -- Ridgeway Offers 'Fresh Fields.' | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/judge-rosendale-is-94.html | Judge Rosendale Is 94 | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/reilly-heads-shipyard-reelected-president-of-todd-corporation-for.html | REILLY HEADS SHIPYARD; Re-elected President of Todd Corporation for Fifth Time. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/restaurant-firm-rents-in-midtown-american-automatic-unit-gets-space.html | RESTAURANT FIRM RENTS IN MIDTOWN; American Automatic Unit Gets Space in Pershing Square, Opposite Grand Central. EXPANSION LEASES MADE Downtown Office Rental Calls for $200,000 to Be Paid by Stock Brokerage Unit. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/hunt-autoist-in-womans-death.html | Hunt Autoist in Woman's Death | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/8000000-car-orders-by-southern-pacific-railroads-freight-equipment.html | $8,000,000 CAR ORDERS BY SOUTHERN PACIFIC; Railroad's Freight Equipment Program Is Largest of Kind Since 1929. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/balbo-is-mat-victor-pins-bruno-in-2543-before-2500-in-coliseum.html | BALBO IS MAT VICTOR; Pins Bruno in 25:43 Before 2,500 in Coliseum Feature. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/marseilles-ships-held-by-strikers-red-flags-are-run-up-when-owners.html | MARSEILLES SHIPS HELD BY STRIKERS; Red Flags Are Run Up When Owners Delay Granting 40-Hour Work Week. RIGHTISTS RIOT IN PARIS Nationalists Stage First of Their Scheduled Daily Demonstrations Against Ban. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/son-to-mrs-george-f-lindig.html | Son to Mrs. George F. Lindig | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/12386000-estate-left-by-mrs-bliss-daughter-is-named-residuary.html | $12,386,000 ESTATE LEFT BY MRS. BLISS; Daughter Is Named Residuary Legatee of Bulk of Patent Medicine Fortune. 4 BEQUESTS OF $100,000 Assets Include Trusts Set Up During Her Life for Cultural Groups, Friends and Relatives. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sec-sees-changes-with-segregation-specialist-floor-broker-bond.html | SEC SEES CHANGES WITH SEGREGATION; Specialist, Floor Broker, Bond House, Commission House May Feel It the Most. LESS FLOOR TRADE LIKELY Impact Would Be Greater for Smaller Exchanges -- Firms Here Study Proposal. SEC SEES CHANGES WITH SEGREGATION | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/son-born-to-mrs-f-e-rieger.html | Son Born to Mrs. F. E. Rieger | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/to-give-up-colorado-fuel-trustee-told-to-let-reorganizers-take-over.html | TO GIVE UP COLORADO FUEL; Trustee Told to Let Reorganizers Take Over Concern July 1. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/drought-area-aid-goes-to-northwest-president-tells-tugwell-to-make.html | DROUGHT AREA AID GOES TO NORTHWEST; President Tells Tugwell to Make Survey of Needs in Montana and Dakotas. UP TO $100,000,000 ASKED Nye and Governors Welford and Berry Visit White House -- Crop Loss Increases. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bonds-mark-time-turnover-small-second-slowest-day-of-month-produces.html | BONDS MARK TIME; TURNOVER SMALL; Second Slowest Day of Month Produces Only Unimportant Price Swings. TREASURY ISSUES STEADY Speculative Favorites Neglected -- Secondary Rails Harden -- Foreign Group Quiet. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/toward-unification.html | TOWARD UNIFICATION | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-thomas-starkey.html | MRS. THOMAS STARKEY | True | Slecia[ to THE NEW YOKK TXES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/norris-fros.html | NORRIS FROS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/riding-high-wins-at-agawam-park-jockey-coule-home-first-on-blumes.html | RIDING HIGH WINS AT AGAWAM PARK; Jockey Coule Home First on Blume's Racer, Which Pays $17.20 in Feature. OTHER OUTSIDERS SCORE Play Book, 15-1 Shot Owned by Wiener, Gains Triumph in Third Event. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/ann-harding-case-postponed.html | Ann Harding Case Postponed | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bennett-candidacy-boosted-by-young-at-the-van-hornesville-exercises.html | BENNETT CANDIDACY BOOSTED BY YOUNG; At the Van Hornesville Exercises He Is Introduced With Roosevelt 1931 Formula. LEFT-WING' TEACHERS HIT Attorney General Declares They Seek to 'Poison' the Minds of Children. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/191-auto-accidents-here-over-weekend-figure-marks-rise-over-that-of.html | 191 AUTO ACCIDENTS HERE OVER WEEK-END; Figure Marks Rise Over That of a Year Ago, but Totals for the Entire Week Fell. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/43-senators-are-delegates.html | 43 Senators Are Delegates | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-f-h-williams-radiologist-dead-leader-in-development-of-use-of.html | DR. F. H. WILLIAMS, RADIOLOGIST, DEAD; Leader in Development of Use of Roentgen Rays, 84, Was Author of Several Books. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/8320994-given-to-michigan.html | $8,320,994 Given to Michigan | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/jockey-richards-pilots-regal-lily-to-victory-in-feature-race-at.html | Jockey Richards Pilots Regal Lily to Victory in Feature Race at Aqueduct; REGAL LILY FIRST IN ARTVIS PURSE Jeffords's Juvenile Defeats Handle Cross by Length at Aqueduct. MIQUELON FINISHES THIRD Speed, 8-1, Gains Early Lead and Holds on to Triumph in the Fifth Race. | True | By Fred van Ness | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/200-open-session-on-soil-mechanics-conant-welcomes-deflates-as.html | 200 OPEN SESSION ON SOIL MECHANICS; Conant Welcomes Deflates as Harvard Is Host to Conference on New Science. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-wililiam-i-knapp.html | MRS. W.ILILIAM I. KNAPP | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/atlantic-refinings-dividend.html | Atlantic Refining's Dividend | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/foreign-exchange-monday-june-22-1936.html | FOREIGN EXCHANGE; Monday, June 22, 1936 | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wins-8295605-tax-plea-western-powers-petition-is-upheld-miss.html | WINS $8,295,605 TAX PLEA; Western Power's Petition Is Upheld -- Miss Dietrich Fights Levy. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/odonnells-team-scores-on-links-cedarwood-star-and-scheiber-card-a.html | O'DONNELL'S TEAM SCORES ON LINKS; Cedarwood Star and Scheiber Card a 66 in Long Island Amateur-Pro Golf. | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cambridge-six-plans-tour.html | Cambridge Six Plans Tour | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/thorpe-hits-menace-of-increasing-taxes-nations-business-editor.html | THORPE HITS 'MENACE' OF INCREASING TAXES; Nation's Business Editor Tells Kiwanis Convention People's Savings Are Diverted. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/teacher-called-lax-at-trial.html | Teacher Called Lax at Trial | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/discord-develops-in-delegate-contest-minnesota-group-bars-half.html | Discord Develops in Delegate Contest; MINNESOTA GROUP BARS HALF VOTES Moonan-Ryan Delegation Rejects National Committee's Ruling on Contest. PLANS MADE FOR APPEAL Similar Decision Is Filed on Puerto Rico Fight -- Mrs. Keen Wins for Canal Zone Unit. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/craven-davidson.html | Craven -- Davidson | True | Special to Ta NW YOK Tms. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/18-hits-by-giants-rout-pirates-115-jackson-regaining-touch-sends-in.html | 18 HITS BY GIANTS ROUT PIRATES, 11-5; Jackson, Regaining Touch, Sends in Four Runs With Two Drives Into Stands. NO. 8 FOR SCHUMACHER Hurler, Only One of Victors to Go Hitless, Yields 6 Blows Paul Waner Gets Homer. | True | By James P. Dawson | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dinner-dance-given-for-eleanor-walker-200-guests-at-party-for-the.html | DINNER DANCE GIVEN FOR ELEANOR WALKER; 200 Guests at Party for the Debutante Held in Home on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/victim-of-lightning-dies.html | Victim of Lightning Dies | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/commander-townsend-attached-to-naval-aircraft-f-actory-in.html | COMMANDER TOWNSEND; Attached to Naval Aircraft F. actory in Philadelphia Navy Yard, | True | Specla to Tre NZW YOR: TZME8. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/barry-victor-in-sculling-dethrones-phelps-for-english-title-on.html | BARRY VICTOR IN SCULLING; Dethrones Phelps for English Title on Thames. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/business-world.html | Business World | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/skoda-munitions-profits-up-sharply-for-the-year.html | Skoda Munitions Profits Up Sharply for the Year | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/article-3-no-title-governor-will-make-acceptance-talk-carried-by.html | Article 3 -- No Title; Governor Will Make Acceptance Talk, Carried by Radio, From the Kansas Capitol Steps. TO CONFER WITH LOWDEN They Will Draft Farm Program July 9 -- McCormick Visitor, Praises the Candidate. | True | JULY 23 IS CHOSEN TO NOTIFY LANDONBy Warren Moscowspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wragg-snider.html | Wragg -- Snider | True | Special to TI N 'XrOR: JIEB. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/appointed-by-politicians.html | APPOINTED BY POLITICIANS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wild-rumors-fly-in-bucharest.html | Wild Rumors Fly in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/joint-debut-for-twins-esther-and-elizabeth-ricketts-of-wilkesbarre.html | JOINT DEBUT FOR TWINS; Esther and Elizabeth Ricketts of Wilkes-Barre Have Party. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/1250000-in-gold-seized-by-us-here-metal-weighing-2-tons-owned-by-.html | $1,250,000 IN GOLD SEIZED BY U.S. HERE; Metal, Weighing 2 Tons, Owned by Swiss Concern, Is Taken From Broad St. Vault. ALL IN DOUBLE EAGLES Worth $2,100,000 in the Devalued Dollar -- Action Sequel to Long Litigation. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/antinoise-nots.html | Anti-Noise Nots | True | H.B. STEPHAN. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/britain-and-italy.html | BRITAIN AND ITALY | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wallace-letter-hits-republican-planks-secretary-declares-promises.html | WALLACE LETTER HITS REPUBLICAN PLANKS; Secretary Declares Promises to Farmers Impossible of Fulfillment. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/billings-lewis.html | Billings -- Lewis | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bond-offerings-by-municipalities-32121966-of-chicago-park-3-12s-and.html | BOND OFFERINGS BY MUNICIPALITIES; $32,121,966 of Chicago Park 3 1/2s and 4s Put on Market Today by Halsey, Stuart Group NEW ISSUE IN PROVIDENCE Salem, Ore., to Consider Bids on July 6 on $1,000,000 of Water Bonds. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/steel-output-at-702-this-week-up-02-point.html | Steel Output at 70.2% This Week, Up 0.2 Point | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/holding-companies-win-point-in-court-two-upset-bar-to-action-in.html | HOLDING COMPANIES WIN POINT IN COURT; Two Upset Bar to Action in District Court Obtained by Cummings's Staff. TRIAL OF SUITS TO GO ON Appeals Bench Holds That the Government Has No Greater Rights Than Citizen. | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/alex-yokel-weds-mrs-r-levy.html | Alex Yokel Weds Mrs. R. Levy | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/troth-announced-of-carol-wagner-milwaukee-girl-a-senior-at.html | TROTH ANNOUNCED OF CAROL WAGNER; Milwaukee Girl, a Senior at Wisconsin University, to Be Wed to Robert W. Dudley. BOTH OF NOTED ANCESTRY Her ForebearWasJohn Winthrop, First Massachusetts Governor; Fiance Descendant of Second. | True | Special to THX NSW 'YORE 'IXms. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/baroness-death-cleared-heart-disease-report-in-morrill-case-ends.html | BARONESS DEATH CLEARED; Heart Disease Report In Morrill Case Ends Los Angeles Inquiry. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-glutting-and-miss-iselin-card-83-to-lead-foursome-field-set.html | Miss Glutting and Miss Iselin Card 83 to Lead Foursome Field; Set Pace in Metropolitan Team Golf at Queens Valley Club -- Mrs. Lake-Mrs. Peterson and Mrs. Robbins-Miss Knapp 2 Shots Behind -- Mrs. Rodney-Miss Buechner Next. | True | By John M. Brennan | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/washington-gains-sweep-in-regatta-at-poughkeepsie-huskies-row-to.html | WASHINGTON GAINS SWEEP IN REGATTA AT POUGHKEEPSIE; Huskies Row to First Triple Victory on Hudson Since 1912 as 70,000 Look On. VARSITY WINS BY LENGTH Comes Up From Last Place to Best California at Finish -- Navy 3d, Columbia 4th. CORNELL FIFTH OVER LINE Victors Point for the Olympics -- Jayvees Score by 3 Lengths and Freshmen by One. Washington Crews Sweep Poughkeepsie Regatta, Varsity Winning by Length FINISH OF THE VARSITY RACE AT POUGHKEEPSIE YESTERDAY AND THE WINNING WASHINGTON CREW | True | By Robert F. Kelleyspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mary-galey-is-wed-to-phili-h-dater-ceremony-is-performed-at-st.html | MARY GALEY IS WED TO PHILI? H. DATER; Ceremony Is Performed at St. Thomas Church by Rev. Dr. Roeflf H. Brooks. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/guibord-is-beaten-in-college-tennis-dartmouths-no-4-seeded-ace-bows.html | GUIBORD IS BEATEN IN COLLEGE TENNIS; Dartmouth's No. 4 Seeded Ace Bows to Shostrom, Chicago, 6-4, 2-6, 6-2. OTHER FAVORITES SCORE Sutter Triumphs Over Rugg as Dey, Stanford Star, Puts Out Milstein in West. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fugitive-is-seized-in-extortion-case-lord-desmond-wanted-here-in.html | FUGITIVE IS SEIZED IN EXTORTION CASE; ' Lord Desmond,' Wanted Here in Blackmail Inquiry, Taken in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/gold-bloc-rates-continue-advance-franc-up-38-point-to-660-18c.html | GOLD BLOC RATES CONTINUE ADVANCE; Franc Up 3/8 Point to 6.60 1/8c, Guilder 1/2 to 67.80 1/2 and Swiss Franc to 32.55. FORWARD DISCOUNTS CUT $20,928,200 in Gold Received Here in Day, $18,863,800 of It From France. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/daughter-to-mrs-e-e-gerry.html | Daughter to Mrs. E. E. Gerry | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/new-judge-is-honored-cleveland-club-gives-dinner-for-vl-leibell.html | NEW JUDGE IS HONORED; Cleveland Club Gives Dinner for V.L. Leibell, Federal Jurist. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/to-expand-tin-plate-mill-us-steel-reported-to-have-planned-bigger.html | TO EXPAND TIN PLATE MILL; U.S. Steel Reported to Have Planned Bigger Plant at Gary. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/break-with-japan-demanded-in-china-southern-leaders-insist-that.html | BREAK WITH JAPAN DEMANDED IN CHINA; Southern Leaders Insist That Diplomatic Ties Be Cut and Secret Treaties Ended. NANKING TROOPS PUSH ON Leith-Ross Urges the British to Lend China Money for Railways and Utilities. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/jm-beck-left-698170-philadelphia-inventory-does-not-include-his.html | J.M. BECK LEFT $698,170; Philadelphia Inventory Does Not Include His Realty. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/17000-see-ettore-outpoint-haynes-gains-third-victory-over-his.html | 17,000 SEE ETTORE OUTPOINT HAYNES; Gains Third Victory Over His Heavyweight Rival in Bout at Phillies' Park. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/f-h-van-nosirand.html | F. H. VAN NOSTR.AND | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bridal-is-planned-by-lydia-maxwell-her-marriage-to-w-r-conklin-will.html | BRIDAL IS PLANNED BY LYDIA MAXWELL; Her Marriage to W. R, Conklin Will Take Place in Radnor Meeting House, Ithan, Pa. CEREMONY ON SATURDAY Edith ' Maxwell and Mrs. Lewis A. Park Will Be Maid and Matron of Honor. | True | Special to T iW YORK Ts. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/would-limit-supreme-court.html | Would Limit Supreme Court | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/leading-democrats-minimize-the-effect-of-the-conservative-group.html | Leading Democrats Minimize the Effect of the Conservative Group Bolt; TO ANSWER SMITH IN BRYAN TRIBUTE Loyal Democrats Will Reply to Insurgents at Memorial Breakfast. LEADERS FLOUT ATTACK Senator Byrnes, Gov. Earle, Senator McAdoo and Mayor Hague Belittle Its Effect. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/orders-bonus-for-1300-workers.html | Orders Bonus for 1,300 Workers | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sec-sets-mine-hearing-national-boston-montana-seeks-to-withdraw.html | SEC SETS MINE HEARING; National Boston Montana Seeks to Withdraw Registration. | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bridge-conference-today-engineers-and-kracke-will-discuss-plans-for.html | BRIDGE CONFERENCE TODAY; Engineers and Kracke Will Discuss Plans for Flushing Span. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/starkey-seminary-97-closed.html | Starkey Seminary, 97, Closed | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/reich-plans-loan-to-relieve-banks-700000o00mark-issue-to-serve-to.html | REICH PLANS LOAN TO RELIEVE BANKS; 700,000,O00-Mark Issue to Serve to Convert Borrowings to Long-Term Paper. LIGNITE INDUSTRY AIDS Total Public Debt Is Unofficially Estimated at 50,000,000,000 Marks -- Schacht Issues Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/womens-play-starts-today.html | Women's Play Starts Today | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/belgium-backs-end-of-sanctions.html | Belgium Backs End of Sanctions | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/quick-action-urged-on-transit-unity-seabury-and-berle-handing-their.html | QUICK ACTION URGED ON TRANSIT UNITY; Seabury and Berle, Handing Their Plan to State Board, Warn Against Delay. NO BATES FOR HEARING SET Commission Counsel Indicates Proposal's Merits Will Be Carefully Studied First. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/at-the-alamo-in-san-antonio.html | At the Alamo in San Antonio | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/palestine-aid-asked-at-laemmle-dinner-need-for-3500000-is-told-as.html | PALESTINE AID ASKED AT LAEMMLE DINNER; Need for $3,500,000 Is Told as Veteran Producer Is Feted -- Roosevelt Sends Greeting. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/kimberling-successor-sworn.html | Kimberling Successor Sworn | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/missourians-back-smith-minute-men-of-constitution-wire.html | MISSOURIANS BACK SMITH; Minute Men of Constitution Wire Congratulations on Stand. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/loses-separation-pact-fight.html | Loses Separation Pact Fight | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/the-ship-subsidy-bill-policy-of-federal-payments-to-the-steamship.html | THE SHIP SUBSIDY BILL; Policy of Federal Payments to the Steamship Lines Disapproved. | True | LESTER JASHNOFF. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/inland-steel-gives-plan-to-buy-milcor-lists-59000-extra-shares-on.html | INLAND STEEL GIVES PLAN TO BUY MILCOR; Lists 59,000 Extra Shares on Stock Exchange to Effect Purchase of Mills. 95% ACQUISITION SOUGHT Applications for Trading of Securities of Three Other Companies Approved. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/gets-8-years-in-slaying.html | Gets 8 Years in Slaying | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/troubles-of-new-parties-requirements-for-obtaining-place-on-ballot.html | TROUBLES OF NEW PARTIES; Requirements for Obtaining Place on Ballot Viewed as Too Severe. | True | JAMES ONEAL. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/spains-woes-laid-to-futile-cabinet-government-represents-only-one.html | SPAIN'S WOES LAID TO FUTILE CABINET; Government Represents Only One Faction of Left Bloc That Swept Election. SHUTS EYES TO DISORDERS Dictatorship, Neither Fascist Nor Red, Held the Most Likely Turn of Events. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/services-are-held-for-r-w-higbie-sr-educators-bankers-and-jurists.html | SERVICES ARE HELD FOR R. W. HIGBIE SR.; Educators, Bankers and Jurists Among Notables at Rites for Queens Leader. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/army-net-favorites-gain-seeded-players-survive-opening-round-at.html | ARMY NET FAVORITES GAIN; Seeded Players Survive Opening Round at West Point. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wilbursuchard-plan-chocolate-company-submits-setup-for.html | WILBUR-SUCHARD PLAN; Chocolate Company Submits Set-Up for Reorganization. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/stock-market-indices-international-average-off-to-564-from-566-week.html | STOCK MARKET INDICES; International Average Off to 56.4 From 56.6 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/the-play-june-night.html | THE PLAY; June Night | True | L.N. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mexican-plane-missing-craft-owned-by-expresident-rodriguez-is.html | MEXICAN PLANE MISSING; Craft Owned by Ex-President Rodriguez Is Overdue a Day. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mortgage-body-sees-foreclosure-drop-first-quarter-of-1936-showed-30.html | MORTGAGE BODY SEES FORECLOSURE DROP; First Quarter of 1936 Showed 30 Per Cent Fewer Actions Than Last 1935 Period. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/yankees-6-in-7th-beat-white-sox-96-rally-accounts-for-pearsons-10th.html | YANKEES' 6 IN 7TH BEAT WHITE SOX, 9-6; Rally Accounts for Pearson's 10th Victory, Although He Is Relieved Later. WHITEHEAD IS BATTED OUT Chicago Hurler Falters After Crosetti's 2 Errors Give Him Temporary Lead. | True | By John Drebingerspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cook-class-graduates-but-misses-diplomas.html | Cook Class Graduates, But Misses Diplomas | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/new-star-growing-dimmer.html | New Star Growing Dimmer | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/protection-for-workers.html | Protection for Workers | True | CHARLES C. MARSHALL. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sports-of-the-times-pickups-and-leftovers.html | Sports of the Times; Pick-Ups and Left-Overs | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/kidnappers-of-children-to-get-death-in-reich.html | Kidnappers of Children To Get Death in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/six-americans-led-by-grant-take-firstround-matches-in-wimbledon.html | Six Americans Led by Grant Take First-Round Matches in Wimbledon Tennis; GRANT TOPS HENKEL WITH GREAT RALLY Braces Suddenly and Wins by 5-7, 3-6, 7-5, 6-4, 6-2 in Wimbledon Tennis. B' SCORES WITH EASE Halts Hare to Join Allison, Mako and Van Ryn Among Victors -- Perry Scores. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/business-studies-new-patman-law-manufacturers-and-retailers.html | BUSINESS STUDIES NEW PATMAN LAW; Manufacturers and Retailers Uncertain of Effects of Anti-Discrimination Act. DIGESTS ARE BEING FRAMED Namm Says It Will Not Curb Unfair Competition, but Will Hamper Open Rivalry. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/court-aide-gets-leniency-clerk-who-returned-stolen-funds-receives.html | COURT AIDE GETS LENIENCY; Clerk Who Returned Stolen Funds Receives Suspended Sentence. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/goodrich-asks-test-of-stockholder-vote-rubber-company-seeks.html | GOODRICH ASKS TEST OF STOCKHOLDER VOTE; Rubber Company Seeks Confirmation of $45,000,000 Plan for Financing. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/hamilton-opens-landon-drive-here-hails-smith-bolt-republican.html | HAMILTON OPENS LANDON DRIVE HERE; HAILS SMITH BOLT; Republican Chairman Lauds the Ex-Governor's Attack as Motivated by 'High Ideals.' CONFIDENT OF VICTORY Promises a Militant Campaign Amid Cheers of 3,500 Party Members at 'Unity Dinner.' HAMILTON OPENS LANDON DRIVE HERE | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cotton-at-new-top-after-early-drop-list-loses-10-points-in-first.html | COTTON AT NEW TOP AFTER EARLY DROP; List Loses 10 Points in First Half Hour but Ends With Net Gains of 5 to 9. CROP DAMAGED BY HEAT High Temperatures, Particularly in Arkansas, and Mill Demand Are Market Factors. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/five-arabs-slain-in-attack-on-train-two-soldiers-of-escort-are.html | FIVE ARABS SLAIN IN ATTACK ON TRAIN; Two Soldiers of Escort Are Wounded Between Jaffa and Jerusalem. FUGITIVES' CAVE BLASTED Accused Slayers Driven Out After Sunday Battle -- Arms Cache Raided at Nablus. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bodys-electricity-would-light-lamp-measurements-of-the-charges.html | BODY'S ELECTRICITY WOULD LIGHT LAMP; Measurements of the Charges Carried by Red Blood Cells Reported to Physicists. HUMAN 'POWER' IS HIGHEST Meeting at Rochester Also Gets Evidence That Cosmic Rays Create Matter. | True | By William L. Laurencespecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dutchess-county-tracts-sold.html | Dutchess County Tracts Sold | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/us-to-avoid-recognition.html | U.S. to Avoid Recognition | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/farce-revival-in-roslyn-henry-hull-has-leading-role-in-spring-time.html | FARCE REVIVAL IN ROSLYN; Henry Hull Has Leading Role in 'Spring Time for Henry.' | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/le-moine-churchill.html | Le Moine -- Churchill | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/french-market-firm.html | French Market Firm | True | Wireless to THE NEW YORK TIMES | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/sn-behrman-weds-sister-of-heifetz-playwright-marries-mrs-elza-stone.html | S.N. BEHRMAN WEDS SISTER OF HEIFETZ; Playwright Marries Mrs. Elza Stone in Port Chester -- One of Leading Dramatists. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/industrial-measure-for-newark-signed-hoffman-approves-bill-for.html | INDUSTRIAL MEASURE FOR NEWARK SIGNED; Hoffman Approves Bill for Expanding Port Area Under Special City Commission. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/study-of-the-constitution.html | Study of the Constitution | True | H. ARNOLD BENNETT. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/blythe-considers-democrats-upset-farley-boys-are-claiming-even.html | BLYTHE CONSIDERS DEMOCRATS UPSET; ' Farley Boys' Are Claiming Even Albania, but Are Really Anxious, He Says. THINKS LANDON WILL WIN Political Writer Sees Extremists in the Present Flank Attacks Drawing From Roosevelt. | True | By Samuel G. Blythecopyright, 1936, By Nana, Inc. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/air-defense-league-to-broaden-efforts-dinner-here-tomorrow-will.html | AIR DEFENSE LEAGUE TO BROADEN EFFORTS; Dinner Here Tomorrow Will Open Membership Campaign -- Session on Coast, Too | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/more-salary-data-released-by-sec-applications-of-9-corporations-for.html | MORE SALARY DATA RELEASED BY SEC; Applications of 9 Corporations for Confidential Treatment Are Denied. SECRECY FOR 24 OTHERS United Shoe Machinery, Hudson Motor and American Brake Shoe Payments Listed. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/minor-clashes-reported.html | Minor Clashes Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/asks-fund-for-child-aid-childrens-society-in-plea-lists-deficit-of.html | ASKS FUND FOR CHILD AID; Children's Society, In Plea, Lists Deficit of $146,314 for 1935. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/grocers-meeting-cheers-new-law-5000-at-dallas-convention-hail.html | GROCERS' MEETING CHEERS NEW LAW; 5,000 at Dallas Convention Hail Robinson-Patman Act to Curb Trade Evils. FOR CONTINUANCE OF FIGHT National Retail Association Officials Favor More Legislation of Kind. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/acquires-housing-in-bronx.html | Acquires Housing in Bronx | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wedding-in-church-for-miss-richmond-long-island-girl-becomes-the.html | WEDDING IN CHURCH FOR MISS RICHMOND; Long Island Girl Becomes the Bride of Robert Parker-Sisters Are Attendants. | True | pedal to TE IE OR TS. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/australia-to-explain-new-tariff-to-japan-note-will-point-out-that.html | AUSTRALIA TO EXPLAIN NEW TARIFF TO JAPAN; Note Will Point Out That Only a Small Range of Textiles Is Affected by Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/i-pof-samuel-h-webster.html | I POF. SAMUEL H. WEBSTER | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/cleveland-offers-1250000-for-bout-exposition-ready-to-underwrite.html | CLEVELAND OFFERS $1,250,000 FOR BOUT; Exposition Ready to Underwrite Title Match, Jacobs Hears -- Schmeling Off Tonight. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/news-values.html | News Values | True | JOSEPH G. MARTIN. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/lamme-medal-to-bush-mit-officer-is-honored-by-electrical-engineers.html | LAMME MEDAL TO BUSH; M.I.T. Officer Is Honored by Electrical Engineers Institute. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/convention-opens-today-delegates-unshaken-by-smith-or-the.html | CONVENTION OPENS TODAY; Delegates Unshaken by Smith or the Coughlin-Lemke Opposition. ALL LOOKING TO NEW YORK Tammany Arrives, Led by Dooling, as Interest Centers on Leaders' Disputes Here. MINNESOTA PEACE OFFER Seating of Both Warring Slates With Half-Vote Each May Solve Conflict There. DEMOCRATS MEET WITH LINES INTACT | True | By Arthur Krockspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/class-day-is-held-at-phillips-exeter-graduating-class-and-friends.html | CLASS DAY IS HELD AT PHILLIPS EXETER; Graduating Class and Friends Are Guests of Dr. and Mrs. Lewis Perry, Principal. DIPLOMAS AWARDED TODAY Prizes Also Will Be Presented as 230 Seniors Complete Their Study Courses. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/copper-up-in-price-abroad.html | Copper Up in Price Abroad | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/58-feature-films-on-columbia-list-company-also-schedules-126-short.html | 58 FEATURE FILMS ON COLUMBIA LIST; Company Also Schedules 126 Short Pictures for Next Season's Releases. LOST HORIZON' PLANNED Play Based on Hilton Novel Now Is in Production -- 'Valley Forge' to Be Made. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bahamas-governor-starts-tour.html | Bahamas Governor Starts Tour | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/three-die-five-hurt-in-crash.html | Three Die, Five Hurt in Crash | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/12500000-due-to-state-federal-sum-for-oldage-pensions-is-estimated.html | $12,500,000 DUE TO STATE; Federal Sum for Old-Age Pensions Is Estimated for Year. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/canadas-new-deal-faces-higher-test-rulings-of-chief-dominion-court.html | CANADA'S NEW DEAL FACES HIGHER TEST; Rulings of Chief Dominion Court Likely to Be Taken to Privy Council in London. PROVINCE RIGHTS AT ISSUE Ottawa Tribunal's Findings Are Only Academic and the Status Quo Continues. | True | Copyright, 1936, by Nana, Inc. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/eley-draws-with-cinque-washington-boxer-rallies-at-end-in-st.html | ELEY DRAWS WITH CINQUE; Washington Boxer Rallies at End in St. Nicholas Bout. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/gets-degree-earned-in-1866.html | Gets Degree Earned in 1866 | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/women-taking-active-part-in-drafting-party-policies-woman-democrats.html | Women Taking Active Part in Drafting Party Policies; WOMAN DEMOCRATS DRAFT OWN PLANKS Agree First on Offering One to Carry Forward the Party's Record for World Peace. FOR STRONGER NEUTRALITY Division Headed by Mrs. O'Day Will Take Up Social Security, Child Labor, Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/delegates-unfettered-asserts-farley-smiling-convention-plans-nicely.html | Delegates Unfettered, Asserts Farley, Smiling; CONVENTION PLANS NICELY CONTROLLED Roosevelt Is Its Remote Guide and Farley His Gloved Hand of Iron. ALL TO VOTE AS THEY LIKE There Will Be No Pressure, Even on Two-Thirds Rule, Says National Chairman. | True | By James A. Hagerty special To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/business-failures-rise-total-increased-to-192-in-week-dun.html | BUSINESS FAILURES RISE; Total Increased to 192 in Week, Dun & Bradstreet Report. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/john-willard-everitt-associated-with-brokerage-firm-of-van-deventer.html | JOHN WILLARD EVERITT; Associated With Brokerage Firm of Van Deventer, Spear & Co., Inc. | True | Special to THE NEV YORX: TIUCS. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mrs-montgomery-sicard-james-duane-first-mayor-here-after-revolution.html | MRS. MONTGOMERY SICARD; James Duane, First Mayor Here After Revolution, a Forbear, | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/marshal-is-redesignated-federal-judges-act-when-senate-fails-to.html | MARSHAL IS REDESIGNATED; Federal Judges Act When Senate Fails to Confirm Appointment. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/british-flier-crashes-on-normandies-deck-royal-air-force-plane.html | BRITISH FLIER CRASHES ON NORMANDIE'S DECK; Royal Air Force Plane Drops Like a Stone in Warm Air Over Liner's Funnel. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/a-l-furmns-have-a-daughteri.html | A. L. Furmns Have a Daughter1, | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fox-assets-in-1931-put-at-20900000-movie-producer-testifies-at.html | FOX ASSETS IN 1931 PUT AT $20,900,000; Movie Producer Testifies at Bankruptcy Hearing His Last $100 Was Paid to Lawyer. BORROWED $100 IN MAY Had No Debts When He Created $6,900,000 Trust Fund for His Family, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/new-lawyers-told-to-shun-bad-cases-justice-martin-asserts-none-need.html | NEW LAWYERS TOLD TO SHUN BAD CASES; Justice Martin Asserts None Need Feel Retainer Requires Him to Aid Defeat of Law. HE URGES LESS LITIGATION In Admitting 135 to Bar, He Says the Ideal Attorney Is Always the Peacemaker. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/too-late-for-jersey-ballot.html | Too Late for Jersey Ballot | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/14-convicted-in-hungary-court-derides-revolt-plot-of-the-sickle-and.html | 14 CONVICTED IN HUNGARY; Court Derides Revolt Plot of the Sickle and Cross Group. | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/knox-reaches-home-for-precampaign-rest-calls-attitude-of-smith.html | Knox Reaches Home for Pre-Campaign Rest; Calls Attitude of Smith 'Statesmanlike' | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fears-of-the-third-party.html | FEARS OF THE THIRD PARTY | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/five-choate-tennis-stars-advance-in-manursing-island-tournament.html | Five Choate Tennis Stars Advance In Manursing Island Tournament; Eckhardt, Lawrence, Low, Kelly, Daniels Gain in Private School Play as Their Team-Mate, Fisher, Bows to MacCracken of Andover -- Cantine, McCall, Bassford Win. | True | By Daniel C. M'Carthyspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/mattmann-gains-in-junior-tennis-conquers-kaschel-and-jacoby-as-long.html | MATTMANN GAINS IN JUNIOR TENNIS; Conquers Kaschel and Jacoby as Long Island Center Tournament Opens. | True | By William J. Briordy | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/a-b-munroe-dies-upstate-banker-chairman-of-directors-of-the-oneida.html | A. B. MUNROE DIES; UP-STATE BANKER; Chairman of Directors of the Oneida Valley National-Former Retail Clothier. | True | Special to TH NW YOR TXMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/morro-defeats-brink-scores-technical-knockout-in-bout-at-dyckman.html | MORRO DEFEATS BRINK; Scores Technical Knockout in Bout at Dyckman Oval. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/protection-of-tenants-provision-urged-to-safeguard-the-rights-of.html | PROTECTION OF TENANTS; Provision Urged to Safeguard the Rights of Sublessees. | True | LOUIS A. STONE. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/defends-congress-on-banking-laws-fleming-advises-colleagues-to-be.html | DEFENDS CONGRESS ON BANKING LAWS; Fleming Advises Colleagues to Be 'Fair and Temperate' Toward Legislation. COOPERATION IS URGED American Bankers Association's Head Speaks at Rutgers at Banking School Term. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/archaeologists-find-mexican-temple-ruins-bathing-tank-decorated.html | ARCHAEOLOGISTS FIND MEXICAN TEMPLE RUINS; Bathing Tank Decorated With Eagles and Tigers in Building Linked to God of the Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/wheat-is-erratic-but-closes-higher-prices-rally-more-than-3c-from.html | WHEAT IS ERRATIC, BUT CLOSES HIGHER; Prices Rally More Than 3c From Bottom Levels to End With Gains of 3/8 to 1 1/4c. JULY AT NEW TOP PRICE Moisture Received in Northwest Over Week-End Held Inadequate -- Minor Gains Irregular. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | H.T.S. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/jack-taken-from-girls-throat.html | Jack' Taken From Girl's Throat | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/exleader-quits-managua-chamorro-former-president-goes-to-costa-rica.html | EX-LEADER QUITS MANAGUA; Chamorro, Former President, Goes to Costa Rica by Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/summer-classes-at-princeton.html | Summer Classes at Princeton | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/dr-alice-hamilton-wins-award.html | Dr. Alice Hamilton Wins Award | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/yacht-pirates-get-25000-of-loot-owners-of-craft-on-the-north-shore.html | YACHT 'PIRATES' GET $25,000 OF LOOT; Owners of Craft on the North Shore Ask Nassau for a Marine Police Patrol. COSTLY EQUIPMENT TAKEN Chief Skidmore Offers to Man Boat if Clubs Will Donate Its Use. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/senate-inquiry-awaited-lines-informed-it-was-ordered-at-closing-of.html | SENATE INQUIRY AWAITED; Lines Informed It Was Ordered at Closing of Session. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/convicted-of-fha-forgeries.html | Convicted of FHA Forgeries | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/de-beer-heyns.html | De Beer -- Heyns | True | Special to THE NEW YoR TrEs. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/kioppenburg-taylor.html | Kioppenburg -- Taylor | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/rightists-riot-in-paris.html | Rightists Riot in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/matthew-e-mcgrath.html | MATTHEW E. McGRATH | True | Special to THE NEW YOP TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/farley-job-policy-upheld-by-woman-mrs-emma-guffey-miller-holds.html | FARLEY JOB POLICY UPHELD BY WOMAN; Mrs. Emma Guffey Miller Holds Civil Service Often Is Too Slow and Fails of Purpose. SHE BACKS MERIT SYSTEM And Tells Women Voters Democrats Seek to Make Federal Jobs Real Careers. FARLEY JOB POLICY UPHELD BY WOMAN | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/alexander-tagliabue-boyhood-friend-of-pope-stricken-at-union-city.html | ALEXANDER TAGLIABUE; Boyhood Friend of Pope Stricken at Union City Home. | True | Special to T 'YO TZES, | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/miss-edythe-clark-is-bride-of-minister-she-is-married-to-rev.html | MISS EDYTHE CLARK IS BRIDE OF MINISTER; She Is Married to Rev. Elliott C. B. Darlington, Son of Late Bishop. | True | | C1B 394555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/stocks-decline-in-berlin.html | Stocks Decline in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/kent-downs-worcester-wins-cricket-game-by-7-wickets-other-english.html | KENT DOWNS WORCESTER; Wins Cricket Game by 7 Wickets -- Other English Results. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/alexander-howell.html | Alexander -- Howell | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/building-plans-filed-45000-synagogue-in-brooklyn-and-queens-home.html | BUILDING PLANS FILED; $45,000 Synagogue in Brooklyn and Queens Home Groups Listed. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/bees-topple-cubs-on-bergers-homer-triumph-51-as-outfielder-hits-for.html | BEES TOPPLE CUBS ON BERGER'S HOMER; Triumph, 5-1, as Outfielder Hits for Circuit With Two on Base in First Inning. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/fixed-times-urged-for-news-on-radio-elisha-hanson-tells-fcc-that.html | FIXED TIMES URGED FOR NEWS ON RADIO; Elisha Hanson Tells FCC That Newspapers Are Ready to Meet Television. APPEALS FOR FAIR BASIS He Proposes That Definite Channels Be Allocated for Use of the Press. | True | Special to THE NEW YORK TIMES. | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/6-convicted-in-lottery-men-seized-in-hoboken-with-37000-tickets.html | 6 CONVICTED IN LOTTERY; Men Seized in Hoboken With 37,000 Tickets Face Sentence. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/big-hookup-ready-for-philadelphia-democratic-convention-to-be.html | BIG HOOK-UP READY FOR PHILADELPHIA; Democratic Convention to Be Broadcast Over 200 Transmitters, Starting Today. BRYAN RITES ON PROGRAM Roosevelt and Garner Acceptance Speeches Will Be Carried on Air Saturday Night. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/eight-are-seized-in-wpa-walkout-delegation-is-arrested-trying-to.html | EIGHT ARE SEIZED IN WPA WALKOUT; Delegation Is Arrested Trying to Protest Curtailment of Consumers' Project. ELEVATOR USED FOR VAN Sixty Workers, Out Three Hours, Picket Ridder Offices -- The Prisoners Are Paroled. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/democrats-plan-topeka-fete.html | Democrats Plan Topeka Fete | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/freeport-lots-bought-bidders-at-auction-pay-58550-for-long-island.html | FREEPORT LOTS BOUGHT; Bidders at Auction Pay $58,550 for Long Island Property. | True | | C1B 394555 |
| 1936-06-23 | 1936-06-23 | https://www.nytimes.com/1936/06/23/archives/johnrapbi-74-sculptor-is-fad-italian-artist-was-an-aide-of.html | JOHN-RAPBI, 74," SCULPTOR, IS ])FAD; :italian Artist Was an Aide of BaHholdi-.in Casting the Statue of Liberty . NAME ENGRAVED IN CROWN Had Lived Here for Many Years Executed Number of Works for Memorials. | True | | C1B 394555 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sports-of-the-times-speaking-for-the-pirates.html | Sports of the Times; Speaking for the Pirates | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/utilities-amend-listings-two-give-offering-price-and-lists-of.html | UTILITIES AMEND LISTINGS; Two Give Offering Price and Lists of Underwriters. | True | Special to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-sibyl-coates-makes-her-debut-member-of-wayne-pa-family-is.html | MISS SIBYL COATES MAKES HER DEBUT; Member of Wayne, Pa., Family Is Introduced by Rev. and Mrs. H.B. Wright, Grandparents. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rev-w-a-gardiner-69-dies-in-his-rectory-pastor-of-st-finburs-church.html | REV. W. A. GARDINER, 69, DIES IN HIS RECTORY; Pastor of St. Finbur's Church in Brooklyn 33 Years -- Honored by Manhattan College. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-samuel-meek-wins-flower-show-has-largest-number-of-points-at.html | MRS. SAMUEL MEEK WINS FLOWER SHOW; Has Largest Number of Points at the Greenwich Hortulus Club's Annual Event. MRS. L.G. DAY IS SECOND Mrs. Kenneth Brownell Enters Outstanding Exhibit at Benedict Estate. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/third-polish-nazi-dies-in-prison.html | Third Polish Nazi Dies in Prison | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/machen-suspended-by-presbyterians-action-by-new-brunswick.html | MACHEN SUSPENDED BY PRESBYTERIANS; Action by New Brunswick Presbytery Removes Minister From National Church. WESTMINSTER MEN BANNED Philadelphia Presbytery Will Reject Candidates From Theological Seminary. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/two-unions-fought-by-towing-company-employers-get-court-order-in.html | TWO UNIONS FOUGHT BY TOWING COMPANY; Employers Get Court Order in Suit Charging Threats to Force Men to Join. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/policeman-who-saved-pupils-is-honored-jamaica-class-presents-scroll.html | POLICEMAN WHO SAVED PUPILS IS HONORED; Jamaica Class Presents Scroll to Man Who Stopped Runaway Horse in Path of 20. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/farley-silent-on-rumor-refuses-to-comment-on-report-he-will-resign.html | FARLEY SILENT ON RUMOR; Refuses to Comment on Report He Will Resign Postal Job. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-john-w-morgan-honor-guest-at-tea-party-is-given-at-southampton.html | MRS. JOHN W. MORGAN HONOR GUEST AT TEA; Party Is Given at Southampton for Her by Her Sister, Mrs. Robert Loughborough. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/arabs-resuming-palestine-trade-youth-leaders-allow-some-to-do.html | ARABS RESUMING PALESTINE TRADE; Youth Leaders Allow Some to Do Business, Although They Hold Out for Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/financial-markets-stocks-and-bonds-off-irregularly-on-profittaking.html | FINANCIAL MARKETS; Stocks and Bonds Off Irregularly on Profit-Taking -- Cotton Down; Wheat Erratic -- Franc Easier. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/fha-home-loans-in-state-reflect-rise-in-building.html | FHA Home Loans in State Reflect Rise in Building | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/talmadge-eclipse-is-seen-by-howell-georgia-publisher-at-convention.html | TALMADGE ECLIPSE IS SEEN BY HOWELL; Georgia Publisher at Convention Declares Governor's Statewide Power Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/iturbi-to-conduct-at-stadium-tonight-openingconcert-audience-to.html | ITURBI TO CONDUCT AT STADIUM TONIGHT; Opening-Concert Audience to Hear Brief Address by Adolph Lewisohn, Chairman. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/greece-will-give-medal-minister-will-honor-unknown-soldier-at.html | GREECE WILL GIVE MEDAL; Minister Will Honor Unknown Soldier at Arlington. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/nyac-squad-in-trials-winged-footers-enter-41-in-semifinals-at.html | N.Y.A.C. SQUAD IN TRIALS; Winged Footers Enter 41 in Semi-Finals at Cambridge. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cit-to-file-35000000-issue.html | C.I.T. to File $35,000,000 Issue | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/lake-cargoes-rise-50-both-coal-and-ironore-loadings-increase-over.html | LAKE CARGOES RISE 50%; Both Coal and Iron-Ore Loadings Increase Over 1935. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250 | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/omahoney-throws-robert.html | O'Mahoney Throws Robert | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/women-in-dispute-over-wage-plank-one-group-wants-pay-limit-to-apply.html | WOMEN IN DISPUTE OVER WAGE PLANK; One Group Wants Pay Limit to Apply to the Job and Not to Person Holding It. | True | By Grace Hendrick Eusticopyright, 1936, By Nana, Inc. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rightist-students-riot-in-bucharest-burn-liberal-newspapers-break.html | RIGHTIST STUDENTS RIOT IN BUCHAREST; Burn Liberal Newspapers, Break Windows at Offices of Jews and Wreck Autos. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/all-britons-mark-birthday-of-king-edward-42-pauses-to-salute-his.html | ALL BRITONS MARK BIRTHDAY OF KING; Edward, 42, Pauses to Salute His Mother in Pageant of Trooping the Colors. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/r-arthur-foulks-exchange-expert-of-american-express-co-dies-in.html | R. ARTHUR FOULKS; Exchange Expert of American Express Co. Dies in Larchmont Home | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/captain-drake-advances-upsets-lieutenant-andrews-in-allarmy-tennis.html | CAPTAIN DRAKE ADVANCES; Upsets Lieutenant Andrews in All-Army Tennis, 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/retail-failures-rise-decline-indicated-in-wholesale-and.html | RETAIL FAILURES RISE; Decline Indicated In Wholesale and Manufacturing Divisions. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mattmann-downs-straus-in-tennis-leads-advance-of-favorites-in-the.html | MATTMANN DOWNS STRAUS IN TENNIS; Leads Advance of Favorites in the Long Island Center Junior Tournament. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/political-cowardice.html | Political Cowardice" | True | C. LEWIS KNOX. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/red-flags-still-fly-on-marseilles-ships-widespread-disorders-end.html | RED FLAGS STILL FLY ON MARSEILLES SHIPS; Widespread Disorders End Calm That Has Marked the Vast Strike of French Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/french-bank-cuts-rate-to-5-per-cent-discount-charge-reduced-from-6.html | FRENCH BANK CUTS RATE TO 5 PER CENT; Discount Charge Reduced From 6% to Relieve Pressure on Industrial Loans. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/18-killed-in-collision-on-spanish-railway-36-injured-when-an.html | 18 KILLED IN COLLISION ON SPANISH RAILWAY; 36 Injured When an Express Train Speeds Into Freight Running in Opposite Direction. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/capone-is-stabbed-by-alcatraz-felon-fellow-convict-plunges-scissors.html | CAPONE IS STABBED BY ALCATRAZ FELON; Fellow Convict Plunges Scissors Into Ex-Gangster in Prison Barber Shop. LATTER FELLS ASSAILANT Attack Is Laid to Hatred of the Inmates for Chicagoan, Who Is Termed 'a Rat.' | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/henry-higgins-dies-bosrono___loclsr-i-formerly-on-the-massachusetts.html | HENRY HIGGINS DIES; BosroN?o___Loclsr I; Formerly on the Massachusetts Parole Board -- Had Headed House of Correction. | True | Special to TH il]W YORK TIMlgS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hamilton-eager-for-smiths-help-would-be-tickled-to-death-if-new.html | HAMILTON EAGER FOR SMITH'S HELP; Would Be 'Tickled to Death' if New Yorker Would Stump for Landon, He Says. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/utrecht-university-fete-americans-attend-celebration-of.html | UTRECHT UNIVERSITY FETE; Americans Attend Celebration of Institution's Tercentenary. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/samuel-mconnell-importer-69-dies-head-of-edward-mcconnel-co-firm.html | SAMUEL M'CONNELL, IMPORTER, 69, DIES; Head of Edward McConnel! & Co. -- Firm Founded by His Father in 1864. | True | Special to THE IEW YOR TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/300000-balm-suit-settled.html | $300,000 Balm Suit Settled | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bar-association-group-named.html | Bar Association Group Named | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/injured-on-honeymoon-hc-mcdougall-77-exprofessor-and-bride-in.html | INJURED ON HONEYMOON; H.C. McDougall, 77, Ex-Professor, and Bride in Connecticut Crash. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/open-bridge-bids-today-marine-parkway-authority-to-act-on-rockaway.html | OPEN BRIDGE BIDS TODAY; Marine Parkway Authority to Act on Rockaway Inlet Piers. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/clinton-defeats-eder-in-10-rounds-wins-decision-at-queensboro-arena.html | CLINTON DEFEATS EDER IN 10 ROUNDS; Wins Decision at Queensboro Arena -- Koplick Knocks Out Regina in Second. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-steigerwalt-bride-wed-to-rev-eugene-steigerwalt-in-lehighton.html | MISS STEIGERWALT BRIDE; Wed to Rev, Eugene Steigerwalt in Lehighton Church. | True | Special to Tm hw YOR3o Tr3s. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/big-dog-guards-hurt-poodle.html | Big Dog Guards Hurt Poodle | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/waking-up.html | WAKING UP | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/karpis-to-fight-charges-he-pleads-not-guilty-when-arraigned-as-hamm.html | KARPIS TO FIGHT CHARGES; He Pleads Not Guilty When Arraigned as Hamm Kidnapper. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/australia-hit-by-us-tariff.html | Australia Hit by U.S. Tariff | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/decalogue-of-patriotism.html | Decalogue of Patriotism | True | F.S. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sarazen-impressive-in-british-open-golf-as-cotton-and-gadd-tie-for.html | Sarazen Impressive in British Open Golf as Cotton and Gadd Tie for Lead; COTTON AND GADD SET PACE WITH 68S Former Six Under Par With New Hoylake Record in British Open Golf. SARAZEN RETURNS A 71 Leads Americans as Qualifying Round Starts -- Turner Has 74, Ezar 75, Goggin 77. | True | By Bernard Darwin, British Golf Expert Copyright, 1936, By the New York Times Company and Nana, Inc. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/h-william-menke-.html | H. WILLIAM MENKE. . | True | SpecJat to T NW Yotc TS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/brown-company-loss-cut-committee-tells-bondholders-talk-of.html | BROWN COMPANY LOSS CUT; Committee Tells Bondholders Talk of Reorganizing Is Premature. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/suit-challenges-security-act-tax-jersey-action-charges-federal-law.html | SUIT CHALLENGES SECURITY ACT TAX; Jersey Action Charges Federal Law 'Coerces States Into Accepting Requirements.' | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/24000000-filing-by-a-new-trust-new-york-stocks-inc-to-issue-2000000.html | $24,000,000 FILING BY A NEW TRUST; New York Stocks, Inc., to Issue 2,000,000 Shares in Twenty-one Series. HUGH W. LONG PRESIDENT Each Block of Stock to Have Securities of One Industry as Its Assets. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hunter-class-night-held-burlesque-of-recent-sing-and-a-play-are.html | HUNTER CLASS NIGHT HELD; Burlesque of Recent 'Sing and a Play Are Presented. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/giants-long-hits-down-pirates-32-terry-and-whitehead-connect-for.html | GIANTS' LONG HITS DOWN PIRATES, 3-2; Terry and Whitehead Connect for Homers -- Mancuso Gets Triple and Scores. | True | By James P. Dawson | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gains-in-employment.html | GAINS IN EMPLOYMENT | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/wilson-as-prophet-praised-by-mayors-philadelphia-weather-upholds.html | WILSON AS PROPHET PRAISED BY MAYORS; Philadelphia Weather Upholds Prediction He Made in Seeking Convention. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-miley-victor-over-mrs-bailey-defending-transmississippi-golf.html | MISS MILEY VICTOR OVER MRS. BAILEY; Defending Trans-Mississippi Golf Champion Wins, 7 and 6, on Denver Course. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/get-275-in-office-holdup.html | Get $275 in Office Hold-Up | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-hearing-asked-on-state-wage-act-bennett-petitions-the-supreme.html | NEW HEARING ASKED ON STATE WAGE ACT; Bennett Petitions the Supreme Court for a Ruling 'on the Merits' of the Law. | True | Special to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/david-stephenson.html | David -- -Stephenson | True | Special to T Nw YoK s. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/young-orators-win-trip-to-convention-five-kansas-boys-and-girls.html | YOUNG ORATORS WIN TRIP TO CONVENTION; Five Kansas Boys and Girls Arrive to See the Sights After a Public-Speaking Contest. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/commodity-markets-futures-generally-lower-in-fairly-heavy-trading.html | COMMODITY MARKETS; Futures Generally Lower in Fairly Heavy Trading -- Rubber and the Metals Are Higher. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/france-to-expand-control-over-bank-new-bills-provide-for-making.html | FRANCE TO EXPAND CONTROL OVER BANK; New Bills Provide for Making Changes in the National Institution by Decrees. CAPITAL FLIGHT BARRED Heavy Fines Fixed to Protect Country While the Reforms Are Being Carried Out. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gerard-of-peddie-registers-74-low-score-in-scholastic-golf-leads.html | Gerard of Peddie Registers 74, Low Score in Scholastic Golf; Leads Hillman and Haverstick by Two Strokes in Qualifying Round at Greenwich -- Hill in Front for Team Trophy With Margin of Eight Points Over Clark. | True | By William D. Richardsonspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/liberal-wins-in-alberta.html | Liberal Wins in Alberta | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sigrid-hancox-betrothed-new-rochelle-girl-is-engaged-to-william-lee.html | SIGRID HANCOX BETROTHED; New Rochelle Girl Is Engaged to William Lee Gregory. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/henry-g-armington.html | HENRY G. ARMINGTON | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/text-of-french-declaration-on-foreign-policy.html | Text of French Declaration on Foreign Policy | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/asks-lay-vote-rise-in-church-council-groups-request-is-referred-at.html | ASKS LAY VOTE RISE IN CHURCH COUNCIL; Group's Request Is Referred at Congregational-Christian Conference. WIDE PLEBISCITE PLANNED Opinion of Members Will Be Asked on Economic Problems -- South Hadley Sessions End. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dr-brunn-reelected-by-lutherans-in-east-will-serve-third-term-as.html | DR. BRUNN RE-ELECTED BY LUTHERANS IN EAST; Will Serve Third Term as Head of Atlantic District -- Report Heard on Pension Plan. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/honest-election-bill-signed.html | Honest Election" Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/excavations-start-for-new-skyscraper-work-is-begun-for-34story-unit.html | EXCAVATIONS START FOR NEW SKYSCRAPER; Work Is Begun for 34-Story Unit in the Rockefeller Center Development. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/texas-area-sets-produce-mark.html | Texas Area Sets Produce Mark | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/diphtheria-deaths-rise-to-3-in-week-thirtyeight-new-cases-bring.html | DIPHTHERIA DEATHS RISE TO 3 IN WEEK; Thirty-eight New Cases Bring Warning From Dr. Rice to Increase Immunizations. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/pilney-gets-coaching-post.html | Pilney Gets Coaching Post | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/drukman-defense-charges-a-plot-case-foisted-on-brooklyn-by-new-york.html | DRUKMAN DEFENSE CHARGES A PLOT; Case Foisted on Brooklyn by 'New York Boys,' Says Counsel as Summaries Begin. ASSAILS TODD AND DEWEY Healy Attacks Testimony on Phone Calls -- Pleas Expected to Take Two Days. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/french-tax-collections-again-below-budget-plan.html | French Tax Collections Again Below Budget Plan | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/labor-bureaus-indices-increases-in-may-in-manufacturing-employment.html | LABOR BUREAU'S INDICES; Increases In May In Manufacturing Employment and Payrolls. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mobile-ohio-loan-extended.html | Mobile & Ohio Loan Extended | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/royal-arcanum-grows-increase-in-membership-and-assets-reported-at.html | ROYAL ARCANUM GROWS; Increase in Membership and Assets Reported at State Meeting. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/us-ship-subsidies-attacked-in-britain-house-of-lords-is-told-that.html | U.S. SHIP SUBSIDIES ATTACKED IN BRITAIN; House of Lords Is Told that British Services From U.S. to Australia Are Dying. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/convention-all-a-puzzle-to-him.html | Convention All a Puzzle to Him | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mitchell-tax-lien-filed-by-government-1384222-in-levies-interest.html | MITCHELL TAX LIEN FILED BY GOVERNMENT; $1,384,222 in Levies, Interest and Penalties Sought From Banker. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/japan-rejects-bid-to-join-navy-pact-tokyo-naval-authority-thinks.html | JAPAN REJECTS BID TO JOIN NAVY PACT; Tokyo Naval Authority Thinks This Action, Though Expected, May Hamper Other Powers. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-c-b-kirchwey-ductor-dead-at-6s-a-retired-instructor-at.html | MISS C, B. KIRCHWEY, DUCTOR, DEAD; aT 6S A Retired Instructor at Teachers College and the Horace Mann High School. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/illinois-orders-cut-in-fire-insurance-war-on-eastern-concerns-at-a.html | ILLINOIS ORDERS CUT IN FIRE INSURANCE; War on Eastern Concerns at a Climax as 10% Lower Rates for Homes Are Decreed. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rands-ilion-plant-runs-fully.html | Rand's Ilion Plant Runs Fully | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bond-prices-yield-to-sales-pressure-downward-trend-is-marked-in.html | BOND PRICES YIELD TO SALES PRESSURE; Downward Trend Is Marked in Secondary Rails -- Federal Loans Are Quiet. TURNOVER IS $9,188,700 Advance in Italian, French and Polish Obligations Is Halted Abruptly. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/arkansas-editor-upholds-the-lash-floggings-have-eliminated-cotton.html | ARKANSAS EDITOR UPHOLDS THE LASH; Floggings Have Eliminated Cotton Labor Agitators and Produced Results, He Says. HAILS 75-CENTS-A-DAY PAY He Also Says Whippings Have Eliminated Union Agents in the Share-Cropper Field. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sister-alexia.html | SISTER ALEXIA | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/white-tenant-held-problem-of-south-negro-an-exaggerated-factor-dr.html | WHITE TENANT HELD PROBLEM OF SOUTH; Negro an Exaggerated Factor, Dr. Alexander Tells Chapel Hill Conference. AAA CONTROLS BLAMED Failure of the Bankhead Bill Is Attributed to Southern Members' Indifference. | True | By Winifred Mallonspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/unhappy-in-army-tries-suicide.html | Unhappy in Army, Tries Suicide | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rise-in-buying-seen-in-rail-equipment-cj-hardy-american-car-foundry.html | RISE IN BUYING SEEN IN RAIL EQUIPMENT; C.J. Hardy, American Car & Foundry President, Says Orders Have Increased. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/patman-law-seen-as-curb-on-buying-uncertainty-on-its-provisions.html | PATMAN LAW SEEN AS CURB ON BUYING; Uncertainty on Its Provisions Results in Delaying Orders in Wholesale Markets. AID TO CHAINS FORECAST Manufacturing and Retail Groups Will Analyze Act for the Benefit of Members. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gardnerdenver.html | Gardner-Denver | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mackay-trophy-given-to-balloon-fliers-air-corps-and-geographic.html | MACKAY TROPHY GIVEN TO BALLOON FLIERS; Air Corps and Geographic Society Officers Honor Stevens and Anderson. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/utilitys-2-issues-on-market-today-wisconsin-power-offer-of-3700000.html | UTILITY'S 2 ISSUES ON MARKET TODAY; Wisconsin Power Offer of $3,700,000 Debentures and $32,000,000 Bonds Made. EACH CARRIES 4% RATE Proceeds Will Be Used to Redeem or Pay at Maturity All of Present Funded Debt. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/amateur-symphony-gives-mall-concert-mayor-la-guardia-and-7500.html | AMATEUR SYMPHONY GIVES MALL CONCERT; Mayor La Guardia and 7,500 Others Applaud Justice Prince and Ensemble. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/denies-dummy-loans-accused-official-of-westchester-title-concern.html | DENIES 'DUMMY' LOANS; Accused Official of Westchester Title Concern Testifies at Trial. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-george-h-atkinson.html | MRS. GEORGE H. ATKINSON | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/45-piano-teachers-on-tour.html | 45 Piano Teachers on Tour | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/the-manifesto-of-the-five-comment-on-the-smithelycolbyreedcohalan.html | THE MANIFESTO OF THE FIVE; Comment on the Smith-Ely-Colby-Reed-Cohalan Document. | True | HELEN H. EVANS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/perez-soto-in-costa-rica-gomezs-political-heir-says-he-left.html | PEREZ SOTO IN COSTA RICA; Gomez's Political Heir Says He Left Venezuela to Avert Bloodshed. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/less-profit-shown-by-utility-system-141290-earned-in-quarter-by.html | LESS PROFIT SHOWN BY UTILITY SYSTEM; $141,290 Earned in Quarter by International Hydro-Electric and Its Subsidiaries. $597,536 A YEAR BEFORE Lower Rates, Floods and New Contract With Ontario Are Among Adverse Factors. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/death-laid-to-rescue-attempt.html | Death Laid to Rescue Attempt | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-knapp-and-mrs-robbins-win-team-laurels-on-links-with-168-shoot.html | Miss Knapp and Mrs. Robbins Win Team Laurels on Links With 168; Shoot 83 on Second Round to Beat Mrs. Lake and Mrs. Peterson for Scotch Foursome Golf Title by Two Strokes -- Mrs. Rodney and Miss Buechner Finish Third. | True | By John M. Brennan | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/david-w-barlow.html | DAVID W. BARLOW | True | Special to T llw YORK Tmvss. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/first-houses-occupied-last-of-122-families-move-into-flats-at.html | FIRST HOUSES' OCCUPIED; Last of 122 Families Move Into Flats at Avenue A and Third St. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/postal-aide-freed-in-61cent-thefts-frugal-clerk-whose-wife-cut.html | POSTAL AIDE FREED IN 61-CENT THEFTS; Frugal Clerk Whose Wife Cut Allowance to 20 Cents a Day Wins Leniency in Court. SAYS HE STOLE FOR FOOD Hunger Unappeased by 10-Cent Lunches Led to Peculation -- He Goes to New Job. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-tax-measure-signed-by-roosevelt-he-approves-many-others-without.html | NEW TAX MEASURE SIGNED BY ROOSEVELT; He Approves Many Others Without Ceremony -- Nine Measures Are Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/tenement-resold-on-lexington-av-bunker-realty-corp-disposes-of-flat.html | TENEMENT RESOLD ON LEXINGTON AV.; Bunker Realty Corp. Disposes of Flat to Adjoining Owner in Cash Deal. WALK-UP WILL BE ALTERED Investor Agrees to Modernize House in West 102d Street -- Other Sales in City. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/german-financiers-coming-here.html | German Financiers Coming Here | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/the-democratic-keynote.html | THE DEMOCRATIC KEYNOTE | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/elberon-to-have-flower-show.html | Elberon to Have Flower Show | True | Special to T lsw NoR TZZS. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/news-of-the-stage-the-wpa-offers-the-lights-o-london-to-be-taken.html | NEWS OF THE STAGE; The WPA Offers The Lights o' London,' to Be Taken With Beer -- Other Theatrical Notes. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/frank-strafacis-76-leads-field-in-long-island-association-golf.html | Frank Strafaci's 76 Leads Field In Long Island Association Golf; National Public Links Champion Rallies on Second Nine to Top Graven by One Stroke -- Mayo, Nelson and Oleska Tie at 78 -- Pines Gains the Low Net Laurels. | True | By Lincoln A. Werdenspecial To The New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/zioncheck-is-moved-to-private-hospital-washington-court-permits.html | ZIONCHECK IS MOVED TO PRIVATE HOSPITAL; Washington Court Permits Transfer to Maryland 'for an Indefinite Period.' | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/princeton-elects-hill-outfielder-to-lead-nine-in-1937-mcelroy-named.html | PRINCETON ELECTS HILL; Outfielder to Lead Nine In 1937 -- McElroy Named Manager. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/veteran-hotel-man-honored.html | Veteran Hotel Man Honored | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/one-killed-4-shot-in-ohio-strike-riot-steel-workers-attack-train.html | ONE KILLED, 4 SHOT IN OHIO STRIKE RIOT; Steel Workers Attack Train Taking Food to 200 Besieged Wire Mill Employes. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/governor-decries-social-bill-defeat-message-to-saratoga-health.html | GOVERNOR DECRIES SOCIAL BILL DEFEAT; Message to Saratoga Health Conference Asserts State Program Is Crippled. EVENTUAL PASSAGE SEEN People Will Not 'Tolerate Sidetracking' of So Humane a Measure, Lehman Says. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/debut-of-clare-bennett.html | Debut of Clare Bennett | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/liners-trip-canceled.html | Liner's Trip Canceled | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/nyu-leases-house-on-washington-sq-old-rogers-home-at-20-north-to-be.html | N.Y.U. LEASES HOUSE ON WASHINGTON SQ.; Old Rogers Home at 20 North to Be Used for Offices of Adult Education Bureau. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/leaves-lakehurst-in-rain.html | Leaves Lakehurst in Rain | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/protest-on-duties-on-german-goods-board-of-trade-for-germanamerican.html | PROTEST ON DUTIES ON GERMAN GOODS; Board of Trade for German-American Commerce Hints Resort to the Courts. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/city-loses-film-tax-suit-appellate-division-rules-the-sales-levy.html | CITY LOSES FILM TAX SUIT; Appellate Division Rules the Sales Levy Does Not Apply. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/protest-import-ban-chileans-say-excluded-american-goods-are-greatly.html | PROTEST IMPORT BAN; Chileans Say Excluded American Goods Are Greatly Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/2-more-plead-guilty-to-nanuet-robbery-four-who-abducted-2-women.html | 2 MORE PLEAD GUILTY TO NANUET ROBBERY; Four Who Abducted 2 Women After Bank Hold-Up Will Be Sentenced Later. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/tariff-views-awry.html | Tariff Views Awry | True | WHIDDEN GRAHAM. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/southerners-to-ask-unit-rule-abolition-they-will-demand-this-if-the.html | SOUTHERNERS TO ASK UNIT RULE ABOLITION; They Will Demand This If the Democrats Abrogate the Two-thirds Custom. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hindenburg-starts-flight-for-home-leaves-lakehurst-at-1124-pm-in-a.html | HINDENBURG STARTS FLIGHT FOR HOME; Leaves Lakehurst at 11:24 P.M. in a Downpour of Rain -- 57 Passengers Aboard. PASSES OVER THE CITY Eckener Abandons Route Up Hudson -- Hopes to Make Trip in 50 Hours or Less. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/texas-corp-calls-debentures.html | Texas Corp. Calls Debentures | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hearns-offers-credit-plan.html | Hearns Offers Credit Plan | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/asbury-wins-stay-on-beach-control-jurisdiction-of-board-named-by.html | ASBURY WINS STAY ON BEACH CONTROL; Jurisdiction of Board Named by Hoffman Held Up Pending Ruling on New Law. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-trial-ordered-on-browning-codicil-appellate-division-criticizes.html | NEW TRIAL ORDERED ON BROWNING CODICIL; Appellate Division Criticizes Delehanty for Summary Action in Will Case. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dahl-suit-dismissed-100000-action-by-woman-is-dropped-on-consent-of.html | DAHL SUIT DISMISSED; $100,000 Action by Woman Is Dropped on Consent of Both Sides. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/closed-hempstead-bank-to-pay.html | Closed Hempstead Bank to Pay | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/break-in-drought-hits-cotton-prices-list-declines-12-to-15-points.html | BREAK IN DROUGHT HITS COTTON PRICES; List Declines 12 to 15 Points as Showers Start Wave of Profit-Taking. SPOT SITUATION STRONGER Lighter Exports Create Scarcity of Desirable Grades -- Notices to Be Circulated Today. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/june-income-tax-shows-rise-of-23-collections-to-date-amount-to.html | JUNE INCOME TAX SHOWS RISE OF 23%; Collections to Date Amount to $298,505,823, Against $242,688,776 Last Year. 2D DISTRICT HERE IN LEAD Receives Total of $44,675,190 for Period -- Third District Here Ranks Second. | True | Special to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/maritime-unions-urged-to-merge-formation-of-federation-on-atlantic.html | MARITIME UNIONS URGED TO MERGE; Formation of Federation on Atlantic Coast Pressed by Bridges's Representatives. LEADERS HERE DIVIDED Definite Action Is Expected When Pacific Group Signs New Agreements. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/art-in-homely-things.html | Art in Homely Things | True | FLORENCE CANE. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/salaries-of-teacherclerks.html | Salaries of Teacher-Clerks | True | HELEN EPHRAIM. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/lehman-pressure-grows-draft-proposal-is-held-up-in-the-hope-it-will.html | LEHMAN PRESSURE GROWS, ' Draft' Proposal Is Held Up in the Hope It Will Not Be Needed. GOVERNOR HIMSELF SILENT But Leaders Are Certain They Can Convince Him He Must Lead Battle in State. SOCIAL PLAN HELD LEVER Lehman Is Declared the Man to Dramatize Fight -- Flynn Is Confident of Race. LEHMAN EXPECTED TO MAKE NEW RACE | True | By W.a. Warnspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/walter-s-behu.html | WALTER S. BEHU | True | Former Amateur Double Target Champion of Pennsylvania. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/white-sox-halt-yankees-134-with-9run-onslaught-in-sixth-every.html | White Sox Halt Yankees, 13-4, With 9-Run Onslaught in Sixth; Every Player in Chicago Line-Up Scores During Big Inning That Chases Brown -- Kennedy Goes Route, Errors Giving New York Three Tallies in Fourth. | True | By John Drebingerspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/t-herevfg-todd-deadih-58th-year-rector-for-27-years-of-south-orange.html | T 'HEREV..F.g. TODD DEADIH 58TH YEAR; Rector for 27 Years of South Orange ChurchActive in Boy Scout Work. | True | Specil to. 'Tn iT ORK TIES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/not-a-deep-reverberation.html | Not a Deep Reverberation | True | LLOYD W. CURTIS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/lemke-ticket-strikes-snag-in-pennsylvania-theft-of-name-laid-to-new.html | Lemke Ticket Strikes Snag in Pennsylvania; Theft of Name Laid to New Deal 'Chiseling | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-strikol-eliminated.html | Miss Strikol Eliminated | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/blare-of-bands-and-waves-of-oratory-sweep-first-session-of-the.html | Blare of Bands and Waves of Oratory Sweep First Session of the Convention; DIN, TURMOIL MARK CONVENTION START | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/set-new-precision-in-atomic-weights-cornell-physicists-find-exact.html | SET NEW PRECISION IN ATOMIC WEIGHTS; Cornell Physicists Find Exact Differences Between Neutron, Proton and Other Particles. | True | By William L. Laurence | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/imperialism-held-no-hope-for-italy-one-reason-is-it-costs-too-much.html | IMPERIALISM HELD NO HOPE FOR ITALY; One Reason Is It Costs Too Much, Also for Reich, Baron Ropp Tells Export Club. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/crossrio-race-held-906-athletes-take-part-in-race-through-city-at.html | CROSS-RIO RACE HELD; 906 Athletes Take Part In Race Through City at Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-william-morgan-dies-in-yonkers-at-90-wife-of-former-merchant.html | MRS. WILLIAM MORGAN DIES IN YONKERS AT 90; Wife of Former Merchant Here Was Descendant of Noted Colonial Families. | True | Special to Tr E' roR | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hallahan-yields-five-safeties-as-reds-subdue-dodgers-3-to-0-excard.html | Hallahan Yields Five Safeties As Reds Subdue Dodgers, 3 to 0; Ex-Card Faces 33 Batters in First Complete Game This Season -- Clark, Routed for Three Runs in Fourth, Relieved by Frank-house, Who Gives Two Hits Rest of Way. | True | By Louis Effrat | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/parliament-ends-ottawa-session-speech-from-the-throne-lists.html | PARLIAMENT ENDS OTTAWA SESSION; Speech From the Throne Lists Canadian-American Treaty Among Major Achievements. EDWARD VIII IS HONORED Cabinet Members Are Going to Europe in Efforts to Gain New Trade Pacts. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/powdrell-alexander-vote-july-2.html | Powdrell & Alexander Vote July 2 | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/schools-form-buying-unit.html | Schools Form Buying Unit | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gloydhoppin.html | GloydHoppin | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/borglums-studio-raided-by-vandals-art-objects-are-stolen-or-smashed.html | BORGLUM'S STUDIO RAIDED BY VANDALS; Art Objects Are Stolen or Smashed in Sculptor's Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/st-angela-graduates-35-dr-el-curran-holds-religion-is-chief-need-of.html | ST. ANGELA GRADUATES 35; Dr. E.L. Curran Holds Religion Is Chief Need of Our Schools. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/guggino-outpoints-apice-scores-in-sixround-feature-at-coliseum-as.html | GUGGINO OUTPOINTS APICE; Scores In Six-Round Feature at Coliseum as 3,000 Look On. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/minister-of-bolivia-gets-cabinet-post-army-junta-recalls-dr-finot.html | MINISTER OF BOLIVIA GETS CABINET POST; Army Junta Recalls Dr. Finot From Washington to Be the New Foreign Minister. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/the-parking-problem-proposed-installation-of-meters-opens-up-a.html | THE PARKING PROBLEM; Proposed Installation of Meters Opens Up a Train of Thought. | True | HAROLD ROLAND SHAPIRO. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/for-john-howard-wilson-museum-director-was-geologist-and.html | FOR. JOHN HOWARD WILSON; Museum Director Was Geologist and Anthropologist, | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/canada-observes-kings-birthday.html | Canada Observes King's Birthday | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/colombia-closes-radio-station.html | Colombia Closes Radio Station | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/victories-gained-by-st-pauls-loomis-and-rye-in-school-yachting-st.html | Victories Gained by St. Paul's, Loomis and Rye in School Yachting; ST. PAUL'S ASSURED OF PLACE IN FINALS Trio of Raymond, Westin and MacColl Wins Again in First Division Yacht Series. LOOMIS SAILS TO VICTORY Overtakes Belmont Hill and Hotchkiss -- Rye Country Day Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/holds-wage-law-aids-minors.html | Holds Wage Law Aids Minors | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/heads-state-exchange-clubs.html | Heads State Exchange Clubs | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/obrien-to-tour-country-union-party-nominee-for-vice-president-plans.html | O'BRIEN TO TOUR COUNTRY; Union Party Nominee for Vice President Plans Committee. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/communist-convention-gets-time-on-the-air.html | Communist Convention Gets Time on the Air | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bridal-is-planned-by-miss-armstrong-she-lists-three-attendants-for.html | BRIDAL IS PLANNED BY MISS ARMSTRONG; She Lists Three Attendants for Her Marriage in Newport July 8 to Anthony B. Rives. | True | Special to THE NIW YORK TIAIS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/tunney-saves-connecticut.html | Tunney 'Saves' Connecticut | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/us-exports-in-may-exceeded-imports-first-surplus-since-january-and.html | U.S. EXPORTS IN MAY EXCEEDED IMPORTS; First Surplus Since January and Fifth Month of Foreign Trade Above a Year Ago. OUTFLOW UP FROM APRIL 4% Gain Contra-Seasonal; Rose 22% From May, 1935 -- 5-Month Import Excess. U.S. EXPORTS IN MAY EXCEEDED IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/jobs-and-payrolls-up-in-wholesale-lines-gain-of-1-per-cent-from.html | JOBS AND PAYROLLS UP IN WHOLESALE LINES; Gain of 1 Per Cent From April to May for 4,000 Stores in State Is Reported. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/boy-14-may-regain-home-for-family-hitrun-auto-victim-pleads-that.html | BOY,14, MAY REGAIN HOME FOR FAMILY; Hit-Run Auto Victim Pleads That Brothers and Sisters Be Saved From Like Fate. ASKS AID OF LA GUARDIA The Mayor Takes Steps to Have Brooklyn Family Move Back to Bungalow With Yard. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/grove-wins-no-10-for-red-sox-7-to-6-lefty-halts-tigers-for-fourth.html | GROVE WINS NO. 10 FOR RED SOX 7 TO 6; Lefty Halts Tigers for Fourth Time Despite Two Homers by Simmons. FOXX SMASHES HIS 19TH Cronin Gets Three Safeties, His Circuit Drive Deciding Game in Eighth. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/north-dakota-fight-ends-chief-interest-in-todays-primary-is-on.html | NORTH DAKOTA FIGHT ENDS; Chief Interest in Today's Primary Is on State's Lemke Vote. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/autos-lead-recovery-steel-second-macys-economist-tells-staten.html | AUTOS LEAD RECOVERY; Steel Second, Macy's Economist Tells Staten Island Meeting. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bond-offerings-by-municipalities-first-national-bank-obtains.html | BOND OFFERINGS BY MUNICIPALITIES; First National Bank Obtains $3,000,000 Massachusetts 1 1/4s on Bid of 100.49. NEWARK LOAN AWARDED $1,000,000 Airport and Water 3 1/4s Go to Syndicate at Price of 100.143. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/townsend-smith-in-doubt-on-lemke-they-defer-decision-on-support.html | TOWNSEND, SMITH IN DOUBT ON LEMKE; They Defer Decision on Support After Talk With Third Party Candidate. TO CONSULT FOLLOWERS Determined Not to Lose Identity of Their Movements, They Assert at Capital. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hopkinss-term-extended-year.html | Hopkins's Term Extended Year | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/albany-blanks-newark-pettit-wins-160-decision-mates-scoring-11.html | ALBANY BLANKS NEWARK; Pettit Wins 16-0 Decision, Mates Scoring 11 Times in Fifth. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/painter-is-killed-by-fall.html | Painter Is Killed by Fall | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/f-s-sherman-webs-miss-helen-bkker-church-in-orestwood-is-scene-of.html | F. S. SHERMAN WEBS MISS HELEN BKKER; Church in Orestwood Is Scene of Bridal on 30th Anniversary of Her Parents' Weddg. | True | Spectalqto THE NEW YOR TJS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/news-of-the-screen-white-angel-to-the-strand-mr-berlin-comes-across.html | NEWS OF THE SCREEN; ' White Angel' to the Strand -- Mr. Berlin Comes Across -- Miss Sullavan's Silent Suffering. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/authors-club-loses-plea-to-divert-gift-court-rules-250000-carnegie.html | AUTHORS CLUB LOSES PLEA TO DIVERT GIFT; Court Rules $250,000 Carnegie Charity Fund May Not Be Used for General Costs. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gives-up-presidency-of-marshall-field-john-mckinlay-resigns-as-head.html | GIVES UP PRESIDENCY OF MARSHALL FIELD; John McKinlay Resigns as Head of Chicago Firm, but Will Continue as Director. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/urge-platform-plank-on-balanced-budget-fiftytwo-economists-give.html | URGE PLATFORM PLANK ON BALANCED BUDGET; Fifty-two Economists Give Monetary Suggestions to Democratic Convention. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/west-end-av-house-is-bid-in-at-auction-twelvestory-apartment-corner.html | WEST END AV. HOUSE IS BID IN AT AUCTION; Twelve-Story Apartment Corner at Ninety-sixth Street Goes to Metropolitan Life. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/salica-and-sharkey-draw-box-eight-rounds-on-even-terms-at-coney.html | SALICA AND SHARKEY DRAW; Box Eight Rounds on Even Terms at Coney Island Velodrome. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/city-to-get-60000-tax-refund.html | City to Get $60,000 Tax Refund | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/two-german-priests-sentenced.html | Two German Priests Sentenced | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/chen-pledges-resistance.html | Chen Pledges Resistance | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/eaton-heads-drive-for-landon-here-state-leaders-name-him-as-formal.html | EATON HEADS DRIVE FOR LANDON HERE; State Leaders Name Him as Formal Director, but Retain Right to Fix Policy . NEW TREASURER CHOSEN L.M. Marx, Broker, Will Take Up Duties at Once -- Albany Likely as Convention City. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dunkirk-takes-over-relief.html | Dunkirk Takes Over Relief | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/impassioned-action.html | Impassioned Action | True | G. ARMOUR P. BURNS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dubinsky-assails-reed-union-man-says-exsenator-led-attacks-on.html | DUBINSKY ASSAILS REED; Union Man Says Ex-Senator Led Attacks on Workers. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/col-roosevelt-boomed-to-run-for-governor.html | Col. Roosevelt Boomed To Run for Governor | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/5year-plan-mapped-in-fight-against-war-quaker-program-abroad-is.html | 5-YEAR PLAN MAPPED IN FIGHT AGAINST WAR; Quaker Program Abroad Is Outlined by C.E. Pickett at Harvard Divinity School. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/the-straits-conference.html | THE STRAITS CONFERENCE | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bronx-cohorts-depart-postmaster-goldman-says-smith-will-not-hurt.html | BRONX COHORTS DEPART; Postmaster Goldman Says Smith Will Not Hurt Roosevelt. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miniatures-shown-at-east-hampton-artists-of-village-also-display.html | MINIATURES SHOWN AT EAST HAMPTON; Artists of Village Also Display Works at Guild Hall Galleries for Tri-Centennial. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/jane-mkendree-honored-at-dinner-allan-ayers-and-fiancee-are.html | JANE M'KENDREE HONORED AT DINNER; Allan Ayers and Fiancee Are Entertained at Event Given by His Parents. H.K. HARKINSES HOSTS Miss Katherine Sage Bolton the Guest at Luncheon of Miss Jeannette Parker. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/john-morgan-as-sailor-financiers-grandson-to-be-in-the-crew-on.html | JOHN MORGAN AS SAILOR; Financier's Grandson to Be in the Crew on College Men's Cruise. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bishop-lamb-asks-aid-to-ship-of-state-guidance-in-naming-captain-is.html | BISHOP LAMB ASKS AID TO SHIP OF STATE; Guidance in Naming 'Captain' Is Sought in Prayer at Convention. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/two-new-singers-for-winter-opera-metropolitan-engages-bidu-sayao.html | TWO NEW SINGERS FOR WINTER OPERA; Metropolitan Engages Bidu Sayao, Brazilian Soprano, and Vina Bovy. ANNA KASKAS WILL APPEAR Contralto Receives Contract -- South American Had Local Debut in December. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/son-to-the-oscar-f-moores.html | Son to the Oscar F. Moores | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/35-families-picked-for-workers-site-first-of-200-for-resettlement.html | 35 FAMILIES PICKED FOR WORKERS' SITE; First of 200 for Resettlement Project in Jersey Selected From This City. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/st-lyons-weds-joy-lynne.html | S.T. Lyons Weds Joy Lynne | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/our-kalevala.html | OUR "KALEVALA" | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ann-hewitt-gets-150000-settlement-one-phase-of-daughters-suit.html | ANN HEWITT GETS $150,000 SETTLEMENT; One Phase of Daughter's Suit Against Mother Is Ended in San Francisco. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/glass-is-adamant-in-refusing-post-pressure-of-party-leaders-fails.html | GLASS IS ADAMANT IN REFUSING POST; Pressure of Party Leaders Fails to Induce Him to Serve on Resolutions Committee. A 'MENTAL WALKOUT' SEEN But He and Byrd, as Party Men, Will Back Roosevelt Despite Hostility to New Deal. GLASS IS ADAMANT IN REFUSING POST | True | By Charles R. Michaelspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/to-clear-cm-hansen-us-attorney-in-jersey-acts-to-drop-stock-fraud.html | TO CLEAR C.M. HANSEN; U.S. Attorney in Jersey Acts to Drop Stock Fraud Charges. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-quier-victor-at-golf.html | Miss Quier Victor at Golf | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/king-passes-school-test-peter-of-yugoslavia-praised-by-tutors-his.html | KING PASSES SCHOOL TEST; Peter of Yugoslavia Praised by Tutors -- His Vacation Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/smith-still-silent-on-his-intentions-friends-say-however-that-he-is.html | SMITH STILL SILENT ON HIS INTENTIONS; Friends Say, However, That He Is Not Inclined to Visit a Hostile Convention. DOUGLAS REFUSED TO JOIN He and Other Leading Democrats Were Invited to Sign Demand for Ousting Roosevelt. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/italy-shifts-envoys.html | Italy Shifts Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/princess-seeks-divorce-wife-of-sm-kirby-woolworth-heir-sues-in.html | PRINCESS SEEKS DIVORCE; Wife of S.M. Kirby, Woolworth Heir, Sues in France. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/backs-amateur-aid-in-television-test-philo-t-farnsworth-appeals-to.html | BACKS AMATEUR AID IN TELEVISION TEST; Philo T. Farnsworth Appeals to FCC to Permit Free Development of the Sets. HE PREDICTS RAPID GAINS J.V.L. Hogan, at Conference, Urges Early Broadcast of Only Small Subjects. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/would-take-garners-place.html | Would Take Garner's Place | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/japanese-display-in-peiping-china-claims-proof-japan-aids-rebels.html | Japanese Display in Peiping CHINA CLAIMS PROOF JAPAN AIDS REBELS | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/vexed-croupiers-ready-to-quit-at-monte-carlo.html | Vexed Croupiers Ready To Quit at Monte Carlo | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/court-aids-barron-collier.html | Court Aids Barron Collier | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/stocks-in-london-paris-and-berlin-english-market-quiet-but-tone-is.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, but Tone Is Cheerful Except in Government Issues. GERMAN LIST SLIDES MORE Bourse Prices Are Unaffected by Bank of France's Cut in Rates of Loan Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dizzy-dean-saves-cards-again-32-ace-goes-to-box-with-two-on-in.html | DIZZY DEAN SAVES CARDS AGAIN, 3-2; Ace Goes to Box With Two On in Eighth and Retires Last Five Phils in Order. ST. LOUIS RALLY DECIDES Pepper Martin's Double Bats in Tying and Winning Runs in Eighth Inning. | True |  | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rev-dr-john-c-seegers-professor-at-lutheran.html | REV. DR. JOHN C. SEEGERS; Professor at Lutheran | True | Seminary[ | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/reports-asked-on-bonus-postoffice-advises-listing-cases-of-delay-in.html | REPORTS ASKED ON BONUS; Postoffice Advises Listing Cases of Delay in Getting Checks. | True |  | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/delegates-their-chief-function-only-to-cheer-respond-with-will-to.html | Delegates, Their Chief Function Only to Cheer, Respond With Will to Elocution; SEEK TO IMPRESS AUDIENCE ON RADIO | True | By F. Raymond Daniell | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-frank-hurd-to-be-hostess.html | Mrs. Frank Hurd to Be Hostess | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-12-no-title.html | Article 12 -- No Title | True |  | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dr-mildred-hulsart-married.html | Dr. Mildred Hulsart Married | True | Special to THE NEW YORK TIZgS. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/china-claims-proof-japan-aids-rebels-kwangsi-spearhead-of.html | CHINA CLAIMS PROOF JAPAN AIDS REBELS; Kwangsi, Spearhead of Anti-Japanese Move, to Get Cash and Planes, Says Nanking. TOKYO WINS TRADE RIGHTS But Resistance Is Pledged by Chen of Canton -- Japanese Army Display in Peiping. | True | By Hallett Abendwireless To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-fabyan-and-mrs-van-ryn-beaten-in-wimbledon-tennis-miss-horn.html | Mrs. Fabyan and Mrs. Van Ryn Beaten in Wimbledon Tennis; MISS HORN VICTOR OVER MRS. FABYAN German Star Wins by 6-3, 7-5 at British Net -- Mrs. Van Ryn Bows to Miss Yorke. MISS JACOBS ADVANCES English Women Also Triumph -- Budge-Mako Beat French -- Allison-Van Ryn Score. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True |  | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/landon-packs-rods-for-colorado-trip-leaves-topeka-tonight-with.html | LANDON PACKS RODS FOR COLORADO TRIP; Leaves Topeka Tonight With Family for 10-Day Vacation on Estes Park Ranch. WOULD 'WELCOME ELY AID Governor Confers on Farm Tariffs, Clears Desk and Meets Reporters in Happy Mood. | True | By Warren Moscowspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/32493000-of-3-12s-of-utility-offered-niagara-falls-power-loan-due.html | $32,493,000 OF 3 1/2S OF UTILITY OFFERED; Niagara Falls Power Loan Due in 1966 Put on Market at 104, to Yield 3.28%. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/wage-rise-equals-vacation-pay.html | Wage Rise Equals Vacation Pay | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rutland-to-pay-185000-interest-in-july-bondholders-learn-at.html | Rutland to Pay $185,000 Interest in July, Bondholders Learn at Conference Here | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/1523854-estate-left-by-mj-perry-widow-and-son-share-property-of.html | $1,523,854 ESTATE LEFT BY M.J. PERRY; Widow and Son Share Property of Banker, Art Patron and Utility Operator. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/leon-bonnett-dies-seascape-painter-member-of-many-organizations-of.html | LEON BONNETT DIES; SEASCAPE PAINTER; Member of Many Organizations of Artists Stricken at 66 in California. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/deverell-is-promoted-chief-of-british-imperial-staff-is-named-a.html | DEVERELL IS PROMOTED; Chief of British Imperial Staff Is Named a Field Marshal. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/industry-warned-it-faces-control-sir-charles-a-mander-tells-the.html | INDUSTRY WARNED IT FACES CONTROL; Sir Charles A. Mander Tells the Rotary International Curb on Competition Is Vital. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/roosevelt-orders-cooperative-study-commission-of-three-named-to.html | ROOSEVELT ORDERS COOPERATIVE STUDY; Commission of Three Named to Visit European Countries Which Have Systems. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/5year-cruise-near-end-capt-hudson-in-bermuda-preparing-to-sail-back.html | 5-YEAR CRUISE NEAR END; Capt. Hudson in Bermuda Preparing to Sail Back to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/calm-convention-shocks-mr-gloom-delegates-all-for-harmony-are-not.html | CALM CONVENTION SHOCKS MR. GLOOM; Delegates, All for Harmony, Are Not Like the Democrats of Old, He Says. DOUBT FINALLY VANISHES Only They, Not Republicans, Would Dare Meet So Near a College, Jeffersonian Holds. | True | By Elmer Davisspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/infringing-on-poor-richard.html | Infringing on Poor Richard | True | FREDERICK MOXON. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/senator-hastingss-speech.html | Senator Hastings's Speech | True | A. KOBAL. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/seaboard-finance-expands.html | Seaboard Finance Expands | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/misses-jacobs-round-favored.html | Misses Jacobs, Round Favored | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/news-company-strike-settled.html | News Company Strike Settled | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/3-children-drown-with-army-officer-flier-died-in-effort-to-save.html | 3 CHILDREN DROWN WITH ARMY OFFICER; Flier Died in Effort to Save Youngsters Swept From Transport, Family Says. HAD A TROPICAL AILMENT Brief Reports Received Here by Officials Relate That Four 'Went Overboard.' | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/advice-on-careers-offered-to-youth-3day-meeting-opens-under.html | ADVICE ON CAREERS OFFERED TO YOUTH; 3-Day Meeting Opens Under Auspices of the Vocational Service for Juniors. LEHMAN SENDS GREETING Message From Miss Perkins Also Endorses Move to Help Young People Pick Right Work. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dominion-grattan-wins-freeforall-bowsers-entry-driven-by-berry.html | DOMINION GRATTAN WINS FREE-FOR-ALL; Bowser's Entry, Driven by Berry, Paces Two Speedy Miles at Lexington. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/farm-principles-chosen-crop-balancing-within-federal-powers-is-aim.html | FARM PRINCIPLES CHOSEN; Crop Balancing 'Within Federal Powers' Is Aim Agreed On. WALLACE WINS HIS FIGHT Wagner's Plan Is Scrapped and the New Declaration Is Even Shorter Than His. BALANCED BUDGET SOUGHT Strong Backing for Federal Rule of Work Relief Expected -- Constitution Let Alone. NEW FARM PLANK IS AGREED UPON | True | By Felix Belair Jr.special To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/fireworks-display-tonight.html | Fireworks Display Tonight | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/a-bonus-for-dog-veterans.html | A Bonus for Dog Veterans | True | S. SCHNURMACHER. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/engineers-change-name-iron-and-steel-men-drop-electrical-from.html | ENGINEERS CHANGE NAME; Iron and Steel Men Drop 'Electrical' From Association Title. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/77th-celebrates-tonight-veterans-of-new-yorks-own-to-mark-entry.html | 77TH CELEBRATES TONIGHT; Veterans of 'New York's Own' to Mark Entry Into Line. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/political-hitchhiking.html | Political Hitch-Hiking | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/senators-stop-browns-score-seventh-victory-in-eight-games-with-st.html | SENATORS STOP BROWNS; Score Seventh Victory In Eight Games With St. Louis 10-5. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/marler-appointed-washington-envoy-new-canadian-minister-will-fill.html | MARLER APPOINTED WASHINGTON ENVOY; New Canadian Minister Will Fill Post Left Vacant Since Herridge Resigned. NOW STATIONED IN JAPAN Starting as a Lawyer, He Later Entered Politics -- Received Knighthood in 1935. | True | Special to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/nassau-transactions-several-dwellings-sold-for-title-companies.html | NASSAU TRANSACTIONS; Several Dwellings Sold for Title Companies. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/d8hospitali-reoto-since-1920-of-st-andrews-eiscopal-church-here-was.html | D8HOSPITALI; Reoto Since 1920 of St. Andrew's Eiscopal Church Here -- Was N ativof France. ASSISTED RUSSIAN EXILES Active in Aiding Them to Build Church of Christ the Saviour -- Was Made Trustee. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-ellsworth-will-be-marribd-obtains-license-with-john-b-morris-a.html | MISS ELLSWORTH, WILL BE MARRIBD; Obtains License With John B, Morris, a Broker, at the Municipal Building. ANCESTRY DISTINGUISHED She Is a Granddaughter of the Late Mr. and Mrs. Stephen Van Rensselaer. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dorothy-ann-newman-married.html | Dorothy Ann Newman Married | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/schmeling-eager-for-early-return-promises-to-be-back-to-meet.html | SCHMELING EAGER FOR EARLY RETURN; Promises to Be Back to Meet Braddock Before Boarding Hindenburg for Home. PROMOTERS VISIT GERMAN Mike Jacobs and Johnston Talk of Fight With Max, but No Plans Are Formulated. | True | By Fred van Ness | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/the-keynote-speech-senator-barkleys-keynote-speech-as-temporary.html | The Keynote Speech; Senator Barkley's Keynote Speech as Temporary Chairman of the Convention | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/henrik-boving-research-chemist-with-the-bell-telephone-laboratories.html | HENRIK BOVING.; Research Chemist With the Bell Telephone Laboratories, | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/asserts-knowledge-brings-responsibility-dr-maccracken-warns-hill.html | ASSERTS KNOWLEDGE BRINGS RESPONSIBILITY; Dr. MacCracken Warns Hill School Graduates to Face Problems 'With Humility.' | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/delegates-seize-all-ovation-cues-every-mention-of-presidents-name.html | DELEGATES SEIZE ALL OVATION CUES; Every Mention of President's Name Is Cheered as Barkley and Earle Lead Oratory. | True | By James A. Hagerty | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/glider-goes-70-miles-at-altitude-of-6500-chester-j-decker-hops-from.html | GLIDER GOES 70 MILES AT ALTITUDE OF 6,500; Chester J. Decker Hops From Cloud to Cloud in Flight Begun at Elmira Meet. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/gen-mccoy-off-for-puerto-rico.html | Gen. McCoy Off for Puerto Rico | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/westchester-drive-is-on-former-justice-lynch-heads-group-hoping-to.html | WESTCHESTER DRIVE IS ON; Former Justice Lynch Heads Group Hoping to Persuade Lehman. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/convention-of-rabbis-is-opened-in-jersey-200-from-all-parts-of.html | CONVENTION OF RABBIS IS OPENED IN JERSEY; 200 From All Parts of Nation Attend 47th Session of the Central Conference. | True | Special to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/blythe-sees-show-grandly-staged-goes-back-to-rome-to-find-bread-and.html | BLYTHE SEES SHOW GRANDLY STAGED; Goes Back to Rome to Find 'Bread and Circus' Analogy for the Convention. SPECTACLE IS PRAISED It Will Work Through Five Acts to Saturday Night Climax, He Declares. | True | By Samuel G. Blythe Copyright, 1936, By Nana, Inc. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/radio-workers-go-on-camden-strike-union-says-all-production.html | RADIO WORKERS GO ON CAMDEN STRIKE; Union Says All Production Employes Are Out, but RCA Puts Number at 2,500. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/chalice-stolen-from-church.html | Chalice Stolen From Church | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/market-ignores-paris-rate-rise.html | Market Ignores Paris Rate Rise | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/to-modernize-harvester-plant.html | To Modernize Harvester Plant | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/grocers-hear-tax-on-gross-sales-hit-harry-walker-tells-dallas.html | GROCERS HEAR TAX ON GROSS SALES HIT; Harry Walker Tells Dallas Convention It Is 'Most Vicious' Kind of Levy. OHIO MEASURE EXPLAINED Stores Get 3% for Collecting Impost, Says Speaker Who Urges Such a Form. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/769-to-get-degrees-at-hunter-today-dr-colligan-will-confer-the.html | 769 TO GET DEGREES AT HUNTER TODAY; Dr. Colligan Will Confer the Diplomas Upon Graduates at Commencement. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/demarees-homer-tops-bees-for-cubs-drive-marks-5run-rally-in-seventh.html | DEMAREE'S HOMER TOPS BEES FOR CUBS; Drive Marks 5-Run Rally in Seventh That Routs Smith and Gains 8-6 Victory. DAVIS EXCELS ON MOUND He Turns Boston Back Hitless in Last Three Innings After Replacing Root. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/roosevelt-orders-a-drought-survey-president-directs-study-in-south.html | ROOSEVELT ORDERS A DROUGHT SURVEY; President Directs Study in South as Relief Is Planned for North Central States. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/night-session-prayer-given-by-fr-taylor-member-of-the-society-of-fr.html | NIGHT SESSION PRAYER GIVEN BY F.R. TAYLOR; Member of the Society of Friends Asks Divine Guidance for the Convention. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/conant-tours-harvard-incognito-as-sightseer.html | Conant Tours Harvard Incognito as Sight-Seer | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/national-surety-resold-on-appeal-corporation-is-awarded-to-the.html | NATIONAL SURETY RESOLD ON APPEAL; Corporation Is Awarded to the Commercial Investment Trust for $10,031,000. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/haltigans-voice-too-strong.html | Haltigan's Voice Too Strong | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/wheeler-gets-aid-of-van-sweringen-subpoenaed-rail-man-pledges.html | WHEELER GETS AID OF VAN SWERINGEN; Subpoenaed Rail Man Pledges Cooperation With Senate Inquiry on Carriers. SO HEARING IS DEFERRED Truce Will Be Tried Out -- Chairman Says Committee Got a 'Runaround.' | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-patricia-hyde-wed-to-edward-b-fonda-at-bermuda-estate-of-her.html | Miss Patricia Hyde Wed to Edward B. Fonda at Bermuda Estate of Her Grandmother | True | Specfal Cable to Trm NEW YOR: TrES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sales-in-new-jersey-group-of-eight-flats-resold-in-jersey-city.html | SALES IN NEW JERSEY; Group of Eight Flats Resold in Jersey City. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hanford-triumphs-with-night-raven-action-and-merry-maker-at.html | Hanford Triumphs With Night Raven, Action and Merry Maker at Aqueduct; TABITHA, 8-1 SHOT, IS VICTOR BY NOSE Closes Over Highpod at Aqueduct Track. WHA HAE THIRD AT FINISH Shows Head in Front of Day Signal -- Jockey Hanford Is First on Three Mounts. | True | By Bryan Field | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ailment-worried-flier.html | Ailment Worried Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ceremony-in-harlem-today.html | Ceremony in Harlem Today | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/astoria-corner-bought.html | Astoria Corner Bought | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/thugs-get-44-in-holdup.html | Thugs Get $44 in Hold-Up | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cn-blisses-honor-two-debutantes-give-supper-dance-at-home-for.html | C.N. BLISSES HONOR TWO DEBUTANTES; Give Supper Dance at Home for Elizabeth Harriman and Marne Lloyd-Smith. DINNERS PRECEDE EVENT Mrs. John C. Hughes Jr., Martha Allen and the Delancey Kane Jays Entertain. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/lehman-elected-state-group-head-choice-at-caucus-is-unanimous-but.html | LEHMAN ELECTED STATE GROUP HEAD; Choice at Caucus Is Unanimous, but He Insists That Farley Continue in Chair. TWO-THIRDS BAN BACKED Step Is Favored by Delegation Without Dissent -- All Posts Filled Without Friction. LEHMAN ELECTED STATE GROUP HEAD | True | By James P. McCaffreyspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/two-women-on-the-platform-committee-new-prestige-won-in-party.html | Two Women on the Platform Committee; NEW PRESTIGE WON IN PARTY COUNCILS Two Puerto Rico Women Will, However, Share Single Vote in Platform Decisions. REPUBLICANS ARE OUTDONE Feminine Meeting Votes Eight Planks to Be Recommended to Convention. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/hauptmann-estate-valued-under-1000-will-filed-for-probate-in-bronx.html | HAUPTMANN ESTATE VALUED UNDER $1,000; Will, Filed for Probate in Bronx, Leaves All to His Widow -- Was Drafted in 1933. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/haile-selassie-to-plead-sanctions-be-continued.html | Haile Selassie to Plead Sanctions Be Continued | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cooper-sabel.html | Cooper -- Sabel | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/commodity-club-outing-friday.html | Commodity Club Outing Friday | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/enn0ns-son-ed-frances-gardiner-brookline-girl-becomes-bride-of-marc.html | ENN0N'S SON ED'S FRANCES GARDINER; Brookline Girl 'Becomes Bride of Marc Peter Jr., at Her Summer Home in Maine. ANNE WARREN ATTENDANT Bishop Brewster is One of the Officiating Clergymen -- A I | True | Speclat to Tm ]Nnw Yon | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/roosevelt-too-busy-to-watch-philadelphia-gets-no-word-from-there-he.html | Roosevelt 'Too Busy' to Watch Philadelphia; Gets No Word From There, He Says, Laughing | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bicycle-club-holds-dance.html | Bicycle Club Holds Dance | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/john-w-stafford-real-estate-dealer-was-member-of-the-metropolitan.html | JOHN W. STAFFORD; Real Estate Dealer Was Member of the Metropolitan Club. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/6-killed-4-injured-in-auto-accidents-man-dies-bronx-couple-hurt-in.html | 6 KILLED, 4 INJURED IN AUTO ACCIDENTS; Man Dies, Bronx Couple Hurt in Collision of Two Cars in South New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/giddings-berry.html | Giddings -- Berry | True | Special to Tmc Nw Yoa TnEs. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sharon-springs-hotel-burns.html | Sharon Springs Hotel Burns | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/brazil-council-gives-years-coffee-terms-tells-government-a.html | BRAZIL COUNCIL GIVES YEAR'S COFFEE TERMS; Tells Government a Statistical-Equilibrium Quota Is Needed; Suggests One of 25%. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/misses-curley-and-ness-win.html | Misses Curley and Ness Win | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cone-leads-in-florida-early-returns-give-banker-plurality-for.html | CONE LEADS IN FLORIDA; Early Returns Give Banker Plurality for Governor. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/merchant-is-guilty-in-fake-coin-racket-hardware-man-is-convicted-as.html | MERCHANT IS GUILTY IN FAKE COIN RACKET; Hardware Man Is Convicted as Maker of Slugs Used to Mulct Companies Here. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/laotze-on-government.html | Lao-tze on Government | True | H. ELIOT KAPLAN. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/china-places-ban-on-magazine-asia-acts-because-of-article-that.html | CHINA PLACES BAN ON MAGAZINE ASIA; Acts Because of Article That Links Gen. Chiang Kai-shek to Secret Political Group. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/zenith-radios-progress-stockholders-hear-it-will-show-profit-for.html | ZENITH RADIO'S PROGRESS; Stockholders Hear It Will Show Profit for Each Month of Year. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/tiny-models-star-in-fashion-show-guests-2-and-3-years-old-in-style.html | TINY MODELS STAR IN FASHION SHOW; Guests, 2 and 3 Years Old, in Style Parade Outshine 100 Art School Students. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/us-duty-cut-on-perfume-hurts-sales-in-bermuda.html | U.S. Duty Cut on Perfume Hurts Sales in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/bush-group-wins-with-55-of-notes-founder-of-terminal-company-and.html | BUSH GROUP WINS WITH 55% OF NOTES; Founder of Terminal Company and Associates Elected to Board of Directors. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/capt-thomas-j-reynolds-hook-and-ladder-49-commander-joined-fire.html | CAPT. THOMAS J, REYNOLDS; Hook and Ladder 49 Commander Joined Fire Depa. rtment in '99. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/700-are-present-at-friedman-rites-shoe-stores-owner-eulogized-by.html | 700 ARE PRESENT AT FRIEDMAN RITES; Shoe Stores Owner Eulogized by the Rev. William Margolis for His Philanthropies. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/liquidation-is-ordered-assets-of-former-rolls-royce-concern-to-be.html | LIQUIDATION IS ORDERED; Assets of Former Rolls Royce Concern to Be Sold on Aug. 1 | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-taubele-easily-vanquishes-miss-hibbard-at-new-jersey-net.html | Miss Taubele Easily Vanquishes Miss Hibbard at New Jersey Net; Reaches Quarter-Finals With 6-3, 6-0 Victory in State Title Tourney -- Miss Hirsh Takes Close Battle With Miss Kirson, 11-9, 6-2 -- Other Seeded Players Triumph. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/rothe-takes-handball-title.html | Rothe Takes Handball Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/aknusti-defeats-hurricanes-85-in-westbury-challenge-cup-final.html | Aknusti Defeats Hurricanes, 8-5, In Westbury Challenge Cup Final; Breaks Polo Deadlock With 3-Goal Attack in the Third Period -- Old Westbury Downs Aiken Knight, 12-5 -- Mexico's Squad, En Route to Olympics, Among, Spectators. | True | By Kingsley Childsspecial To the New York Times. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/40hour-week-adopted-convention-covering-public-works-is-voted-in.html | 40-HOUR WEEK ADOPTED; Convention Covering Public Works Is Voted in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/coach-eckley-leaving-cornell.html | Coach Eckley Leaving Cornell | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/all-grains-reach-new-high-levels-but-profittaking-checks-the.html | ALL GRAINS REACH NEW HIGH LEVELS; But Profit-Taking Checks the Advance -- Wheat Ends 3/8c Higher to 1/4c Lower. CORN MOVES UP 1/4 TO 3/4 Oats Even to 1/8 Up and Rye 1/4 to 7/8 -- Crop Damage in the Northwest a Factor. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/boundary-change-rejected-in-bronx-164-owners-there-and-in-mt-vernon.html | BOUNDARY CHANGE REJECTED IN BRONX; 164 Owners There and in Mt. Vernon Vote Unanimously to Remain Straddlers. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/speechmaking-chairmen.html | SPEECHMAKING CHAIRMEN | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/atkinsguitar.html | AtkinsGuitar | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/cotton-men-ask-protection.html | Cotton Men Ask Protection | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/seeks-aid-for-eastman-president-would-continue-funds-until-report.html | SEEKS AID FOR EASTMAN; President Would Continue Funds Until Report Is Completed. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/changes-by-superior-steel.html | Changes by Superior Steel | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sculpture-by-partridge-some-of-his-works-attributed-to-john-rapetti.html | SCULPTURE BY PARTRIDGE; Some of His Works Attributed to John Rapetti by Error. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/marie-rappolo-wins-suit-singer-gets-a-verdict-of-12000-against-bus.html | MARIE RAPPOLO WINS SUIT; Singer Gets a Verdict of $12,000 Against Bus Company. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/would-show-bread-tax-printing-of-federal-assessment-on-loaf-urged.html | WOULD SHOW BREAD TAX; Printing of Federal Assessment on Loaf Urged by W.E. Long. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/daniels-tops-alexander-63-62-to-gain-in-private-school-tennis.html | Daniels Tops Alexander , 6-3, 6-2, To Gain in Private School Tennis; Scores in Third Round of Invitation Play at Manursing Island -- Low and Eckhardt Also Record Triumphs for Choate -- Van Rensselaer and Thorn of Kent Advance. | True | By Daniel C. McCarthy | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/child-camp-drive-backed-by-mayor-he-issues-proclamation-calling-for.html | CHILD CAMP DRIVE BACKED BY MAYOR; He Issues Proclamation Calling for Support of Move to Give 110,000 Vacations. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/daily-oil-output-declines-in-week-8000barrel-drop-reported-with.html | DAILY OIL OUTPUT DECLINES IN WEEK; 8,000-Barrel Drop Reported, With Production 125,100 Above Bureau Estimate. FUEL STOCKS OFF 1,454,000 Gasoline at Refineries, at Terminals, in Transit and in Pipe Lines Also Down. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/jj-ti-to-wed-miss-elinor-levis-daughter-of-new-york-lawyer-engaged.html | J.J. TIS TO WED MISS ELINOR LEVIS;. Daughter of New York Lawyer Engaged to French School Founder's Grandson. WEDDING IN FALL PLANNED Late Gaston Tisne, Father of the Bridegroom-Elect, Had Headed Alliance Francaise Here. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/fred-daab.html | FRED DAAB | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/california-crude-oil-advanced.html | California Crude Oil Advanced | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/moses-studies-plan-for-return-to-senate-he-may-enter-new-hampshire.html | MOSES STUDIES PLAN FOR RETURN TO SENATE; He May Enter New Hampshire Primary for Seat He Lost to Fred H. Brown. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ends-life-by-gas-in-home-former-head-of-leather-concern-was-jobless.html | ENDS LIFE BY GAS IN HOME; Former Head of Leather Concern Was Jobless, Family Says. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/party-orators-exultant-barkley-keynoter-says-victory-will-be-won-on.html | PARTY ORATORS EXULTANT; Barkley Keynoter, Says Victory Will Be Won on President's Record. | True | By Arthur Krock | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/woman-sets-precedent-in-a-convention-job.html | Woman Sets Precedent In a Convention Job | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/urges-withdrawal-of-stabilizing-fund-murray-shields-offers-plan-to.html | URGES WITHDRAWAL OF STABILIZING FUND; Murray Shields Offers Plan to Prevent Increases in Excess Bank Reserves. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/detectives-go-to-philadelphia.html | Detectives Go to Philadelphia | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/charles-p-west.html | CHARLES P. WEST | True | Bpecial to Tin= NW Yoi= TrS.' | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-deal-warned-by-moley-of-snags-currents-of-distrust-and-a-drift.html | NEW DEAL WARNED BY MOLEY OF SNAGS; Currents of Distrust and a Drift Away From Reform Held Vital Factors. ELECTORATE FOUND WEARY Article in Today Declares the Democrats' 'Powerful Host' Faces Many Pitfalls. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/berlin-market-eased-by-loan-plan.html | Berlin Market Eased by Loan Plan | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/man-who-stabbed-driver-after-splashing-is-freed.html | Man Who Stabbed Driver After Splashing Is Freed | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/old-huey-long-men-out-for-roosevelt-they-will-go-down-the-line-for.html | OLD HUEY LONG MEN OUT FOR ROOSEVELT; They 'Will Go Down the Line' for the President, Weiss and Ellender Say at Convention. HIT 'SHARE WEALTH' DRIVE Senator-Elect Asserts Belief Long Put Own Ambitions Before State's Interests. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/business-world.html | Business World | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/trustees-checked-in-mortgage-suit-appellate-division-rejects.html | TRUSTEES CHECKED IN MORTGAGE SUIT; Appellate Division Rejects $6,000,000 Action Against Manhattan Company. | True | | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/central-hanover-golfers-win.html | Central Hanover Golfers Win | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/utilities-modify-service-contracts-standard-gas-units-report-to-sec.html | UTILITIES MODIFY SERVICE CONTRACTS; Standard Gas Units Report to SEC New Charges of the Byllesby Engineering. PAY OF OFFICERS DETAILED Some Fees Now at Cost of Work -- Corn Products and Kresge Also File Statements. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/i1-loltl-j-toff-t-6liardleader-dies-commander-of-fortyf0urth.html | I1. ,JOltl J, TOFF, t 6LIARDLEADER, DIES; Commander of Forty-f0urth Division, New Jersey, Son of .Civil war Officer. HE SERVED IN TWO WARS Commissioned in Fight Against Spain, He Was With A. E. F. -- Colonel in Regular Army. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/britain-forecasts-new-security-plan-baldwin-tells-commons-he-is.html | BRITAIN FORECASTS NEW SECURITY PLAN; Baldwin Tells Commons He Is Very Hopeful for Talks With France and Germany. | True | By Ferdinand Kuhn Jr. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/daughter-born-to-j-w-thorsens.html | Daughter Born to J. W. Thorsens | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/flower-show-held-by-larchmont-club-mrs-james-hf-ellis-jr-takes.html | FLOWER SHOW HELD BY LARCHMONT CLUB; Mrs. James H.F. Ellis Jr. Takes Tri-Color for Exhibit Giving Textile Design. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/crude-oil-stocks-drop-1810000barrel-decline-puts-the-nations-total.html | CRUDE OIL STOCKS DROP; 1,810,000-Barrel Decline Puts the Nation's Total at 312,543,000. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/mrs-moodys-team-wins-she-and-chandler-advance-easily-in-california.html | MRS. MOODY'S TEAM WINS; She and Chandler Advance Easily in California Doubles. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/new-bronx-houses-to-cost-6675000-architects-rush-to-file-plans-in.html | NEW BRONX HOUSES TO COST $6,675,000; Architects Rush to File Plans in Anticipation of Change in Building Code. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/lowers-hoylake-record.html | Lowers Hoylake Record | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-grace-haggerty-bride-of-clergyman-married-to-rev-john-w-haynes.html | MISS GRACE HAGGERTY BRIDE OF CLERGYMAN; Married to Rev. John W. Haynes in Hackensack -- Canon Parshley Officiates. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/sunnyside-writ-issued-lazansky-orders-owners-to-show-why-delay.html | SUNNYSIDE WRIT ISSUED; Lazansky Orders Owners to Show Why Delay Should Not Be Granted | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/to-take-post-late-in-fall.html | To Take Post Late in Fall | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/miss-smith-weds-today-in-bermuda-garden-city-girl-to-become-the.html | MISS SMITH WEDS TODAY IN BERMUDA; Garden City Girl to Become the Bride of John Sculley Jr. in Church Ceremony. | True | Specfal to THE NEV YORK TS. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/australian-team-arrives-at-berlin-squad-of-38-receives-warm-welcome.html | AUSTRALIAN TEAM ARRIVES AT BERLIN; Squad of 38 Receives Warm Welcome -- Two Short-Wave Sets Built for Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/for-a-nonpolitical-board-much-depends-on-membership-of-the-new.html | FOR A NON-POLITICAL BOARD; Much Depends on Membership of the New Maritime Commission. | True | HOWARD S. CULLMAN. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/athletics-in-front-86-halt-indians-rally-in-the-ninth-begun-by.html | ATHLETICS IN FRONT, 8-6; Halt Indians' Rally In the Ninth, Begun by Trosky's 17th Homer. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/spain-is-burdened-by-economic-snarl-timid-capitalism-is-blamed-in.html | SPAIN IS BURDENED BY ECONOMIC SNARL; Timid Capitalism Is Blamed in Plight Intensified by Curbs on Her Foreign Commerce. | True | By Frederick T. Birchall | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/france-advocates-groups-of-nations-to-stop-aggressor-blum.html | FRANCE ADVOCATES GROUPS OF NATIONS TO STOP AGGRESSOR; Blum Declaration Proposes Blocs on Regional Basis or One of Kindred Interests. | True | By P.j. Philip | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ten-store-pickets-guilty.html | Ten Store Pickets Guilty | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/8-powers-attack-turkeys-demands-bargaining-begins-at-montreux-on.html | 8 POWERS ATTACK TURKEY'S DEMANDS; Bargaining Begins at Montreux on Proposal to Take Full Control Over Straits. RUSSIAN NAVY IS AN ISSUE Franco-Soviet Call for Protection of League's Rights Has Strong Support at Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/wagner-housing-bill-opposed.html | Wagner Housing Bill Opposed | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/not-for-old-catholic-church.html | Not for Old Catholic Church | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/to-honor-general-edwards.html | To Honor General Edwards | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/resolutions-committee-nearly-complete-slate-is-filed-with.html | RESOLUTIONS COMMITTEE; Nearly Complete Slate Is Filed With Convention Leaders. | True | Special to THE NEW YORK TIMES. | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/park-labor-urged-as-litter-penalty-dierssen-suggests-offenders-be.html | PARK LABOR URGED AS LITTER PENALTY; Dierssen Suggests Offenders Be Compelled to Work Rest of Day With Cleaners. TO OFFER PLAN TO MAYOR Fifty Members of Association Inspect Manhattan's New Recreation Facilities. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/ski-apparel-exhibited-avoidance-of-loud-colors-is-seen-as-trend.html | SKI APPAREL EXHIBITED; Avoidance of 'Loud' Colors Is Seen as Trend Toward Swiss Models. | True | | C1B 303710 |
| 1936-06-24 | 1936-06-24 | https://www.nytimes.com/1936/06/24/archives/german-trade-group-sails-for-talks-here-will-seek-to-bar.html | GERMAN TRADE GROUP SAILS FOR TALKS HERE; Will Seek to Bar Application of the Retaliatory Tariffs That Washington Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 303710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/files-35000000-issue-commercial-investment-trust-asks-sec-to.html | FILES $35,000,000 ISSUE; Commercial Investment Trust Asks SEC to Register Debentures. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/harry-holmes-coward.html | HARRY HOLMES COWARD | True | Special to THE I | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/state-can-utilize-federal-child-aid-bennett-approves-acceptance-of.html | STATE CAN UTILIZE FEDERAL CHILD AID; Bennett Approves Acceptance of $48,000, Holding No State Funds Are Required. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/for-legislator-shakeup-garment-committee-says-congressmen-showed.html | FOR LEGISLATOR SHAKE-UP; Garment Committee Says Congressmen Showed Lack of Knowledge. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/goethals-memorial-group-named.html | Goethals Memorial Group Named | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bulgaria-to-ask-sanctions-end.html | Bulgaria to Ask Sanctions End | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cotton-exchange-seat-12000.html | Cotton Exchange Seat $12,000 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/book-notes.html | BOOK NOTES | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cottons-139-leads-field-in-england-by-two-shots-smithers-next-in.html | Cotton's 139 Leads Field In England by Two Shots; Smithers Next in British Open as Sarazen, Turner, Goggin, Ezar and Ernie Ball Qualify -- Gene's 143 Best U.S. Card. | True | By Bernard Darwin, British Golf Expertcopyright, 1936, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/discount-rate-cut-by-the-dutch-bank-drop-from-4-1/2-to-4-ordered-as.html | DISCOUNT RATE CUT BY THE DUTCH BANK; Drop From 4 1/2 to 4% Ordered as the Withdrawals of Gold Cease. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/gulf-ports-aided-by-auto-rate-rule-point-won-by-icc-decision-in.html | GULF PORTS AIDED BY AUTO RATE RULE; Point Won by I.C.C. Decision in Fight to Hold Export Traffic in Unboxed Cars. RAIL CHARGES TOO HIGH New Orleans Gets Parity With Canadian Ports and Probably With Atlantic Seaboard. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/goodman-wins-on-links-conquers-ritchie-to-advance-in.html | GOODMAN WINS ON LINKS; Conquers Ritchie to Advance in Trans-Mississippi Tourney. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/engineers-to-honor-jw-smith.html | Engineers to Honor J.W. Smith | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/morgan-library-sues-over-taxes-fights-1665000-assessment-holding-it.html | MORGAN LIBRARY SUES OVER TAXES; Fights $1,665,000 Assessment, Holding it Is Exempt as an Educational Institution. OPEN TO PUBLIC, AND FREE Petition Lists Treasures That Are Available There -- Court Signs Order for Board. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/seeks-to-pave-way-for-title-battle-mike-jacobs-offers-to-sell.html | SEEKS TO PAVE WAY FOR TITLE BATTLE; Mike Jacobs Offers to Sell Interest in Schmeling or Buy Braddock From Garden. EXPECTS ANSWER TODAY Asks $150,000 for German's Services -- Would Give Same for the Champion. | True | By Fred van Ness | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/commodity-markets-prices-of-futures-generally-are-firmer-wool-tops.html | COMMODITY MARKETS; Prices of Futures Generally Are Firmer -- Wool Tops, Hides, Rubber and Lead Slightly Easier | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/giant-delphiniums-shown-by-steichen-huge-blooms-are-developed-by.html | GIANT DELPHINIUMS SHOWN BY STEICHEN; Huge Blooms Are Developed by Photographer After 26 Years of Experiment. ONE SPIKE 5 FEET TALL Aristocrats of Larkspur Family Exhibited at Modern Museum Inspire Further Efforts. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ends-his-life-in-bank-stenographer-held-in-morals-case-shoots.html | ENDS HIS LIFE IN BANK; Stenographer, Held in Morals Case, Shoots Himself. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/holiday-postal-service-postoffices-it-is-urged-should-be-open-seven.html | HOLIDAY POSTAL SERVICE; Postoffices, It Is Urged, Should Be Open Seven Days a Week. | True | JOSEPH LEWIS | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/a-public-opportunity.html | A PUBLIC OPPORTUNITY | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/convention-votes-procedure-rules-other-routine-matters-are-cleaned.html | CONVENTION VOTES PROCEDURE RULES; Other Routine Matters Are Cleaned Up as Delegates Hold Third Session. COMMITTEES ARE NAMED Dowling Scoffs at Smith's 'Bunion Derby' Walk as He Presents Entertainers. | True | Special to THE NEW YORK TIMES | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/unlisted-dealings-to-get-sec-test-stock-is-traded-on-curb-here-but.html | UNLISTED DEALINGS TO GET SEC TEST; Stock Is Traded on Curb Here But Company Is Withdrawing From Detroit Listing. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/fick-triumphs-in-swim-wins-free-style-at-aau-meet-kojac-also-is.html | FICK TRIUMPHS IN SWIM; Wins Free Style at A.A.U. Meet -- Kojac Also Is Victor. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/japanese-study-proposals.html | Japanese Study Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/capt-richard-b-chute-designed-fastest-sailing-ship-in-coast-trade.html | CAPT. RICHARD B. CHUTE; Designed Fastest Sailing Ship In Coast Trade 40 Years Ago. | True | Special to OVI 'PDxr. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/labor-conference-ends-geneva-parley-adopts-measure-favoring-workers.html | LABOR CONFERENCE ENDS; Geneva Parley Adopts Measure Favoring Workers' Vacations. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/state-police-to-attend-school.html | State Police to Attend School | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tribute-to-teachers.html | Tribute to Teachers | True | HARRY SCHWARTZ | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/vice-consul-drowned-state-department-reports-death-in-sumatra-of-wd.html | VICE CONSUL DROWNED; State Department Reports Death in Sumatra of W.D. Thorne of Jersey. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dunnigan-is-acting-governor.html | Dunnigan Is Acting Governor | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/4-states-back-23-rule-speakers-argue-dropping-it-for-nomination.html | 4 STATES BACK 2-3 RULE; Speakers Argue Dropping It for Nomination Will Penalize Loyal South. FEAR 'WALL STREET' SWAY Appeal to North and West Not to Yield Party Control to the 'Vested Interests.' DOUGHTON URGES CHANGE He Warns Committee Against Minority Domination -- Issue Goes to Convention Today. FOUR STATES BACK TWO-THIRDS RULE | True | By Charles R. Michaelspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/consolidated-oil-fixes-dividends-declaring-quarterly-payment-of-15c.html | CONSOLIDATED OIL FIXES DIVIDENDS; Declaring Quarterly Payment of 15c on Common, It Begins Regularizing Payments. 50c EXTRA BY N.J. ZINC Westinghouse Electric Votes $1 on Common Shares and 87 1/2c on Preferred. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dr-bonashi-joins-bronx-school-row-education-board-member-sees.html | DR. BONASHI JOINS BRONX SCHOOL ROW; Education Board Member Sees Diplomas Held From Two for Part in 'Peace Strike.' PRINCIPAL DENIES CHARGE Says He Acted Because Rules Were Violated -- Students Plan a Demonstration Today. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/roosevelt-asks-local-social-aid-tells-kiwanians-communities-can.html | ROOSEVELT ASKS LOCAL SOCIAL AID; Tells Kiwanians Communities Can Lighten the Burden on 'Poor Old Government.' HAILS HELP FOR CHILDREN 2,000 Delegates and Their Wives Hear President Speak From White House Balcony. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/advises-boldness-in-army-officers-gen-craig-warns-graduates-of-war.html | ADVISES BOLDNESS IN ARMY OFFICERS; Gen. Craig Warns Graduates of War College They Must Take Chances in Field. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mayor-proclaims-loyalty-of-bronx-issues-handbill-praising-74-for.html | MAYOR PROCLAIMS LOYALTY OF BRONX; Issues Handbill Praising 74 for Voting to Stay in City in Boundary Referendum. TIDINGS SPREAD BY POLICE Even Their Band Is Called Out to Serenade the Faithful Who Spurned Westchester. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/nassau-club-scene-of-a-junior-dance-miss-lucy-truesdale-acts-as.html | NASSAU CLUB SCENE OF A JUNIOR DANCE; Miss Lucy Truesdale Acts as Chairman of First Event in Series for Younger Set. MANY DINNERS ARE GIVEN Misses Mary Rouss and Aline Fox Joint Hostesses at the Creek Club. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/belgian-miners-to-return.html | Belgian Miners to Return | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/to-pay-on-debenture-coupons.html | To Pay on Debenture Coupons | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rotary-gets-plea-for-aid-to-youth-dr-squire-tells-convention-only.html | ROTARY GETS PLEA FOR AID TO YOUTH; Dr. Squire Tells Convention Only Preventive Measures Will Cut Delinquency. MANIER IS NEW PRESIDENT Nashville Attorney Is Elected Unanimously -- Resolutions Up for Action Today. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/aau-swim-meet-will-open-today-splendid-field-is-listed-for-womens.html | A.A.U. SWIM MEET WILL OPEN TODAY; Splendid Field Is Listed for Women's National Program at Manhattan Beach. MISS M'KEAN TO COMPETE Miss Hoerger and Mrs. Wingard Included Among Defending Outdoor Champions. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dublin-to-end-post-of-british-governor-de-valera-announces-plan-to.html | DUBLIN TO END POST OF BRITISH GOVERNOR; De Valera Announces Plan to Cut Another Link to Empire -- Wants Elected Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hamilton-predicts-nationwide-sweep-landon-may-carry-all-48-states.html | HAMILTON PREDICTS NATIONWIDE SWEEP; Landon May Carry 'All 48 States,' Republican Chief Says in Washington. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/margaret-r-maul-married-at-forti-becomes-bride-of-harold-kerr-in.html | MARGARET R. MAUL MARRIED AT FORTi; Becomes Bride of Harold Kerr in Ceremony at Officers Club at Slocum, DAUGHTER OF ARMY MAJOR Virginia Chaney Is Maid of Honor and Cousin of Bridegroom { | True | Special to THE NEW YORK TIMES | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/will-attend-notification-presidents-mother-will-motor-to.html | WILL ATTEND NOTIFICATION; President's Mother Will Motor to Philadelphia Saturday. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/resent-farm-plan-leaders-battle-on-grange-and-other-spokesmen-press.html | RESENT FARM PLAN, LEADERS BATTLE ON; Grange and Other Spokesmen Press for a More Detailed Pledge to Agriculture. CAN'T REACH ROOSEVELT They Telephone to Him in Vain -- Commodity Loans and Crop Insurance Not in Draft. RESENT FARM PLAN IN PLATFORM DRAFT | True | By Felix Belair Jr.special To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/grimm-montgomery.html | Grimm -- Montgomery | True | Special to THE NEW YORC TvES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bond-offerings-by-municipalities-philadelphias-5000000-issue-of-3.html | BOND OFFERINGS BY MUNICIPALITIES; Philadelphia's $5,000,000 Issue of 3 1/4s Goes to Group Headed by Halsey, Stuart. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/judge-mack-asks-ruling-on-his-bias-oldest-federal-jurist-here-to.html | JUDGE MACK ASKS RULING ON HIS 'BIAS; Oldest Federal Jurist Here to Have Youngest Sift Charge by Associated Gas. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/arthur-w-cutten-grain-trade-ds-speculator-made-millionswon-when.html | ARTHUR W. CUTTEN, GRAIN TRADe, DS; Speculator Made Millions-Won When Government Tried to Bar Him From Pit. NOTED FOR DARING COUPS Spent Eight Years Capturing Thieves Who Locked Him and Wife in Vault. | True | Special to 'm z1 Yo TIS. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/smiths-letter-declared-mailed-but-not-received.html | Smith's Letter Declared Mailed but Not Received | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/lecture-on-plants-at-southampton-garden-club-meets-at-home-of-mrs.html | LECTURE ON PLANTS AT SOUTHAMPTON; Garden Club Meets at Home of Mrs. Ancell H. Ball to Hear Montague Free. MRS. S.B. WOOD JR. HOSTESS She Has Luncheon Bridge for Mrs. Eliot Betts Hoadley and Mrs. F.V.S. Crosby. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/american-scholars-honored.html | American Scholars Honored | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/narmus-baraseh.html | Narmus -- Baraseh | True | Special to THE ?w YOIK TS. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tildens-speed-recalled.html | Tilden's Speed Recalled | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/1065-sail-on-the-new-york.html | 1,065 Sail on the New York | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-miley-victor-at-denver-by-1-up-transmississippi-champion.html | MISS MILEY VICTOR AT DENVER BY 1 UP; Trans-Mississippi Champion Eliminates Mrs. Solomon in Second Round. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/italy-takes-hope-from-speech.html | Italy Takes Hope From Speech | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/welford-leads-langer-moses-is-ahead-of-olson-in-north-dakota.html | WELFORD LEADS LANGER; Moses Is Ahead of Olson in North Dakota Primary Vote. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/party-strife-rises-in-french-strikes-violence-is-fast-replacing-the.html | PARTY STRIFE RISES IN FRENCH STRIKES; Violence Is Fast Replacing the Discipline of the Workers as Right-Left Tension Mounts. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/amelita-alfaro-enga6ed-to-wed-daughter-of-panamas-envoy-in.html | AMELITA ALFARO ENGA6ED TO WED; Daughter of Panama's Envoy in Washington Betrothed to Frank H. Weller. MADE DEBUT. IN CAPITAL Father Is Former President of His Country -- Wedding Will Take Place in Autumn, | True | Special to THE NSW YORK TZMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/life-bacteria-held-borne-by-meteorites-link-between-earth-and-rest.html | LIFE BACTERIA HELD BORNE BY METEORITES; Link Between Earth and Rest Of Universe Suggested by California Scientist. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/officials-sanction-321-building-jobs-treasury-will-push-projects.html | OFFICIALS SANCTION 321 BUILDING JOBS; Treasury Will Push Projects Under New $60,000,000 Federal Program. | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/one-kiss-costs-18-smackers.html | One Kiss Costs 18 Smackers | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/germany-warmer-to-france.html | Germany Warmer to France | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/schmeling-faces-tax-of-50000-in-reich-boxer-who-has-already-left.html | SCHMELING FACES TAX OF $50,000 IN REICH; Boxer, Who Has Already Left $40,000 With U.S., Will Have to Pay More at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hoare-for-big-navy-as-a-key-to-peace-if-nations-armed-forces-are.html | HOARE FOR BIG NAVY AS A KEY TO PEACE; If Nation's Armed Forces Are Strengthened There Will Be No War, First Lord Says. STRONG AIR ARM PLANNED Collective Security Depends on Large British Fleet in the Mediterranean, He Adds. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sinks-ship-saves-crew-portuguese-fishing-vessel-rams-another-in.html | SINKS SHIP, SAVES CREW; Portuguese Fishing Vessel Rams Another in Grand Banks Fog. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/fight-on-sec-inquiry-in-supreme-court-four-new-york-residents-carry.html | FIGHT ON SEC INQUIRY IN SUPREME COURT; Four New York Residents Carry Test of Constitutionality to the High Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/army-considers-return-to-blue-dress-uniform.html | Army Considers Return To Blue Dress Uniform | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/baby-nail-in-lung-in-from-australia-his-mother-brings-him-9000.html | BABY, NAIL IN LUNG, IN FROM AUSTRALIA; His Mother Brings Him 9,000 Miles for Operation by Philadelphia Specialist. HOSPITAL AND TRIP FREE Three-Inch Brad Fails to Affect Child's Gayety -- He Finds America Is 'Okey-Dokey.' | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/investing-trust-hail-new-tax-plan-levies-in-1936-act-called-most.html | INVESTING TRUST HAIL NEW TAX PLAN; Levies in 1936 Act Called Most Equitable Yet Made for Mutual Companies. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/communists-open-national-session-browder-in-keynote-appeals-for.html | COMMUNISTS OPEN NATIONAL SESSION; Browder in Keynote Appeals for Fight on Three Parties in Coming Campaign. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/score-long-guarantees-store-men-favor-2year-warrant-on-electrical.html | SCORE LONG GUARANTEES; Store Men Favor 2-Year Warrant on Electrical Refrigerators. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/will-pay-79955-on-series-f.html | Will Pay $79,955 on Series F | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-king-tennis-victor-beats-miss-davenport-in-junior-metropolitan.html | MISS KING TENNIS VICTOR; Beats Miss Davenport in Junior Metropolitan Singles, 6-0, 6-1. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/new-jersey-tennis-quarterfinals-reached-by-miss-dean-miss-dean.html | New Jersey Tennis Quarter-Finals Reached by Miss Dean; MISS DEAN SCORES IN STRAIGHT SETS | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/77th-division-men-meet-mark-18th-anniversary-of-entrance-into.html | 77TH DIVISION MEN MEET; Mark 18th Anniversary of Entrance Into Trenches in France. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/utility-meeting-off-again-stockholders-of-utilities-power-light-to.html | UTILITY MEETING OFF AGAIN; Stockholders of Utilities Power & Light to Vote on July 2. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/women-take-conspicuous-part-in-the-convention-women-are-heard-in.html | Women Take Conspicuous Part in the Convention; WOMEN ARE HEARD IN PLATFORM PLEAS | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/atlantic-city-anglers-return-with-tuna-haul.html | Atlantic City Anglers Return With Tuna Haul | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/indians-vanquish-athletics-twice-win-53-and-142-as-averill-hits-one.html | INDIANS VANQUISH ATHLETICS TWICE; Win, 5-3, and 14-2, as Averill Hits One Homer in First and Two in Nightcap. CIRCUIT DRIVE FOR TROSKY Aids in Team's Initial Victory -- Hildebrand Outpitches Four Rivals in Second Clash. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/low-bid-of-3734649-is-submitted-for-parkway-bridge-at-rockaway.html | Low Bid of $3,734,649 Is Submitted for Parkway Bridge at Rockaway Inlet | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sees-extravagance-in-school.html | Sees 'Extravagance' in School | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/strikes-increase-in-spain-navy-aids-the-police-in-curbing-rival.html | STRIKES INCREASE IN SPAIN; Navy Aids the Police In Curbing Rival Leftists in Huelva. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mr-gloom-predicts-tame-resolutions-pawpaw-delegate-holds-juice-has.html | MR. GLOOM PREDICTS TAME RESOLUTIONS; Pawpaw Delegate Holds Juice Has Gone With Dry Issue and Irish Republic. KIND WORD FOR JEFFERSON As Both Parties Have Endorsed Him, Mr. Gloom Feels He Is Not an Issue. | True | By Elmer Davisspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sopwiths-new-endeavour-ii-in-first-race-finishes-fourth-and-last.html | Sopwith's New Endeavour II, in First Race, Finishes Fourth and Last Off Falmouth | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/will-fight-ad-control-national-editors-in-maine-vote-against.html | WILL FIGHT 'AD' CONTROL; National Editors in Maine Vote Against Government Rule. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mattmann-gains-semifinal-round-shows-good-control-in-beating.html | MATTMANN GAINS SEMI-FINAL ROUND; Shows Good Control in Beating Milberg, 6-4, 6-1, in Long Island Junior Tennis. | True | By Frank Elkins | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/new-dean-at-st-peters-college.html | New Dean at St. Peter's College | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/plotkin-handball-victor.html | Plotkin Handball Victor | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/private-forest-aid-planned.html | Private Forest Aid Planned | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/social-register-reflects-upturn-summer-edition-records-778-families.html | SOCIAL REGISTER REFLECTS UPTURN; Summer Edition Records 778 Families Will Live Abroad, Against 740 Last Year. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/the-screen-a-worshipful-biography-of-florence-nightingale-is-the.html | THE SCREEN; A Worshipful Biography of Florence Nightingale Is 'The White Angel,' at the Strand. | True | By Frank S. Nugent | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/clerks-to-hear-cr-gay-today.html | Clerks to Hear C.R. Gay Today | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/coe-estate-looted-of-400000-in-gems-by-phantom-thief-porchclimber.html | COE ESTATE LOOTED OF $400,000 IN GEMS BY 'PHANTOM' THIEF; Porch-Climber Breaks Into Long Island Home, Slipping Past Sleeping Occupants. $20,000 ROBBERY NEAR BY Earlier Trip to Place of Mrs. Irving Cox During Afternoon Bridge Party Revealed. JEWELS EXPERTLY PICKED Only Costly Items Taken in Both Robberies, and Burglar Knew Where They Were Kept. THE SCENE AND VICTIMS OF $400,000 JEWEL ROBBERY W.R. COE ESTATE LOOTED OF $400,000 | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/leasehold-sold-on-sixth-avenue-junior-leasing-corporation-buys.html | LEASEHOLD SOLD ON SIXTH AVENUE; Junior Leasing Corporation Buys Contract on Building at Spring Street. HOUSING DEALS CONTINUE Three Flats at Third Avenue and 110th Street Change Hands After 70 Years. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/invasion-is-reported.html | Invasion Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mexico-names-delegates-envoy-to-us-to-head-group-at-panamerican.html | MEXICO NAMES DELEGATES; Envoy to U.S. to Head Group at Pan-American Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/crop-damage-news-ignored-by-wheat-market-ends-18c-higher-to-14.html | CROP DAMAGE NEWS IGNORED BY WHEAT; Market Ends 1/8c Higher to 1/4 Lower After Starting With Gain of 1c. MILLS BUY CANADIAN GRAIN Price of the July in Minneapolis Is 30c a Bushel Above Same Delivery in Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/twolength-victory-is-scored-by-du-ponts-gold-seeker-in-aqueduct.html | Two-Length Victory Is Scored by du Pont's Gold Seeker in Aqueduct Feature; GOLD SEEKER FIRST IN GAZELLE STAKES Closes Strongly Along the Rail in Defeating High Fleet at Aqueduct. LITTLE MIRACLE IS THIRD Victor, Coupled With Sunrap, Early Leader, Returns 5-1 in Test for Fillies. | True | By Bryan Field | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/grove-heads-allstars-likely-to-face-dizzy-dean-in-game-at-boston-on.html | GROVE HEADS ALL-STARS; Likely to Face Dizzy Dean in Game at Boston on July 7. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/city-college-opens-today-summer-session-will-begin-with-5000.html | CITY COLLEGE OPENS TODAY; Summer Session Will Begin With 5,000 Enrolled. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/school-hears-first-lady-mrs-roosevelt-speaks-at-graduation-of-3.html | SCHOOL HEARS FIRST LADY; Mrs. Roosevelt Speaks at Graduation of 3 Homesteaders' Children. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/french-opposition-sharp.html | French Opposition Sharp | True | By P.j. Philipwireless To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/business-machines-vote-july-20.html | Business Machines Vote July 20 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/earl-miller.html | EARL MILLER | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/15-drowned-in-dominican-storm.html | 15 Drowned in Dominican Storm | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-rodneys-86-takes-links-prize-quaker-ridge-player-shows-way-to.html | MRS. RODNEY'S 86 TAKES LINKS PRIZE; Quaker Ridge Player Shows Way to Field of 116 in Leewood Invitation Event. MARGIN IS FOUR STROKES Mrs. Whalen Annexes Runner-Up Place -- Low Net Goes to Mrs. Estelle, 104-25-79. | True | By John Rendelspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/denying-lack-of-thought.html | Denying Lack of Thought | True | FORMER DEMOCRAT | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/republicans-fete-will-not-be-taxed-us-revenue-office-at-albany.html | REPUBLICANS' FETE WILL NOT BE TAXED; U.S. Revenue Office at Albany Rescinds Order for 10% Levy on White Plains Dinner. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/landon-welcomed-at-all-train-stops-he-leans-from-car-to-shake-hands.html | LANDON WELCOMED AT ALL TRAIN STOPS; He Leans From Car to Shake Hands With Kansans in Towns Along His Route West. EXAMPLE OF HIS CAMPAIGN Governor Starts Trip to Colorado for 'Real' Holiday, but Expects Some Visitors. | True | By Warren Moscowspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/freight-hearings-begin-here.html | Freight Hearings Begin Here | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/berlin-mixed-in-light-trading.html | Berlin Mixed in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/giants-are-halted-after-five-in-row-drop-nightcap-to-pirates-41.html | GIANTS ARE HALTED AFTER FIVE IN ROW; Drop Nightcap to Pirates, 4-1, After Hubbell Annexes His Tenth of Year, 4-3. OTT CONNECTS FOR NO. 13 Opener Won on Welch's Wild Pitch in 9th -- Weaver Holds Terrymen to 3 Hits. | True | By James P. Dawson | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bankhead-boomed-for-1940.html | Bankhead Boomed for 1940 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/san-juan-beaches-deserted.html | San Juan Beaches Deserted | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/holdup-man-captured-policeman-customer-of-restaurant-frustrates.html | HOLD-UP MAN CAPTURED; Policeman Customer of Restaurant Frustrates Robbery. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/india-to-send-here-2338000-in-gold-brings-to-404200000-the-amount.html | INDIA TO SEND HERE $2,338,000 IN GOLD; Brings to $404,200,000 the Amount Engaged Since April 24 -- Franc Is Unchanged. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/principal-to-quit-41-years-in-one-job-sj-ellsworth-presides-for.html | PRINCIPAL TO QUIT; 41 YEARS IN ONE JOB; S.J. Ellsworth Presides for Last Time at Graduation at Far Rockaway. 197 WILL GET DIPLOMAS Development of the Institution, With Its $2,500,000 Building, Was His Life Work. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/paramount-group-is-elected.html | Paramount Group Is Elected | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/discusses-sunnyside-strike.html | Discusses Sunnyside 'Strike' | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/frick-museum-wins-exemption.html | Frick Museum Wins Exemption | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mayor-supports-labor-games.html | Mayor Supports Labor Games | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/metropolitan-life-outing.html | Metropolitan Life Outing | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cd-chamberlin-to-wedi-flier-will-marry-louise-ashby-here-on.html | C.D. CHAMBERLIN TO WEDI; Flier Will Marry Louise Ashby! Here on Saturday. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ww-hawkins-heads-newspaper-board-replaces-roy-howard-who-continues.html | W.W. HAWKINS HEADS NEWSPAPER BOARD; Replaces Roy Howard, Who Continues as Executive Committee Head and Editor Here. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/white-feather-decorates-flag-says-lloyd-george.html | White Feather Decorates Flag, Says Lloyd George | True | By The Canadian Press | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/investors-of-15000000-in-mortgages-win-test-suits-over-title.html | Investors of $15,000,000 in Mortgages Win Test Suits Over Title Companies | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/howe-smith.html | Howe -- Smith | True | Special to '/Hg 1 YORK 5rmmB. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/walter-seely-62-exeditor-is-dead-began-newspaper-career-in.html | WALTER SEELY, 62, EX-EDITOR, IS DEAD; Began Newspaper Career in Springfield, Mass.Published Success Magazine. | True | SPecfal to T yoRv: '/ns. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ce-smith-to-head-national-grocers-merchant-in-dayton-ohio-is.html | C.E. SMITH TO HEAD NATIONAL GROCERS; Merchant in Dayton, Ohio, Is Selected by Retailers at Meeting in Dallas. TRADE CODE IS ADOPTED Efficient Service to Public and Fair Wags for Labor Are Pledged in Resolutions. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/wagner-edgar.html | Wagner -- Edgar | True | Special to THE NgW YORK TS. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/thompsonriesman.html | ThompsonRiesman | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/east-side-cheers-as-city-opens-pool-milliondollar-natatorium-is.html | EAST SIDE CHEERS AS CITY OPENS POOL; Million-Dollar Natatorium Is Dedicated by Mayor, Moses and Victor Ridder. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rain-and-raconteurs-conspire-to-keep-the-drowsy-delegates-in-their.html | Rain and Raconteurs Conspire to Keep the Drowsy Delegates in Their Seats; ROSTRUM TURNED INTO A NIGHT CLUB Keynoters and Spellbinders Give Way to Torch Singers and Radio Stars. AND NOT A COVER CHARGE Band Leader Sets the Republican Keynote Theme to Tune of 'Three Blind Mice.' | True | By F. Raymond Daniellspecial to The New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/school-regatta-put-off-sweeping-gale-delays-concluding.html | SCHOOL REGATTA PUT OFF; Sweeping Gale Delays Concluding Preliminaries at Marlon. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/elizabeth-danforth-honored-at-dinner-event-at-st-regis-precedes-her.html | ELIZABETH DANFORTH HONORED AT DINNER; Event at St. Regis Precedes Her Marriage Today to Richard Ovey in St. James's Church. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tax-bill-signed-monday-date-of-presidents-approval-affects-some-of.html | TAX BILL SIGNED MONDAY; Date of President's Approval Affects Some of Its Provisions. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/for-woman-suffrage-plebiscite.html | For Woman Suffrage Plebiscite | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/france-aids-us-library-presents-100000-francs-to-american.html | FRANCE AIDS U.S. LIBRARY; Presents 100,000 Francs to American Institution in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bars-smoking-in-bed-iowa-towns-mayor-warns-citizens-as-volunteer.html | BARS SMOKING IN BED; Iowa Town's Mayor Warns Citizens as Volunteer Firemen Strike. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/money-and-credit-wednesday-june-24-1936.html | MONEY AND CREDIT; Wednesday, June 24, 1936. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/to-exhibit-edison-inventions.html | To Exhibit Edison Inventions | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/relief-to-be-stopped-to-save-berry-crops-hammonton-nj-orders-needy.html | RELIEF TO BE STOPPED TO SAVE BERRY CROPS; Hammonton, N.J., Orders Needy to Accept Jobs as Pickers or Lose Town Aid. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE New YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/appeals-tax-on-sabin-estate.html | Appeals Tax on Sabin Estate | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/newman-bennett.html | Newman -- Bennett | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/benefactor-of-home-town.html | Benefactor of Home Town | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/veterans-map-campaign-louis-johnson-is-asked-to-lead-drive-for.html | VETERANS MAP CAMPAIGN; Louis Johnson Is Asked to Lead Drive for Roosevelt. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sprague-young.html | Sprague -- Young | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sweetser-with-146-gains-honors-in-hochster-memorial-golf-play.html | Sweetser, With 146, Gains Honors In Hochster Memorial Golf Play; Siwanoy Ace Rallies on Fourth Nine to Beat Stuart by a Stroke, Although Eagle 2 Aids Rival -- Wilkinson, Whitehead, Held and Durand Deadlock for Third at 154. | True | By John M. Brennanspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/-missrhitehurst-1-noted-artist-dies-ipupil-of-william-m-chase-for.html | , MISS-rHITEHURST, 1 NOTED ARTIST, DIES; iPupil of William M. Chase for Years Had Baltimore Studio i Won Many Medals. | True | pecfal to T Nm YollX TrrRw. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/treasury-aides-give-tax-answers-they-offer-informal-replies-to.html | TREASURY AIDES GIVE TAX ANSWERS; They Offer Informal Replies to Queries Based on Confusions in Public Mind. SAMPLE CASE DETAILED Insight Is Given Into Process of Computing Undistributed Profits Levy. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/will-build-in-east-chester.html | Will Build in East Chester | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/779-degrees-given-in-hunter-program-college-graduates-warned-by.html | 779 DEGREES GIVEN IN HUNTER PROGRAM; College Graduates Warned by Channing Pollock of Era of 'Wisecrackers.' HE REBUKES ROOSEVELT Urging Respect for Tradition, He Says 'Horse and Buggy' Age Kept Control. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tin-plate-pact-dissolved-by-ftc-suppression-of-competition-and.html | TIN PLATE PACT DISSOLVED BY FTC; Suppression of Competition and Creation of Monopoly Feared in Sales Plan. 15 COMPANIES INVOLVED Jobbers and Makers of Cans Said to Suffer as Two Big Manufacturers Benefit. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/yanks-win-dimaggio-tying-mark-with-two-homers-in-one-inning-drives.html | Yanks Win, DiMaggio Tying Mark With Two Homers in One Inning Drives Feature McCarthymen's Ten-Run Attack in Fifth as White Sox Lose, 18-11 -- Gehrig's Four Hits Give Him 101 for Season -- Powell Connects With Bases Full. | True | By John Drebinger | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/maurie-i-winter-ha5-church-bridal-orange-n-j-girl-is-married-to.html | MAURIE I. WINTER HA5 CHURCH BRIDAL; Orange, N. J., Girl .Is Married to William J. Meehan by Bridegroom's Brother. SMALL RECEPTION IS HELD Miss Grace B. Winter Attends Her Sister as Maid of Honor -- Arthur Meehan Is Best Man. | True | Special to 'D , YORK 'B. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/plan-more-houses-in-four-boroughs-architects-file-new-batch-of-plan.html | PLAN MORE HOUSES IN FOUR BOROUGHS; Architects File New Batch of Plans for Flats and Dwellings. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/66-of-stock-converted.html | 66% of Stock Converted | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/asks-revocation-of-af-of-l-order-chicago-federation-says-craft.html | ASKS REVOCATION OF A.F. OF L. ORDER; Chicago Federation Says Craft Union Controversy Should Go to Annual Convention. ULTIMATUM' IS CONDEMNED Held Provocative of Split in National. Body -- Auto Union Sets a New Program. | True | By Louis Starkspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/urge-cloth-coat-tax-be-included-in-price-buying-group-says-separate.html | URGE CLOTH COAT TAX BE INCLUDED IN PRICE; Buying Group Says Separate Listing of Fur-Trimmed Garments Would Cause Confusion. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/school-exercises-postponed.html | School Exercises Postponed | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/july-cotton-off-other-months-rise-market-develops-resistance-on.html | JULY COTTON OFF; OTHER MONTHS RISE; Market Develops Resistance on Setback, With Strong Spot Situation a Factor. TRADE LESS AGGRESSIVE Spread Between Prices Here and in Liverpool Widen -- Some Foreign Buying Noted. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/son-is-born-to-james-meltzers.html | Son Is Born to James Meltzers | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/15minute-ovation-given-to-robinson-an-enthusiastic-demonstration.html | 15-MINUTE OVATION GIVEN TO ROBINSON; An Enthusiastic Demonstration Marks Night Session of the Democratic Conclave. GAY ANTICS DURING LULL Iowans Wave Corn and Chant Its Praises -- 'Tammany' Is Sung by New Yorkers. 15-MINUTE OVATION GIVEN TO ROBINSON | True | By James A. Hagertyspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/chicago-concern-elects-straw.html | Chicago Concern Elects Straw | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/platform-work-pushed-multitude-of-proposals-made-at-a-listless.html | PLATFORM WORK PUSHED; Multitude of Proposals Made at a Listless, Peaceful Hearing. BACKS WAR PROFITS BAN Subgroup Accepts Proposal Urged by the President and Ignored by Republicans. SOCIAL AIMS EMPHASIZED All-Night Session Is in View, but Little Addition to Ideas of President Is Expected. Hearings on Platform Develop Multitude of Proposals, Covering a Wide Range COMMITTEE PUSHES PLATFORM WRITING | True | By Turner Catledgespecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/fish-litter-ontarios-shore.html | Fish Litter Ontario's Shore | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/roosevelt-hailed-as-legatee-of-policies-urged-by-bryan-commoner.html | Roosevelt Hailed as Legatee of Policies Urged by Bryan; COMMONER CALLED 'JOHN THE BAPTIST' Josephus Daniels at Memorial Breakfast Refers to Him as 'Father of Amendments.' FAMILY JOINS IN TRIBUTE Roper Declares the New Deal Is an 'Evolution' of the Nebraskan's Policies. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/erb-group-protests-civil-service-plan-employes-at-hearing-call-it.html | ERB GROUP PROTESTS CIVIL SERVICE PLAN; Employes at Hearing Call It Unfair -- Finegan Insists They Misunderstand Aim. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-ruth-t-poor-is-wed-to-author-becomes-bride-of-forrester-blake.html | MISS RUTH T. POOR IS WED TO AUTHOR; Becomes Bride of Forrester Blake of Grand Rapids at Home Here. SISTER ONLY ATTENDANT ManmReception Is Held I After the Ceremony. I | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dr-georgl-w-sghan.html | DR. GEORGl= W, SGHAN | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/advertising-news.html | Advertising News | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-l-r-mado0-to-wed-she-and-thomas-shevlin-jr-apply-for-license-in.html | MRS. L. R. M'ADO0 TO WED; She and Thomas Shevlin Jr. Apply for License in Miami. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/biggest-bus-at-session-cohoes-delegation-entertains-at-the.html | BIGGEST' BUS AT SESSION; Cohoes Delegation Entertains at the Convention. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/state-indians-plan-exhibit.html | State Indians Plan Exhibit | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/stocks-in-demand-sec-data-indicate-registrations-point-to-rise-in.html | STOCKS IN DEMAND, SEC DATA INDICATE; Registrations Point to Rise in Interest of Public in Equity Securities. STEADY CHANGE IN RATIO Bonds and Debentures Issued to Retire Debts Declined Sharply Last Month. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/fordham-honors-195-for-high-standings-undergraduate-scholarship.html | FORDHAM HONORS 195 FOR HIGH STANDINGS; Undergraduate Scholarship Roll Lists 21 More Than Last Year for Averages. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/seeking-to-locate-bolters-with-comment-also-on-other-phases-of-the.html | SEEKING TO LOCATE BOLTERS; With Comment Also on Other Phases of the Political Situation. | True | HOWARD W. GARNER | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/british-ship-sends-out-sos.html | British Ship Sends Out SOS | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/henry-philbrick-nelson-scratch-suffered-in-performing-operation.html | HENRY PHILBRICK NELSON; Scratch Suffered In Performing Operation Fatal to Surgeon. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/an-omission.html | An Omission | True | THEODORE C. ATCHISON | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cigar-production-rises-board-reports-gain-of-285-compared-with-may.html | CIGAR PRODUCTION RISES; Board Reports Gain of 2.85% Compared With May, 1935. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cutting-air-death-laid-to-bad-guides-senate-committee-report.html | CUTTING AIR DEATH LAID TO BAD GUIDES; Senate Committee Report Declares Ground Facilities Failed to Function at Time of Crash. BUREAU HEADS ASSAILED Document Says Rex Martin Is Unfitted for Job -- Vidal Is Called 'Too Amiable.' | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/smith-goes-traveling-he-says-not-where-and-that-starts-speculation.html | SMITH GOES TRAVELING; He Says Not Where, and That Starts Speculation on Philadelphia. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/williamsday.html | WilliamsDay | True | Special to TH NK YORK TS. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/fashion-show-opens-wpa-sewing-project-models-display-latest-styles.html | FASHION SHOW OPENS WPA SEWING PROJECT; Models Display Latest Styles as Ridder Dedicates 10th Garment Enterprise. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rain-aids-state-crops-general-progress-is-reported-by-bureau-at.html | RAIN AIDS STATE CROPS; General Progress Is Reported by Bureau at Cornell. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/penalizing-builders-suggested-adoption-of-english-tax-system-viewed.html | PENALIZING BUILDERS; Suggested Adoption of 'English Tax System' Viewed as Unjust. | True | BOLTON HALL | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rock-island-hearing-on-july-1.html | Rock Island Hearing on July 1 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/gammack-to-rejoin-firm.html | Gammack to Rejoin Firm | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/puerto-rico-to-get-bonus-checks.html | Puerto Rico to Get Bonus Checks | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/french-planes-collide-5-killed.html | French Planes Collide, 5 Killed | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-rudulph-wed-to-h-r-stees-jr-ceremony-at-birmingham-ala.html | MISS RUDULPH WED TO H. R. STEES JR.,; Ceremony at Birmingham,' Ala.,' Performed in Church by the Rev. R, .B. Mitchell. GOWNED IN WHITE SATIN Miss Ann Haughton' Serves as the *Maid of' Honor -- Julian N. Glass Is Best Man. | True | Special to T YoR TrrB. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/navy-to-enter-trials.html | Navy to Enter Trials | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/pigeons-carry-peace-plea-laura-ingalls-releases-them-with-message.html | PIGEONS CARRY PEACE PLEA; Laura Ingalls Releases Them With Message to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/grants-2000000-relief-pennsylvania-legislature-agrees-on-compromise.html | GRANTS $2,000,000 RELIEF; Pennsylvania Legislature Agrees on Compromise Ending Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/remington-rand-files-registration-sought-for-345208-shares-of-1-par.html | REMINGTON RAND FILES; Registration Sought for 345,208 Shares of $1 Par Common. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/leopold-gally.html | LEOPOLD GALLY | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/william-w-oppenheim.html | WILLIAM W. OPPENHEIM | True | Special tO THE NIw' YORK 'I'I:Is. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-pennoyer-hostess-she-entertains-at-tea-for-nassau-county.html | MRS. PENNOYER HOSTESS; She Entertains at Tea for Nassau County Republican Women. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/us-four-downs-england-by-159-triumphs-in-third-game-to-gain.html | U.S. FOUR DOWNS ENGLAND BY 15-9; Triumphs in Third Game to Gain Westchester Cup Sweep at Hurlingham. | True | By Arthur H. Bryceson | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/2116394-earned-by-us-smelting-fivemonth-net-equals-271-a-common.html | $2,116,394 EARNED BY U.S. SMELTING; Five-Month Net Equals $2.71 a Common Share, Against $3.22 a Year Before. | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/talmadge-sees-defeat-he-holds-keynote-means-bolt-in-south-from.html | TALMADGE SEES DEFEAT; He Holds Keynote Means Bolt in South From Roosevelt. | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/knife-grinder-with-bell-seized-as-noise-maker.html | Knife Grinder With Bell Seized as Noise Maker | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/many-donkeys-impede-traffic.html | Many Donkeys Impede Traffic | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-quier-triumphs-1-up.html | Miss Quier Triumphs, 1 Up | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/3-hurt-32-seized-in-camden-strike-police-respond-to-7-riot-calls-as.html | 3 HURT, 32 SEIZED IN CAMDEN STRIKE; Police Respond to 7 Riot Calls as Pickets and Workers Fight at RCA Plant. 5,000 MEET AT FACTORY Company Official Says 7,000 of the 12,000 Are at Work, but Union Holds 8,250 Are Out. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/allison-subdues-jones-at-tennis-beats-american-compatriot-1412-63.html | ALLISON SUBDUES JONES AT TENNIS; Beats American Compatriot, 14-12, 6-3, 6-4 -- Mako, Hurt, Defaults to Boussus. VAN RYN, BUDGE, GRANT WIN Gain 3d Round in England With Other Stars -- Miss Babcock and Mrs. Andrus Score. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/big-utility-loan-on-market-today-11000000-of-3-14-notes-of-western.html | BIG UTILITY LOAN ON MARKET TODAY; $11,000,000 of 3 1/4% Notes of Western Massachusetts Companies Offered. | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/labor-and-politics-slackening-steel-drives-by-unions-and-federal.html | LABOR AND POLITICS SLACKENING STEEL; Drives by Unions and Federal Government Dim Outlook, Says The Iron Age. | True |  | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/wins-hawthornden-prize-evelyn-waugh-gets-award-for-his-biography-of.html | WINS HAWTHORNDEN PRIZE; Evelyn Waugh Gets Award for His Biography of Edmund Campion. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/arkansas-floggings-attacked-by-pickets-placards-denouncing-robinson.html | ARKANSAS FLOGGINGS ATTACKED BY PICKETS; Placards Denouncing Robinson Are Carried by Groups at Convention Hall. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sports-of-the-times-grappling-with-several-problems.html | Sports of the Times; Grappling With Several Problems | True | Reg. U.S. Pat. Off.By John Kieran | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/shift-in-battleship-commands.html | Shift in Battleship Commands | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/think-roosevelt-plans-big-finale-many-believe-convention-is-being.html | THINK ROOSEVELT PLANS BIG FINALE; Many Believe Convention Is Being Dragged Out to Build Suspense for His Speech. | True | By Anne O'Hare M'Cormick | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/eastman-kodaks-wage-dividend.html | Eastman Kodak's Wage Dividend | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/paris-helped-by-interest-cuts.html | Paris Helped by Interest Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/gay-implies-fight-on-segregation-in-letter-to-members-he-says.html | GAY IMPLIES FIGHT ON SEGREGATION; In Letter to Members He Says 'Opinion May Be Divided' as to How to Run Exchange. SEC REPORT TO GO TO ALL Stock Center to Pick a Special Committee to Study Rules and Hold Hearings. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/state-republicans-prepare-strategy-hope-to-have-machinery-for.html | STATE REPUBLICANS PREPARE STRATEGY; Hope to Have Machinery for Campaign in Smooth Running Order by Next Week. UP-STATE PROGRAM GAINS Eaton Plans Drive to Bring Out 'Stay at Homes' -- Decision on Headquarters Is Held Up. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-hooke-victor-on-links.html | Mrs. Hooke Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tigers-score-76-on-owens-homer-connects-in-eighth-giving-bridges.html | TIGERS SCORE, 7-6, ON OWEN'S HOMER; Connects in Eighth, Giving Bridges Margin in Clash With Red Sox | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/business-world.html | Business World | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/nyac-files-entries-lists-a-record-squad-of-95-for-national-aau.html | N.Y.A.C. FILES ENTRIES; Lists a Record Squad of 95 for National A.A.U. Track. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/wrighb-cochran.html | Wrighb -- Cochran | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dance-in-rumson-friday-mrs-borden-baldwin-among-those-to-give.html | DANCE IN RUMSON FRIDAY; Mrs. Borden Baldwin Among Those to Give Parties at Club. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sharkeybrubaker-box-tonight.html | Sharkey-Brubaker Box Tonight | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/2000000-store-tax-upheld.html | $2,000,000 Store Tax Upheld | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/harold-bauer-plays-at-stadium-monday-pianist-to-offer-the-schumann.html | HAROLD BAUER PLAYS AT STADIUM MONDAY; Pianist to Offer the Schumann Concerto at Concert Under Direction of Jose Iturbi. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/attacks-payment-of-high-fire-rates-pink-condemns-brokers-who-take.html | ATTACKS PAYMENT OF HIGH FIRE RATES; Pink Condemns Brokers Who Take Excessive Commissions for Underwriting. ABUSE HELD WIDESPREAD Insurance Head Asks Exchange to Adopt Four-Point Plan for Ending Practice. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ohio-properties-merged-electric-holdings-of-associated-gas-are.html | OHIO PROPERTIES MERGED; Electric Holdings of Associated Gas Are Combined. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/characterized-by-tenacity.html | Characterized by Tenacity. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/greek-tobacco-workers-strike.html | Greek Tobacco Workers Strike | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/the-backdoor-nra.html | THE BACK-DOOR NRA | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/35-violate-market-law-plead-guilty-to-breaking-ordinance-against.html | 35 VIOLATE MARKET LAW; Plead Guilty to Breaking Ordinance Against Exposed Fronts. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/wa-white-answers-robinsons-remarks-says-landon-approved-draft.html | W.A. WHITE ANSWERS ROBINSON'S REMARKS; Says Landon Approved Draft Binding Candidates to the Republican Platform. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/f-mortimer-lamb.html | F, MORTIMER LAMB | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ovation-for-earle-starts-1940-boom-delegates-noting-reception-hold.html | OVATION FOR EARLE STARTS 1940 BOOM; Delegates, Noting Reception, Hold He Must Be Regarded as a Possibility. | True | By Lawrence E. Davies | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/baruch-sails-scoffs-at-wall-st-betting-says-drop-in-odds-on.html | BARUCH SAILS, SCOFFS AT WALL ST. BETTING; Says Drop in Odds on Roosevelt Does Not Show Trend -- Smith Statement a Surprise. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/court-weighs-fees-in-mcrory-case-reorganized-company-fights.html | COURT WEIGHS FEES IN M'CRORY CASE; Reorganized Company Fights Requests for $1,603,156 by Attorneys and Others. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/ann-webster-affianced-denver-girl-engaged-to-albert-hart-of-chicago.html | ANN WEBSTER AFFIANCED; Denver Girl Engaged to Albert Hart of Chicago Faculty, | True | Special to TH :oL'W YORK TrMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/west-end-av-hotel-goes-to-prudential-the-esplanade-at-74th-street.html | WEST END AV. HOTEL GOES TO PRUDENTIAL; The Esplanade at 74th Street Is Taken Over by Insurance Company at Auction. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bond-notes.html | BOND NOTES | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/kleinman-in-plea-assails-corbett-detective-psychopathic-liar-who.html | KLEINMAN IN PLEA ASSAILS CORBETT; Detective 'Psychopathic Liar' Who Believes His Own Lies, He Says in Summing Up. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/a-keynote-by-robinson-republicans-chided-on-landon-reservations-to.html | A 'KEYNOTE BY ROBINSON; Republicans Chided on Landon Reservations to Party Platform. COURT HELD OWN FOE But Senator Says Its Decisions, Delaying Recovery, Will Be Obeyed 'Until Reversed.' PLEA BY LETTER WHISPERED Governor Is Scheduled to Preside Over Roosevelt Ceremony Here on Saturday Night. ROBINSON RALLIES NEW DEAL DEFENSE | True | By Arthur Krockspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/blum-and-eden-talk-today-of-joint-steps-will-confer-in-paris-on.html | BLUM AND EDEN TALK TODAY OF JOINT STEPS; Will Confer in Paris on Geneva Action -- Swiss Ask Negus Not to Live in Country. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hitler-was-too-lazy-says-his-expartner-austrian-explains-he-sold.html | HITLER WAS TOO LAZY, SAYS HIS EX-PARTNER; Austrian Explains He Sold Pictures by Itinerant Artist Until Latter Shirked Painting. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dr-russel-m-rome-surgeon-dies-at-56-with-kings-county-hospital-for.html | DR. RUSSEL M. ROME, SURGEON, DIES AT 56; With Kings County Hospital for[ d 30 Years -- Illness Forced [ Him to R___re__ I | True | pec./to YoR. "/"..t,Deg J | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/senators-conquer-the-browns-7-to-4-newsom-pitches-effectively-in.html | SENATORS CONQUER THE BROWNS, 7 TO 4; Newsom Pitches Effectively in Beating Ex-Mates -- Solters Hits for Circuit. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dr-dodds-sails-for-england.html | Dr. Dodds Sails for England | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/oliverwhitail.html | OliverWhitail | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/jane-mkehdree-has-home-bridal-she-is-married-here-to-allan-farrell.html | JANE M'KEHDREE HAS HOME BRIDAL; She Is Married Here to Allan Farrell Ayers Jr. of Akron Reception Is Held, | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/football-giants-play-sept-1.html | Football Giants Play Sept. 1 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/marriage-vows-recorded-on-disks-at-church-altar.html | Marriage Vows Recorded On Disks at Church Altar | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sharing-our-substance.html | Sharing Our Substance | True | EUGENE C. MAGNUS | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/eulogy-stirs-cheers-for-mrs-roosevelt-her-humanitarian-work-praised.html | EULOGY STIRS CHEERS FOR MRS. ROOSEVELT; Her Humanitarian Work Praised by Miss Perkins in Talk to Party Women. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/suggested-to-harvard.html | Suggested to Harvard | True | H.N. M'CRACKEN | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/democrats-admit-public-convention-doors-opened-when-ticketholders.html | DEMOCRATS ADMIT PUBLIC; Convention Doors Opened When Ticketholders Fail to Use Seats. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/first-rate-just-before-death.html | First Rate" Just Before Death | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sees-wide-disparity-in-barkley-speeches-spangler-republican-lists.html | SEES WIDE DISPARITY IN BARKLEY SPEECHES; Spangler, Republican, Lists 10 Omissions in 1936 Keynote as Compared With 1932. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/san-juan-women-on-platform-committee-disagree-on-plank-for-federal.html | San Juan Women on Platform Committee Disagree on Plank for Federal Job Change | True | By Grace Hedrick Eustis | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sm-pell-reports-on-bird-sanctuary-berkshire-group-also-elects.html | S.M. PELL REPORTS ON BIRD SANCTUARY; Berkshire Group Also Elects Officers at Meeting Held at Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/war-peril-in-china-assailed-by-chiang-general-says-civil-conflict.html | WAR PERIL IN CHINA ASSAILED BY CHIANG; General Says Civil Conflict Would Weaken the Country in Time of 'Emergency.' DENIES PACT WITH RUSSIA Says Alleged Treaty Creating Alliance Against Japanese Is Only a 'Fabrication.' | True | By Hallett Abendwireless To the New York Times. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hayward-ousted-by-school-board-roosevelt-high-school-head-is-found.html | HAYWARD OUSTED BY SCHOOL BOARD; Roosevelt High School Head Is Found Guilty by All Members at His Second Trial. TWO OPPOSE DISMISSAL Mrs. Lindlof and Dr. Bonaschi Would Save Pension -- Bronx Teacher Discharged as Unfit. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/chile-competes-in-drug-market.html | Chile Competes in Drug Market | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/peru-observes-day-of-indian.html | Peru Observes 'Day of Indian' | True | Special Cable to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rayfiel-is-retiring-from-bench-today-special-sessions-justice-72-is.html | RAYFIEL IS RETIRING FROM BENCH TODAY; Special Sessions Justice, 72, Is Honored by Court Aides for 36 Years' Service. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/oil-burner-sales-increase.html | Oil Burner Sales Increase | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/attendants-listed-by-margaret-durkee-bronxvile-girl-to-be-wed-july.html | ATTENDANTS LISTED BY MARGARET DURKEE; Bronxv!!e Girl to Be Wed July 11 to Sevellon Brown Sd in Church Ceremony. | True | Special to Ts Izw YO2E TE,ES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-perkins-forsakes-convention-for-a-book.html | Miss Perkins Forsakes Convention for a Book | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hearings-begun-on-utility-merger-public-service-commission-to-act.html | HEARINGS BEGUN ON UTILITY MERGER; Public Service Commission to Act on Plan of Consolidated Edison to Absorb Units. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mayor-spurs-drive-for-harlem-health-sets-last-piling-at-the-site-of.html | MAYOR SPURS DRIVE FOR HARLEM HEALTH; Sets Last Piling at the Site of Upper Fifth Av. Center, Which Will Cost $239,660. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/experience-a-guide.html | Experience a Guide | True | ADRIAN DUNNE | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/composers-forum-ends-first-series-works-of-harrison-kerr-given-at.html | COMPOSERS FORUM ENDS FIRST SERIES; Works of Harrison Kerr Given at Federal Music Project Headquarters Here. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/opposes-cabaret-music.html | Opposes Cabaret Music | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/la-guardia-signs-safe-july-4-law-use-or-storage-of-fireworks-banned.html | LA GUARDIA SIGNS SAFE JULY 4 LAW; Use or Storage of Fireworks Banned Without a Permit From McElligott. MAYOR PRAISES MEASURE Instructs Valentine to Take Steps for Enforcement -- Stores to Be Inspected. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/glass-and-harrison-go-to-washington-but-former-returns-to-the.html | Glass and Harrison Go to Washington But Former Returns to the Convention | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/delegates-from-all-over-nation-signing-petition-to-gov-lehman-to.html | Delegates From All Over Nation Signing Petition to Gov. Lehman to Run Again; PLEAS TO LEHMAN SPREAD RAPIDLY He Again Says He Will Not Run, but Members of 25 Delegations Sign Petition to Him. M'ADOO, HORNER ON LIST Farley Bars Formal Call by the Convention, but Such Action Still May Result. | True | By W.a. Warnspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/revival-in-rowing-seen-for-syracuse-ned-ten-eyck-reported-leaving.html | REVIVAL IN ROWING SEEN FOR SYRACUSE; Ned Ten Eyck Reported Leaving Rutgers to Aid Father as Orange Coach. BUILDING NEW BOATHOUSE Alumni Seek to Further Interest in Sport -- Wray Said to Be Out at Cornell. | True | By Robert F. Kelley | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/compromise-ends-credentials-clash-rival-minnesota-delegations.html | COMPROMISE ENDS CREDENTIALS CLASH; Rival Minnesota Delegations Seated, Each Member to Have Half Vote in Convention. | True | By James P. McCaffrey | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bank-head-buys-in-great-neck.html | Bank Head Buys in Great Neck | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/disfranchisement-suggested.html | Disfranchisement Suggested | True | DANIEL I. REITER | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/for-lower-taxi-rates.html | For Lower Taxi Rates | True | SAADYAH MAXIMON | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/1600000-defeated-in-insurance-suit-justice-dore-rules-new-york-life.html | 1,600,000 DEFEATED IN INSURANCE SUIT; Justice Dore Rules New York Life's Way of Allocating Dividends Is Just. $15,000,000 WAS AT STAKE Policyholder With Disability Clause Protested Higher Rate on 'Straight Life.' | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/attention-of-mr-farley.html | Attention of Mr. Farley | True | CHARLES HOOPER | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rabbis-make-pleas-for-peace-measures-central-conference-deplores.html | RABBIS MAKE PLEAS FOR PEACE MEASURES; Central Conference Deplores 'Vast' Sums for Armaments as "Unnecessary and Evil." | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/swanson-wins-auto-race-triumphs-in-feature-of-midget-card-at-long.html | SWANSON WINS AUTO RACE; Triumphs in Feature of Midget Card at Long Island City. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/radcliffe-coat-of-arms-for-widows-and-spinsters.html | Radcliffe Coat Of Arms For Widows and Spinsters | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/railway-earnings-gained-41-in-may-first-11-companies-to-report.html | RAILWAY EARNINGS GAINED 41% IN MAY; First 11 Companies to Report Reveal Increases for Month in Operating Revenues. RISE FOR APRIL WAS 33% Union Pacific's Income for June Is 10% Ahead of Last Year's Figure. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/sandydale-victor-in-lexington-test-palin-drives-hotel-baker-stables.html | SANDYDALE VICTOR IN LEXINGTON TEST; Palin Drives Hotel Baker Stables' Entry to Light Harness Triumph. ALSO SCORES WITH FEZ Maralie Hanover Captures the 2:02 Pace in Close Battle With My Jane. | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/baptist-clergyman-gives-night-prayer-the-rev-dr-ivan-murray-rose-of.html | BAPTIST CLERGYMAN GIVES NIGHT PRAYER; The Rev. Dr. Ivan Murray Rose of Philadelphia Asks Blessings for the People. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/5-revenue-rise-for-associated-gas-gross-operating-returns-in-year.html | 5% REVENUE RISE FOR ASSOCIATED GAS; Gross Operating Returns in Year Ended on May 31 Were $109,634,405. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/racket-peril-seen-in-public-service-us-must-choose-spoils-system-or.html | RACKET PERIL SEEN IN PUBLIC SERVICE; U.S. Must Choose Spoils System or Career Work, 'Civil Service Official Declares. PROFESSION IS EXPANDING Students at Vocational Forum Are Also Told Advantages of Advertising Lines. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/rail-issue-today-is-for-26000000-morgan-stanley-co-to-offer.html | RAIL ISSUE TODAY IS FOR $26,000,000; Morgan Stanley & Co. to Offer Louisville & Nashville's 67-Year 3 3/4% Bonds. 3 REDEMPTIONS PLANNED First and Refunding Mortgage Securities to Be Sold Through Group of 350. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/federal-lien-filed-on-assets-of-fox-1361731-tied-up-to-assure.html | FEDERAL LIEN FILED ON ASSETS OF FOX; $1,361,731 Tied Up to Assure Priority for Tax Claim in Film Man's Bankruptcy. ALL BUT $600,000 IS HELD $8,000,000 Sought by the Other Creditors as Litigation on Holdings Continues. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/west-middlesex-speaks.html | West Middlesex Speaks | True | JAMES M. HITTLE | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/drizzle-postpones-stadium-concert-rain-checks-are-given-for.html | DRIZZLE POSTPONES STADIUM CONCERT; Rain Checks Are Given for Deferred Beethoven Program Under Baton of Iturbi. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/women-win-equal-eligibility-for-platform-drafting-posts-convention.html | Women Win Equal Eligibility For Platform Drafting Posts; Convention Votes That There Shall Be an Alternate of the Opposite Sex for Each Member of the Resolutions Committee -- 'Coup' Meets No Resistance. WOMEN WIN PARITY ON PLATFORM BODY | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cheerful-signs-in-canada-bank-of-montreal-sees-several-indications.html | CHEERFUL SIGNS IN CANADA; Bank of Montreal Sees Several Indications of Improvement. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/federal-bonds-off-in-a-dull-market-treasury-loans-fall-132-to-532.html | FEDERAL BONDS OFF IN A DULL MARKET; Treasury Loans Fall 1-32 to 5-32 Point as Trading in the Group Quickens. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/woman-is-found-dead-in-boat.html | Woman Is Found Dead in Boat | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-wlirn-kiall-ehgaged-to-marry-i-massachusetts-girl-student-of.html | MISS WIIRN KIALL EHGAGED TO MARRY; I Massachusetts Girl, S*tudent of Music, Is Betrothed :.to Kenneth Holland. SHE HAS PILOT'S LICENS Fiance Is Associate DireCtor of, Youth Commission of *the Council of Education. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/lackawanna-reports-increase.html | Lackawanna Reports Increase | True | R.F. IRWIN | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/britain-and-soviet-clash-on-straits-former-demands-at-montreux-that.html | BRITAIN AND SOVIET CLASH ON STRAITS; Former Demands at Montreux That Warships Be Free to Enter Black Sea. FRANCE SUPPORTS RUSSIA More Difficulties Are Expected, Today in Debating Status of Dardanelles in War. | True | By Clarence K. Streitwireless To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/warfare-reported-in-southern-china-cantonese-forces-said-to-have.html | WARFARE REPORTED IN SOUTHERN CHINA; Cantonese Forces Said to Have Clashed With the Government Troops in Southern Hunan. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/two-americans-shug-out.html | Two Americans Shug Out | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/financial-markets-motor-issues-lead-stocks-generally-higher-trading.html | FINANCIAL MARKETS; Motor Issues Lead Stocks Generally Higher; Trading Heaviest Since May 14 -- Commodities Irregular. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/new-streamlined-train-of-new-york-central-the-mercury-to-be.html | New Streamlined Train of New York Central, The Mercury, to Be Christened Today | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/buick-adds-to-plant-buildings-to-cost-1500000-to-be-erected-at.html | BUICK ADDS TO PLANT; Buildings to Cost $1,500,000 to Be Erected at Flint, Mich. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/patrolman-ends-life-shoots-himself-on-returning-to-duty-after-5week.html | PATROLMAN ENDS LIFE; Shoots Himself on Returning to Duty After 5-Week Illness. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/william-rylance-head-of-greenpoint-printing-firm-dies-in-montclair.html | WILLIAM RYLANCE; Head of Greenpoint Printing Firm Dies in Montclair at 67, | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/barbers-strike-on-east-side.html | Barbers Strike on East Side | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-stephen-w-rothwelli.html | MRS. STEPHEN W. ROTHWELLI | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-colyer-fergusson.html | MRS. COLYER FERGUSSON | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/steel-strike-killing-charged-to-picket-union-man-is-held-for-riot.html | STEEL STRIKE KILLING CHARGED TO PICKET; Union Man Is Held for Riot Death of Guard at Plant in Portsmouth, Ohio. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/cone-wins-in-florida-by-52000.html | Cone Wins in Florida by 52,000 | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bandits-kill-17-japanese-attack-ambulance-column-in-manchukuo-3.html | BANDITS KILL 17 JAPANESE; Attack Ambulance Column in Manchukuo -- 3 Persons Survive. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/french-foreign-policy.html | FRENCH FOREIGN POLICY | True | | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/leadership-to-peace-is-sought-in-prayer-the-rev-ml-shepard-asks.html | LEADERSHIP TO PEACE IS SOUGHT IN PRAYER; The Rev. M.L. Shepard Asks Blessing on President and the Delegates. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/dr-michael-f-fallon.html | DR. MICHAEL F. FALLON | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/old-guard-veterans-open-rally.html | Old Guard Veterans Open Rally | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/arons-countess-quits-ocean-race-yacht-in-newportbermuda-event.html | ARON'S COUNTESS QUITS OCEAN RACE; Yacht in Newport-Bermuda Event Disabled After Sailing 150 Miles. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/chairman-farley-to-stay-will-manage-campaign.html | Chairman Farley to Stay; Will Manage Campaign | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/hill-team-sets-mark-to-win-on-greenwich-links-gerard-tops-field-in.html | Hill Team Sets Mark to Win on Greenwich Links; GERARD TOPS FIELD IN SCHOOL TOURNEY Leads Qualifiers in Eastern Championship With a 146 -- Becker Next at 150. HILL FOUR GAINS HONORS Haverstick, Scott, Moore and Schutt Clip Team Record by Registering 627. | True | By William D. Richardsonspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/burgess-sullivan.html | Burgess -- Sullivan | True | Special to TH Ngw YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/research-methods-sharply-debated-carolina-meeting-is-divided-on.html | RESEARCH METHODS SHARPLY DEBATED; Carolina Meeting Is Divided on Independent and Coordinated Organization. FUNDS SAID TO BE READY Dr. Alexander Declares Foundations and Individuals Will Back Coordinated Plan. | True | By Winifred Mallonspecial To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/new-air-service-to-start-nonstop-flights-between-here-and-chicago.html | NEW AIR SERVICE TO START; Non-Stop Flights Between Here and Chicago Begin Today. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/susan-leads-interclubs-mosbachers-yacht-scores-over-aileen-in.html | SUSAN LEADS INTERCLUBS; Mosbacher's Yacht Scores Over Aileen in Larchmont Race. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/miss-janet-noyes-becomes-engaged-she-will-be-married-to-john.html | MISS JANET NOYES "BECOMES ENGAGED; She Will Be Married to John Preston PottsmAttended Barnard College, MADE HER DEBUT IN Ig34 A Granddaughter of Late Dr. Henry Drury Noyes -- Her Fiance. Was Educated at Columbia. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/promoted-by-the-prr.html | Promoted by the P.R.R. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/stocks-in-london-paris-and-berlin-english-market-is-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Active and Cheerful Generally, With British Funds Higher. GERMAN LIST IS IRREGULAR French Prices Helped by New Bank Rate, Good Gains Being Made by Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/te-millsop-at-37-heads-weirton-steel-successor-of-late-jc-williams.html | T.E. MILLSOP, AT 37, HEADS WEIRTON STEEL; Successor of Late J.C. Williams Was Former Barnstorming Aviator and Riveter. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/tiny-balloon-lands-from-stratosphere-pilotless-piccard-test-bag.html | TINY BALLOON LANDS FROM STRATOSPHERE; Pilotless Piccard Test Bag Carrying Meteorological Instruments Travels 800 Miles. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/east-hampton-hall-scene-of-art-show-sculpture-paintings-and.html | EAST HAMPTON HALL SCENE OF ART SHOW; Sculpture, Paintings and Drawings by A.T. Terrell on View -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-marl-power-youngest-british-parliamentary-candidate-last-fall.html | MRS. MARI POWER; Youngest British Parliamentary Candidate Last Fall, 23. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/britain-is-pleased-by-french-policy-prospect-of-joint-action-by.html | BRITAIN IS PLEASED BY FRENCH POLICY; Prospect of Joint Action by London and Paris Rises on Delbos Statement. GERMANY ALSO IS WARMER Expression of Belief in Hitler's Sincerity Heartens Berlin -- Italy Is Mildly Hopeful. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/gerry-drops-party-post-senator-smith-backer-in-1932-quits-the.html | GERRY DROPS PARTY POST; Senator, Smith Backer in 1932, Quits the National Committee. | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/operator-purchases-in-queens-and-bronx-frederick-brown-gets.html | OPERATOR PURCHASES IN QUEENS AND BRONX; Frederick Brown Gets Business and Apartment Parcels, Including Six Corners. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/reorganizing-is-pushed-general-theatres-equipment-inc-plan-approved.html | REORGANIZING IS PUSHED; General Theatres Equipment, Inc., Plan Approved by Court. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/bankers-bills-drop-far-under-1935-mark-total-cut-by-fewer-warehouse.html | BANKERS' BILLS DROP FAR UNDER 1935 MARK; Total Cut by Fewer Warehouse Credits Here -- Acceptance Council's Final Report. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/drive-is-launched-for-olympic-funds-newly-organized-committee-meets.html | DRIVE IS LAUNCHED FOR OLYMPIC FUNDS; Newly Organized Committee Meets -- Appeal Made to American Patriotism. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/espionage-charged-to-two-on-coast-exsailor-and-japanese-navy.html | ESPIONAGE CHARGED TO TWO ON COAST; Ex-Sailor and Japanese Navy Officer Indicted for Taking of National Defense Data. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/100-at-milbrook-club-dance.html | 100 at Milbrook Club Dance | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/daniels-low-win-in-school-tennis-choate-stars-score-singles.html | DANIELS, LOW WIN IN SCHOOL TENNIS; Choate Stars Score Singles Victories and Join Forces for Doubles Triumph. ECKHARDT ALSO PREVAILS Takes Three-Set Match From Van Rensselaer, Kent Ace, at Manursing Island. | True | Special to THE NEW YORK TIMES. | C1B 304680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/news-of-the-screen-shirley-temple-returns-green-pastures-due-july.html | NEWS OF THE SCREEN; Shirley Temple Returns -- 'Green Pastures' Due July 16 -- Debut of Melvin Purvis -- Notes. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/food-men-to-discuss-new-law.html | Food Men to Discuss New Law | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/mrs-phillip-a-murkland-member-of-the-patterson-family-of-baltimore.html | MRS. PHILLIP A. MURKLAND; Member of the Patterson Family of Baltimore Dies Here, | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/convention-tactics.html | CONVENTION TACTICS | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/reginald-s-willis-financier-is-dead-former-member-of-the-stock.html | REGINALD S. WILLIS, FINANCIER, IS DEAD; Former Member of the Stock Exchange Was Associated With Wall Street Firms. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/5-issues-listed-by-curb-exchange-also-approves-adding-of-shares-by.html | 5 ISSUES LISTED BY CURB; Exchange Also Approves Adding of Shares by a Sixth Company. | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/a-problem-for-democrats.html | A PROBLEM FOR DEMOCRATS | True | | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/free-tickets-for-crowd-at-roosevelt-ceremony.html | Free Tickets for Crowd At Roosevelt Ceremony | True | Special to THE NEW YORK TIMES. | C1B 304680 |
| 1936-06-25 | 1936-06-25 | https://www.nytimes.com/1936/06/25/archives/glass-company-orders-vacations.html | Glass Company Orders Vacations | True | | C1B 304680 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/halts-roundworld-trip-broken-rudder-forces-jersey-youths-to-ask.html | HALTS ROUND-WORLD TRIP; Broken Rudder Forces Jersey Youths to Ask Coast Guard Aid. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sharkey-is-victor-defeats-brubaker-exchampion-weathers-rally-by.html | SHARKEY IS VICTOR; DEFEATS BRUBAKER; Ex-Champion Weathers Rally by Californian to Win Ten-Round Boston Battle. JACK FLOORED IN FIRST Steps Back Into Heavyweight Picture With Triumph in Furiously Waged Bout. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rfcs-loans-to-banks-93901337-extended-in-this-state-through-march.html | RFC'S LOANS TO BANKS; $93,901,337 Extended In This State Through March 31, Last. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/news-of-the-screen-three-openings-the-last-of-the-red-hot-cowhands.html | NEWS OF THE SCREEN; Three Openings -- The Last of the Red Hot Cowhands -- Abbey Players -- Newsreels -- Relevant Remarks. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/stock-exchange-seat-up-transfer-is-arranged-at-115000-an-increase.html | STOCK EXCHANGE SEAT UP; Transfer Is Arranged at $115,000, an Increase of $5,000. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/veteran-wrestler-dies-mike-romano-succumbs-following-match-in.html | VETERAN WRESTLER DIES; Mike Romano Succumbs Following Match in Washington. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/union-heads-urge-real-labor-party-local-and-state-units-proposed-by.html | UNION HEADS URGE REAL LABOR PARTY; Local and State Units Proposed by Hillman and Waldman at Tamiment Institute. ALL APPROVE ROOSEVELT But Speakers Declare Permanent Organization Is Needed to Protect Workers. | True | By Joseph Shaplenspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bartholomew-suit-ends-court-approves-pact-for-division-of-boy.html | BARTHOLOMEW SUIT ENDS; Court Approves Pact for Division of Boy Actor's Earnings. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/chamberlin-weds-louise-ashby.html | Chamberlin Weds Louise Ashby | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/news-of-the-stage-exit-the-childrens-hour-on-july-4-this-evenings.html | NEWS OF THE STAGE; Exit 'The Children's Hour' on July 4 -- This Evening's Gift From the WPA -- The Summer Circuit Reports. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/further-clashes-reported.html | Further Clashes Reported | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/major-van-vliet-victor-defeats-cadet-rollins-63-62-in-allarmy.html | MAJOR VAN VLIET VICTOR; Defeats Cadet Rollins, 6-3, 6-2, in All-Army Tennis. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/1250o00-city-pupils-quit-school-today-36000-teachers-also-to-have.html | 1,250,000 CITY PUPILS QUIT SCHOOL TODAY; 36,000 Teachers Also to Have 11-Week Vacation -- 67,000 Will Have Been Graduated. PLAY AREAS TO BE OPENED Vacation Classes Also Will Be Provided -- Campbell Urges Safe July 4 Celebration. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/italys-objection-a-surprise.html | Italy's Objection a Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-air-service-starts-flagship-new-york-begins-nonstop-flights-to.html | NEW AIR SERVICE STARTS; Flagship New York Begins Non-Stop Flights to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/frances-gold-losses-ebb-central-banks-weekly-report-shows.html | FRANCE'S GOLD LOSSES EBB; Central Bank's Weekly Report Shows 610,000,000-Franc Outgo. RATE IS CUT TO 4% BY BANK OF FRANCE | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/out-for-borahs-seat-townsendite-now-enters-idaho-republican-primary.html | OUT FOR BORAH'S SEAT; Townsendite Now Enters Idaho Republican Primary. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/longrange-firing-helps-yanks-score-gehrig-dickey-and-rolfe-hit.html | LONG-RANGE FIRING HELPS YANKS SCORE; Gehrig, Dickey and Rolfe Hit Homers Off Lyons to Beat White Sox by 7 to 6. RELIEF HURLERS DO WELL Kleinhans and Broaca Check Chicagoans After Hadley Is Routed in Eighth. | True | By John Drebingerspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/commending-alderman-whitty.html | Commending Alderman Whitty | True | JULIUS R. LIPPMAN | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/beverly-powell-become8-eioaed-cambridge-mass-girl-will-be-married.html | BEVERLY POWELL BECOME8 EIOAED; Cambridge, Mass., Girl Will Be Married to Willard Carlson, a Graduate of N. Y. U. NUPTIALS IN SEPTEMBER Bride-Elect an Alumna of Oak Grove Seminary in Maine and Northeastern University. | True | Specie.1 to T:E E7 YOI,. "i"B. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/valentine-gets-honorary-post.html | Valentine Gets Honorary Post | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/tenement-owners-aided-by-fha-loans-applications-totaling-839045.html | TENEMENT OWNERS AIDED BY FHA LOANS; Applications Totaling $839,045 Made During Two Months to Clear Violations. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/gen-sherrill-dies-suddenly-in-paris-member-of-the-international.html | GEN. SHERRILL DIES SUDDENLY IN PARIS; Member of the International Olympic Committee Also a Diplomat, Writer, Athlete. NOTED SPRINTER AT YALE Originated Yale-Oxford Track Meet in 1894 Ambassador to Turkey in 1932-33. | True | 1lreless to T:E NL'" YOR T"S. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mrs-david-d-porter-honored.html | Mrs. David D. Porter Honored | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/takes-nail-from-lung-of-australian-boy-philadelphia-surgeon.html | TAKES NAIL FROM LUNG OF AUSTRALIAN BOY; Philadelphia Surgeon Recovers Three-Inch Object in Seven-Minute Operation. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/prompt-opening-annoys-mr-gloom-he-figured-on-a-twohour-delay-and.html | PROMPT' OPENING ANNOYS MR. GLOOM; He Figured on a Two-Hour Delay and Arrives Just as Session Adjourns. | True | By Elmer Davisspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sister-mary-francis.html | SISTER MARY FRANCIS | True | SPecial to TH NEW YORK TIMES, | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/newport-women-arrange-benefit-auxiliary-of-army-and-navy-ymca-to.html | NEWPORT WOMEN ARRANGE BENEFIT; Auxiliary of Army and Navy Y.M.C.A. to Give Dance for Association on Aug. 1. GARDEN SOCIETY MEETS The Misses Wetmore Open Home for Event -- Mrs. Hamilton Fish Webster Officiates. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/2-new-york-youths-drown-in-lake-george-brooklyn-and-bronx-campers.html | 2 NEW YORK YOUTHS DROWN IN LAKE GEORGE; Brooklyn and Bronx Campers Victims of Canoe Accident Near Big Burnt Island. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/south-bows-to-change-appeased-by-promise-to-reapportion-as.html | SOUTH BOWS TO CHANGE; Appeased by Promise to Reapportion as Two-thirds Rule Ends. FIGHT ON FLOOR AVOIDED Committee Instructs Party Heads to Work Out New Representation Basis. ON DEMOCRATIC VOTE CAST Southerners Will Be Relatively Stronger Than Delegates of Less 'Regular' States. SOUTH ACCEPTS END OF TWO-THIRDS RULE | True | By Charles R. Michaelspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/socialists-to-meet-here-thomas-will-be-speaker-at-the-state.html | SOCIALISTS TO MEET HERE; Thomas Will Be Speaker at the State Convention Tomorrow. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/crews-sent-to-jail-for-120-days-in-miami-husband-of-maureen-orcutt.html | CREWS SENT TO JAIL FOR 120 DAYS IN MIAMI; Husband of Maureen Orcutt Is Convicted of Pretending to Bribe Judge. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/young-democrats-pledge-solid-rank-frank-wickham-at-night-session.html | YOUNG DEMOCRATS PLEDGE SOLID RANK; Frank Wickham at Night Session Declares 3,000,000 Members Back Roosevelt. CURLEY, 1940' BOOM BEGUN Cheers Greet the Reading of the Platform Planks by Senator Wagner. | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/benjamin-e-kelley-owner-of-the-boothbay-register-in-maine-a-former.html | BENJAMIN E. KELLEY; Owner of The Boothbay Register in Maine, a Former Teacher. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/7-girls-keep-promises-they-made-10-years-ago.html | 7 Girls Keep Promises They Made 10 Years Ago | True | By Canadian Press. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bond-prices-drop-in-brisk-trading-lack-of-support-for-pivotal.html | BOND PRICES DROP IN BRISK TRADING; Lack of Support for Pivotal Issues Spreads Decline Over Broad List. FEDERAL LOANS SUFFER Speculative Group Proves Most Vulnerable -- Day's Turnover $10,721,000. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/11-killed-in-palestine-in-new-skirmishes-nine-arabs-british-soldier.html | 11 KILLED IN PALESTINE IN NEW SKIRMISHES; Nine Arabs, British Soldier and Jew Are Victims -- Sniper Band Vanquished by Troops. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/la-guardia-names-kozicke-a-justice-city-magistrate-promoted-to.html | LA GUARDIA NAMES KOZICKE A JUSTICE; City Magistrate Promoted to Succeed Rayfiel on Special Sessions Bench. MARKET ROW RECALLED Mayor Had Called 3 Justices Unfit -- Kernochan Is Reappointed and Sworn. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lombardos-ask-citizenship.html | Lombardos Ask Citizenship | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-redferns-100meter-triumph-marks-title-swim-meet-mrswingard.html | Miss Redfern's 100-Meter Triumph Marks Title Swim Meet; MRS.WINGARD SETS TWO WORLD MARKS Takes Mile U.S. Swim Title in Record Time, Clipping 1,500-Meter Standard En Route. NEWCOMER WINS ACCLAIM Miss Redfern, Who Took Part in First Race in December, Annexes 100-Meter Crown. | True | By Lincoln A. Werden | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/commuters-study-plight-westchester-group-seeks-way-to-save-service.html | COMMUTERS STUDY PLIGHT; Westchester Group Seeks Way to Save Service on Dying Line. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/john-a-bangs.html | JOHN A. BANGS | True | Sl=ems to T Yo TZ[ES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/woman-killed-in-subway-plunges-from-fulton-st-platform-in-front-of.html | WOMAN KILLED IN SUBWAY; Plunges From Fulton St. Platform in Front of Express Train. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/smuts-upholds-sanctions.html | Smuts Upholds Sanctions | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mrs-whalen-annexes-two-prizes-in-westchesterfairfield-golf-she-and.html | Mrs. Whalen Annexes Two Prizes In Westchester-Fairfield Golf; She and Mrs. Dietrich Win Best-Ball Event After Deadlock With Mrs. Thorne and Mrs. Holman at 78 -- Also Captures Individual Gross Laurels, Returning an 80. | True | By John M. Brennanspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/9007274-earned-by-utility-group-consolidated-net-income-of-american.html | $9,007,274 EARNED BY UTILITY GROUP; Consolidated Net Income of American Power & Light Reported for Year. RESERVE FOR LITIGATION Profit Compared to $5,718,549 in Previous Year -- Figures on Other Companies. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-quier-reaches-final.html | Miss Quier Reaches Final | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/silk-firm-leases-seventh-av-floor-susquehanna-mills-to-quit-own.html | SILK FIRM LEASES SEVENTH AV. FLOOR; Susquehanna Mills to Quit Own Building on Madison Av. -- Other Rentals. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/business-world.html | Business World | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/pope-asks-prelates-to-foster-morality-327-call-on-the-pontiff-and.html | POPE ASKS PRELATES TO FOSTER MORALITY; 327 Call on the Pontiff and Congratulate Him on Recent Seventy-ninth Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/building-trades-premium-cut.html | Building Trades Premium Cut | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/stoneleigh-to-hear-bridges.html | Stoneleigh to Hear Bridges | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/50-hurt-in-crash-of-parade-stand-200-are-hurled-into-surging-crowd.html | 50 HURT IN CRASH OF PARADE STAND; 200 Are Hurled Into Surging Crowd Watching Mummers' March in Philadelphia. RIOT CALLS BRING POLICE Mishap Comes Near Climax of Revel When Texas Girl Is Crowned 'Convention Queen.' 50 HURT IN CRASH OF PARADE STAND | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hoffman-declines-to-meet-hamilton-governor-pleads-a-previous.html | HOFFMAN DECLINES TO MEET HAMILTON; Governor Pleads a Previous Appointment When Asked to Conference in Jersey. IRKED BY LATE DINNER BID Usual Activity at Sea Girt in Presidential Year Lacking So Far in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rowing-regatta-aug-23-metropolitan-title-event-will-be-held-on-the.html | ROWING REGATTA AUG. 23.; Metropolitan Title Event Will Be Held on the Harlem. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/noblemen-launch-a-war-of-words-russian-group-here-says-it-is-not.html | NOBLEMEN LAUNCH A WAR OF WORDS; Russian Group Here Says It Is 'Not Impressed' by Recently Formed International Club. HEAD OF LATTER RETORTS Baron Suriani Charges Prince Obolensky Inquired About Getting Into Organization. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/germany-gives-spy-life-permanent-imprisonment-drawn-by-czech-for.html | GERMANY GIVES SPY LIFE; Permanent Imprisonment Drawn by Czech for Seeking Arms Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/honor-shipping-leader-dinner-for-mt-dunne-marks-his-50th-year-in.html | HONOR SHIPPING LEADER; Dinner for M.T. Dunne Marks His 50th Year In the Industry. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mary-e-ostrander-i8-wed-to-surgeon-dr-j-v-moldenhawer-officiates-as.html | MARY E. OSTRANDER I8 WED TO SURGEON; Dr. J. V. Moldenhawer Officiates as She Becomes Bride of Dr. R. E. Church, FIVE ATTENDANTS' SERVE Mrs. Alfred Tennyson Ferria Is Matron of Honor for Siser -- Reception at Gramercy Park, | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/france-will-double-pay-of-service-men-cabinet-also-approves-bill-to.html | FRANCE WILL DOUBLE PAY OF SERVICE MEN; Cabinet Also Approves Bill to Nationalize Manufacture of War Material. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/safeguarding-construction-engineering-supervision-urged-for-all.html | SAFEGUARDING CONSTRUCTION; Engineering Supervision Urged for All Building Operations. | True | MAX MILLER | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/newark-postoffice-grateful.html | Newark Postoffice Grateful | True | JOHN F. SINNOTT Jr., Postmaster | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/reform-is-wanted.html | Reform Is Wanted | True | NICHOLAS ZERRENNER | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/party-for-three-debutantes.html | Party for Three Debutantes | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mattmann-advances-to-final-in-tennis-he-halts-totten-in-long-island.html | MATTMANN ADVANCES TO FINAL IN TENNIS; He Halts Totten in Long Island Junior Tourney -- Fishbach Conquers Kantrowitz. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/alfred-j-pike.html | ALFRED J. PIKE | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/smith-of-carolina-walks-out-agiin-im-through-says-senator-as-negro.html | SMITH OF CAROLINA WALKS OUT AGAIN; 'I'm Through,' Says Senator, as Negro Representative Addresses Democrats. SEES SOUTH 'HUMILIATED' He Is Also Angered When Negro Pastor Asserts That 'Brother Smith Needs Prayer.' | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/tin-quotas-increased-international-committee-puts-them-at-90-for.html | TIN QUOTAS INCREASED; International Committee Puts Them at 90% for Quarter. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/voting-aid-offered-to-115073-job-holders-by-democratic-committee-in.html | Voting 'Aid' Offered to 115,073 Job Holders By Democratic Committee in Washington | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/letty-elise-jones-honored.html | Letty Elise Jones Honored | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/standish-crosby.html | Standish -- Crosby | True | Special to T Nzw Yox 8. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/poland-suspends-service-on-bonds-fiscal-agents-here-notified-that.html | POLAND SUSPENDS SERVICE ON BONDS; Fiscal Agents Here Notified That Blocked Zloty Will Be Held for Payment. MONEY SITUATION ACUTE $99,248,800 of Obligations Listed -- Prices Decline 2 1/2 to 5 Points. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/arthur-b-cochranu.html | ARTHUR B, COCHRANu | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/women-as-professors.html | Women as Professors | True | LOUISE FARGO BROWN | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mrs-jw-robbins-is-dinner-hostess-party-is-given-at-southampton-home.html | MRS. J.W. ROBBINS IS DINNER HOSTESS; Party Is Given at Southampton Home -- Daughter and Son-in-Law to Be Her Guests. MRS. G.F. BURT ENTERTAINS Mrs. John Williams Morgan Is Honored at Event -- Many Arrivals Join Colony. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/summer-city-hall-is-chosen-in-bronx-mayor-and-staff-to-move-to.html | SUMMER CITY HALL' IS CHOSEN IN BRONX; Mayor and Staff to Move to Bartow Mansion, in Pelham Bay Park, on Wednesday. WILL STAY FOR 2 MONTHS La Guardia Wants to Be Nearer His Family, Who Will Be in Connecticut for Vacation. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/strawn-wins-wire-suit-gets-permanent-injunction-against-telegram.html | STRAWN WINS WIRE SUIT; Gets Permanent Injunction Against Telegram Seizures. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/text-of-new-soviet-constitution-designed-to-set-up-more-democratic.html | Text of New Soviet Constitution Designed to Set Up More Democratic Rule | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/to-get-brazilian-post-pernambuco-governor-to-represent-his-country.html | TO GET BRAZILIAN POST; Pernambuco Governor to Represent His Country Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/security-trading-off-sharply-in-may-1432039743-of-national-turnover.html | SECURITY TRADING OFF SHARPLY IN MAY; $1,432,039,743 of National Turnover Was 34.6% Less Than Value in April. SHARE DEALINGS Off 40% Bond Sales on All U.S. Registered Exchanges Were Down 17.2% Last Month. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/citywide-harmonica-finals-held-in-park-bronx-youth-held-best.html | City-Wide Harmonica Finals Held in Park; Bronx Youth Held Best All-Around Player | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/giant-navy-air-base-in-alaska-predicted-paper-quotes-representative.html | GIANT NAVY AIR BASE IN ALASKA PREDICTED; Paper Quotes Representative Harlan as Forecasting Work by a New Colony. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rbn-joseph-oen-lutheran-is-dead-head-of-eastern-district-of-the.html | RBN. JOSEPH OEN, LUTHERAN, IS DEAD; Head of Eastern District of the Norwegian Church of America Was 59. CHAPLAIN DURING THE WAR Former Luther College Trustee Held Pastorate in Chicago From 1922 to 1926. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/roosevelt-plans-20minute-speech-president-working-on-philadelphia.html | ROOSEVELT PLANS 20-MINUTE SPEECH; President, Working on Philadelphia Acceptance, Puts It at About 2,000 Words. TALKS LONG WITH NORRIS Senator Afterward Urges Amendment for Federal Control of Minimum Wages. | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/twothirds-rule-factor-in-history-jackson-forces-adopted-it-in-1832.html | TWO-THIRDS RULE FACTOR IN HISTORY; Jackson Forces Adopted It in 1832 in Their Fight on Calhoun Coalition. LED TO LINCOLN VICTORY It Divided Party in 1860, Barred Clark's Nomination in 1912 and Deadlocked 1924 Session. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bank-clearings-dip-but-top-1935-mark-22-centers-report-gain-of-115.html | BANK CLEARINGS DIP BUT TOP 1935 MARK; 22 Centers Report Gain of 11.5% From Year Earlier -- New York's Rise 7.4% ONLY PHILADELPHIA DROPS Atlanta, Dallas, Baltimore, New Orleans and Cleveland Lead Percentages of Upturns. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/perfect-attendance-rewarded.html | Perfect Attendance' Rewarded | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/nomination-hour-changed-to-10-pm-farley-revises-program-to-get.html | NOMINATION HOUR CHANGED TO 10 P.M.; Farley Revises Program to Get Benefit of Nation-Wide Radio Publicity. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/macy-papers-for-landon.html | Macy Papers for Landon | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/won-many-track-titles-crouching-start-inventor-national-100yard.html | WON MANY TRACK TITLES; Crouching Start Inventor National 100-Yard Champion in 1887. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hawley-advances-in-tennis.html | Hawley Advances in Tennis | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/text-of-the-democratic-platform-text-of-the-democratic-platform.html | Text of the Democratic Platform; Text of the Democratic Platform | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/yale-professor-goes-to-sec-as-economist-mcdonough-teacher-of.html | YALE PROFESSOR GOES TO SEC AS ECONOMIST; McDonough, Teacher of Banking, Investment and Economics, Gets Year's Leave. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/to-extend-utility-loan.html | To Extend Utility Loan | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lieut-george-fennell.html | LIEUT, GEORGE FENNELL | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/argentine-bank-report-ratio-of-gold-reserve-to-notes-and-sight.html | ARGENTINE BANK REPORT; Ratio of Gold Reserve to Notes and Sight Liabilities Rises. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/east-hampton-opens-celebration-today-long-island-tricentennial-to.html | EAST HAMPTON OPENS CELEBRATION TODAY; Long Island Tricentennial to Be Marked by 'Pirate's Cruise' to Gardiner's Island. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/pelzfeldmn.html | PelzFeldmn | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/straits-conferees-wait-upon-league-dardanelles-discussions-are.html | STRAITS CONFEREES WAIT UPON LEAGUE; Dardanelles Discussions Are Suspended Until After Geneva Organs Meet. HOPE OF UNANIMITY WANES Italy's Absence Is a Handicap -- Japan and Russia Object to Turkish Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/baltimore-downs-newark-in-tenth-wright-hits-double-and-comes-in-on.html | BALTIMORE DOWNS NEWARK IN TENTH; Wright Hits Double and Comes In on Florence's Single, Orioles Scoring, 6-5. MATUZAK WINS ON MOUND Makes Koy and Collins Pop Up in Ninth After Boyle Opens With a Two-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/delegate-got-4-for-cow-is-charged-4-for-steak.html | Delegate Got $4 for Cow, Is Charged $4 for Steak | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rev-fc-todd-services-bishop-washburn-officiates-at-the-rites-at.html | REV. F.C. TODD SERVICES; Bishop Washburn Officiates at the Rites at South Orange, N.J. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/baker-backs-landon-but-his-support-is-for-election-as-fraternity.html | BAKER "BACKS" LANDON; But His Support Is for Election as Fraternity President. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/six-lots-purchased-in-pelham-bay-area-plot-on-burr-avenue-bought-by.html | SIX LOTS PURCHASED IN PELHAM BAY AREA; Plot on Burr Avenue Bought by Lederer -- Builder Sells Walton Avenue Flat. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/guns-fell-bandits-in-bay-state-raid-two-badly-hurt-are-seized-as.html | GUNS FELL BANDITS IN BAY STATE RAID; Two, Badly Hurt, Are Seized as Bank Aides Repel Attack on Armored Car. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/australia-rallied-for-trade-conflict-prime-minister-appeals-on-the.html | AUSTRALIA RALLIED FOR TRADE CONFLICT; Prime Minister Appeals on the Radio for Support in the Dispute With Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/spanish-socialists-for-a-dictatorship-elimination-of-capitalism-is.html | SPANISH SOCIALISTS FOR A DICTATORSHIP; Elimination of Capitalism Is Favored by Majority 'by Any Means Possible.' LANDOWNER HELD ENEMY Araquistan Says Party Will Work With Cabinet Till It Is Ready to Take Control. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-aileen-kelly-guest-in-pittsfield-she-and-fiance-edwin-h-b.html | MISS AILEEN KELLY GUEST IN PITTSFIELD; She and Fiance, Edwin H. B. Pratt, Feted at Dinner by Mrs. Loring G. Robbins. | True | Bpecial to T IKw 'YORW TES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/woman-driver-is-jailed-sentenced-tosix-months-in-bergen-crash-that.html | WOMAN DRIVER IS JAILED; Sentenced to-Six Months in Bergen Crash That Cost Two Lives. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/chile-to-advocate-regional-leagues-instructs-geneva-delegate-to.html | CHILE TO ADVOCATE REGIONAL LEAGUES; Instructs Geneva Delegate to Urge That Non-Member States Be Asked to Join Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/vatican-honors-badoglios-wife.html | Vatican Honors Badoglio's Wife | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/auto-deaths-drop-in-6-months.html | Auto Deaths Drop in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/3000-in-spain-end-mine-occupation-6000-others-however-stay-in.html | 3,000 IN SPAIN END MINE OCCUPATION; 6,000 Others, However, Stay in British-Owned Copper Holdings Near Huelva. 40,000 ARE OUT IN MADRID Paris Government Acts to End Last of Walkouts -- Sailors Return to Their Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/stock-distribution-studied.html | Stock Distribution Studied | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/war-duty-exemption-for-all-jews-urged-conference-of-american-rabbis.html | WAR DUTY EXEMPTION FOR ALL JEWS URGED; Conference of American Rabbis Votes to Ask Same Status as Society of Friends. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/edmonton-grads-win-9020.html | Edmonton Grads Win, 90-20 | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/disapproved-plays-listed-by-catholics-church-critics-find-eight-of.html | DISAPPROVED PLAYS LISTED BY CATHOLICS; Church Critics Find Eight of the Broadway Productions Are 'Wholly Objectionable.' | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/certificate-transfers-to-end.html | Certificate Transfers to End | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/700000-troops-in-field.html | 700,000 Troops in Field | True | By Hallett Abendwireless To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/platform-praised-by-labor-leaders-green-lewis-hillman-give-it-their.html | PLATFORM PRAISED BY LABOR LEADERS; Green, Lewis, Hillman Give It Their Endorsement -- Secretary Perkins Calls It Beautiful. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cardinal-dougherty-quits-rome.html | Cardinal Dougherty Quits Rome | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/industry-took-5300-off-relief-in-may-total-of-private-jobs-largest.html | INDUSTRY TOOK 5,300 OFF RELIEF IN MAY; Total of Private Jobs Largest of Year Although ERB Rolls Show an Increase. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/wpa-to-expand-nursery-schools.html | WPA to Expand Nursery Schools | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/dr-gannon-heads-fordham-faculty-dean-of-st-peters-college-succeeds.html | DR. GANNON HEADS FORDHAM FACULTY; Dean of St. Peter's College Succeeds Father Hogan, who Goes to Georgetown. WIDELY KNOWN EDUCATOR New President of University Founded Freshman Play Shop as an Instructor. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ten-more-arrested-in-camden-strike-pickets-put-on-police-duty-by.html | TEN MORE ARRESTED IN CAMDEN STRIKE; Pickets Put on 'Police Duty' by Union in Row With the R.C.A. Company. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/fatal-buffalo-blast-unsolved.html | Fatal Buffalo Blast Unsolved | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ticket-shortage-drives-new-yorkers-into-hiding.html | Ticket Shortage Drives New Yorkers Into Hiding | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/furtrimmed-coats-on-tax-extra-basis-womens-garment-producers-decide.html | FUR-TRIMMED COATS ON 'TAX EXTRA' BASIS; Women's Garment Producers Decide Buyers Must Pay Levy Under the New Law. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/22605350-bonus-cashed-payments-steadily-dropping-here-postmaster.html | $22,605,350 BONUS CASHED; Payments Steadily Dropping Here, Postmaster Reports. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/elinor-robertson-bronaugh-and-alex-pagel-married-in-fifth-av.html | Elinor Robertson Bronaugh and Alex Pagel Married in Fifth Av. Presbyterian Chapel | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-taubele-beats-miss-kallos-gains-jersey-tennis-semifinals-no-1.html | Miss Taubele Beats Miss Kallos, Gains Jersey Tennis Semi-Finals; No. 1 Seeded Player Wins, 6-2, 9-7, to Lead March of Favorites -- Miss Blackman Triumphs Over Miss Surber -- Miss Dean and Miss Germaine Are the Others to Advance. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/two-yachts-reach-bermuda.html | Two Yachts Reach Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/william-ernest-dalby-emeritus-engineering-professor-of-london.html | WILLIAM ERNEST DALBY; Emeritus Engineering Professor of London University. | True | Wireless to T EW YORK Tgs. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mississippi-officials-here-for-new-loan-governor-attorney-general.html | MISSISSIPPI OFFICIALS HERE FOR NEW LOAN; Governor, Attorney General and Others Discuss Marketing of $18,000,000 Road Bonds. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/pushes-air-raid-defenses.html | Pushes Air Raid Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/coe-clues-studied-by-federal-men-hoover-agents-visit-scene-of.html | COE CLUES STUDIED BY FEDERAL MEN; Hoover Agents Visit Scene of $400,000 Theft in Case There Is Interstate Angle. FINGERPRINT CHIEF AID Three Footprints Not Clear -- $2,800 Robbery in Home of Beverley Eyre Revealed. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/manning-leaves-on-vacation.html | Manning Leaves on Vacation | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mayor-walmsley-to-quit-new-orleans-foe-of-long-is-slated-to-be.html | MAYOR WALMSLEY TO QUIT; New Orleans Foe of Long Is Slated to Be Succeeded by R.S. Maestri. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/litigation-in-view-under-patman-law-fight-foreseen-by-retail-group.html | LITIGATION IN VIEW UNDER PATMAN LAW; Fight Foreseen by Retail Group if Move Is Made to Limit Quantity Discounts. WHOLESALERS REASSURED They Need Feel No Apprehension Regarding Their Status, Institute Declares. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/charles-h-mower.html | CHARLES H. MOWER | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/foreign-exchange-thursday-june-25-1936.html | FOREIGN EXCHANGE; Thursday, June 25, 1936 | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lipstick-called-an-essential.html | Lipstick Called an 'Essential' | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/child-welfare-group-to-confer.html | Child Welfare Group to Confer | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hagenlaffoon-card-65-tie-mangrum-wood-in-first-round-of-bestball.html | HAGEN-LAFFOON CARD 65; Tie Mangrum-Wood in First Round of Best-Ball Competition. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mrs-fred-e-thomas.html | MRS. FRED E.. 'THOMAS | True | Special to THE NEV YORK TS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/dies-in-mexican-air-crash-military-aviator-killed-while-teaching.html | DIES IN MEXICAN AIR CRASH; Military Aviator Killed While Teaching Dentist to Fly. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/leon-janney-is-in-reno-suing-jessica-pepper-march-bride-for-divorce.html | LEON JANNEY IS IN RENO; Suing Jessica Pepper, March Bride, for Divorce, Expected. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/drought-dims-hope-of-wheat-exports-experts-in-chicago-say-spring.html | DROUGHT DIMS HOPE OF WHEAT EXPORTS; Experts in Chicago Say Spring Crop Has Been Cut to a Mere 150,000,000 Bushels. 110 IN DAKOTAS AGAIN Bismarck Conference Gets Governor's Report on Aid Offered by Washington Officials. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mancusos-homer-tops-pirates-54-giants-triumph-in-ninth-as-gus-hits.html | MANCUSO'S HOMER TOPS PIRATES, 5-4; Giants Triumph in Ninth as Gus Hits for Circuit After Ott and Ripple Single. COFFMAN WINNING HURLER Goes to Box in Last Inning, Retiring Side in Order -- Smith Pounded Hard. | True | By Kingsley Childs | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/alabamans-beat-union-organizers-gadsden-mob-of-300-drives-eleven.html | ALABAMANS' BEAT UNION ORGANIZERS; Gadsden Mob of 300 Drives Eleven Out of Town After Rubber Worker Drive. POLICE GUARD DEPARTURE Roosevelt Is Asked to 'Restore Law and Order and Bill of Rights' in City. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-ann-kleban-affianced.html | Miss Ann Kleban Affianced | True | Special to TH NEW Noa TXMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/slaglemeeks.html | SlagleMeeks | True | Special to THe: I'qW YORK TIIES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/traders-back-gay-on-segregation-fight-on-sec-ruling-to-split.html | TRADERS BACK GAY ON SEGREGATION; Fight on SEC Ruling to Split Brokers and Dealers Is Expected to Be Delayed. LAWYERS STUDY REPORT Specialists Held to Benefit Market More Than Floor Traders in Operations. TRADERS BACK GAY ON SEGREGATION | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mexican-deputies-to-park-guns.html | Mexican Deputies to Park Guns | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/daily-double-pays-2244-at-latonia-riff-and-head-to-head-return.html | DAILY DOUBLE PAYS $2,244 AT LATONIA; Riff and Head to Head Return Second Largest Total in Kentucky's History. SILK MASK SCORES AGAIN Leads All the Way in Beating Yantis by Two Lengths in Newcastle Purse. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-round-advances.html | Miss Round Advances | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rate-is-cut-to-4-by-bank-of-france-second-reduction-in-week-seen-as.html | RATE IS CUT TO 4% BY BANK OF FRANCE; Second Reduction in Week Seen as Widening of Easy-Money Policy. BIG TREASURY OPERATIONS Conversion of Borrowings into Long-Term Loan Forecast -- Franc and Gold-Bloc Up. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/avoids-roosevelt-speech-donahey-refuses-to-second-nomination-quits.html | AVOIDS ROOSEVELT SPEECH; Donahey Refuses to Second Nomination, Quits Convention | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ottawa-government-plans-new-loan-body-dominion-provincial-committee.html | OTTAWA GOVERNMENT PLANS NEW LOAN BODY; Dominion Provincial Committee to Be Set Up on Voluntary Basis as Council Bill Fails. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/realty-man-retires-after-50-years-work-ch-clark-with-horace-ely.html | REALTY MAN RETIRES AFTER 50 YEARS WORK; C.H. Clark With Horace Ely Firm Since 1887 -- Recalls Highlights in Growth of New York. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/albert-j-bloom-atlantic-city-real-estate-man-was-basketball-coach.html | ALBERT J. BLOOM; Atlantic City Real Estate Man Was Basketball Coach. | True | Special to T IEXV NORXX TIsB. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-may-charlier-engaged.html | Miss May Charlier Engaged | True | Special to H NEW OP TXIES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sees-mrs-roosevelt-as-tradition-breaker-fannie-hurst-declares-she.html | SEES MRS. ROOSEVELT AS TRADITION BREAKER; Fannie Hurst Declares She Has Brought a Tremendous Advance for Women. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/jacob-hambacher.html | JACOB HAMBACHER | True | Special to TH NEW YORE | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/delivery-to-door-urged-by-shippers-dozen-appear-at-hearing-in.html | DELIVERY TO DOOR URGED BY SHIPPERS; Dozen Appear at Hearing in Behalf of Railroads' Plea to Add Free Service. DIFFER ON 5-CENT REBATE Majority, However, Urge That Allowance Be Given to Those Who Use Own Trucks. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/andrews-colby.html | Andrews -- Colby | True | Special to T.HE NW YOR' Ts. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/calling-on-mr-smith.html | Calling on Mr. Smith | True | THOMAS E. ENGLISH | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/annalist-index-rises-gain-of-18-points-laid-largely-to-weeks.html | ANNALIST INDEX RISES; Gain of 1.8 Points Laid Largely to Week's Drought Reports. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/aviation-corporation.html | Aviation Corporation | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/boy-2-crosses-sea-alone-child-born-in-germany-arrives-on-liner-to.html | BOY, 2, CROSSES SEA ALONE; Child Born in Germany Arrives on Liner to Join Parents. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/kent-makes-gains-in-school-tennis-looms-as-threat-to-choates.html | KENT MAKES GAINS IN SCHOOL TENNIS; Looms as Threat to Choate's Supremacy in Eastern Tournament at Rye. DANIELS AND LOW SCORE Van Renssalaer-Tate, Thorn-Reilly Among Others to Advance in Doubles. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bowden-defeats-kynaston.html | Bowden Defeats Kynaston | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lehman-hails-platform-governor-especially-commends-stand-on-social.html | LEHMAN HAILS PLATFORM; Governor Especially Commends Stand on Social Laws. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/dismissal-as-coach-confirmed-by-wray-cornell-crew-mentor-out-after.html | DISMISSAL AS COACH CONFIRMED BY WRAY; Cornell Crew Mentor Out After Serving Since 1926 -- Bolles Mentioned for Post. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rotary-sidesteps-new-policy-move-proposal-to-redefine-its.html | ROTARY SIDESTEPS NEW POLICY MOVE; Proposal to 'Redefine Its Conception of Service' Is Tabled After Discussion. FEARED AS GIVING OFFENSE Other Resolutions Taking Up International Relations Also Shelved -- Directors Elected. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/red-sox-victors-94-foxx-hits-2-homers-triumph-over-indians-boston.html | RED SOX VICTORS, 9-4; FOXX HITS 2 HOMERS; Triumph Over Indians, Boston Ace Driving 20th and 21st Circuit Smashes. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/archibald-j-hunter.html | ARCHIBALD J. HUNTER | True | Special to THE ZW YortK TS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/treasury-to-cease-excess-borrowing-3182447344-cash-balance-on-june.html | TREASURY TO CEASE EXCESS BORROWING; $3,182,447,344 Cash Balance on June 23, Morgenthau Says, Is Reason. FUNDS AT WORKING LEVEL Weekly Financing, Therefore, Until Sept. 15, Will Be Bills of $50,000,000 for Maturities. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-robinson-engaged-she-will-wed-william-d-taylor-both-swarthmore.html | MISS ROBINSON ENGAGED; She Will Wed William D. Taylor -- Both Swarthmore Graduates, | True | Special to T IIEW YOR Txas. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/philadelphia-to-greet-garner.html | Philadelphia to Greet Garner | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/spain-seizes-ship-as-gunrunner.html | Spain Seizes Ship as Gun-Runner | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/pittsburgh-index-rises-level-of-nearly-91-of-normal-highest-reached.html | PITTSBURGH INDEX RISES; Level of Nearly 91% of Normal, Highest Reached in 68 Months. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/british-freighter-is-wrecked.html | British Freighter Is Wrecked | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/malone-is-mat-victor-pins-la-chappelle-in-4103-before-2500-at.html | MALONE IS MAT VICTOR; Pins La Chappelle in 41:03 Before 2,500 at Dyckman Oval. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/talmadge-criticizes-speeches.html | Talmadge Criticizes Speeches | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/what-will-senator-borah-do.html | WHAT WILL SENATOR BORAH DO? | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/59-books-listed-as-new-york-fare-wide-variety-of-writings-compiled.html | 59 BOOKS LISTED AS 'NEW YORK' FARE; Wide Variety of Writings Compiled as a Guide for Civil Service Aspirants. Stanley Walker and Emanuel Lavine Head the Group With Three Works Apiece. | True | EVERY SIDE OF CITY GIVEN | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/phils-and-cards-divide-two-games-win-by-same-scores-134-with-dizzy.html | PHILS AND CARDS DIVIDE TWO GAMES; Win by Same Scores, 13-4, With Dizzy Dean Routed in 1st by 3 Circuit Drives. TWO HOMERS BY CAMILLI Gives Mates Lead in Second, but Red Birds Triumph With 9-Run Attack in the 6th. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-jersey-team-keeps-title-in-metropolitan-senior-golf-tourney.html | New Jersey Team Keeps Title in Metropolitan Senior Golf Tourney; ROCKWELL GETS 76 TO CAPTURE LEAD Tops Rivals in First Round of Senior Championship at Englewood Club. BARRINGER NET WINNER New Jersey Is Team Victor, Turning Back Long Island and Westchester. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/two-views-of-erb-workers-effect-of-proposed-civil-service-status.html | TWO VIEWS OF ERB WORKERS; Effect of Proposed Civil Service Status Diversely Regarded. | True | FERDINAND L. COSTE | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/farm-interest-rate-kept-amendments-signed-by-president-continue-3.html | FARM INTEREST RATE KEPT; Amendments Signed by President Continue 3 1/2 Per Cent. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/heavy-winds-hit-yachts-bermuda-racers-fight-high-seas-slow-time.html | HEAVY WINDS HIT YACHTS; Bermuda Racers Fight High Seas -- Slow Time Predicted. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/leaders-discuss-design-as-career-requirements-in-three-fields-put.html | LEADERS DISCUSS DESIGN AS CAREER; Requirements in Three Fields Put Before Students at Vocation Conference. MORGAN URGES TRAINING Illustrators' President Warns of 'Art Bug' -- Specialists in Other Lines Give Advice. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/insurance-risk-written-on-cairos-chief-mosque.html | Insurance Risk Written On Cairo's Chief Mosque | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/wholesale-index-steady-federal-figure-was-unchanged-at-787-in-week.html | WHOLESALE INDEX STEADY; Federal Figure Was Unchanged at 78.7 In Week on June 20. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/catholic-priest-in-danzig-fined.html | Catholic Priest in Danzig Fined | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/picnic-supper-held-at-hot-springs-va-ride-in-hay-wagons-is-feature.html | PICNIC SUPPER HELD AT HOT SPRINGS, VA.; Ride in Hay Wagons Is Feature of Event for Younger Set -- Horseshoe Contest Given. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/insurance-claims-upheld-pink-files-693320-allowance-out-of-14805607.html | INSURANCE CLAIMS UPHELD; Pink Files $693,320 Allowance Out of $14,805,607 of Jersey Company. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cox-with-70-pages-british-golf-field-wimbledon-pro-offsets-6-at.html | COX, WITH 70, PAGES BRITISH GOLF FIELD; Wimbledon Pro Offsets 6 at Start With Fine Round -- 72 for McLean, Amateur. SARAZEN REGISTERS 73 Grouped With Cotton, Padgham and 3 Others -- Goggin and Ball Get 74s, Turner 75. | True | By Bernard Darwin British Golf Exportcopyright, 1936, By the New York Times and Nana, Inc. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/irt-pension-plan-is-upheld-by-court-1500-employes-fail-to-win-the.html | I.R.T. PENSION PLAN IS UPHELD BY COURT; 1,500 Employes Fail to Win the Right to Withdraw and Get Contributions Back. MAJORITY HELD SATISFIED Receiver's Conduct of System Is Seen as Fair but He Is Told to Confer With Board. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/advertising-news.html | Advertising News | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-bernhard-in-final-defeats-misses-fleids-and-king-in.html | Miss Bernhard In Final; Defeats Misses Fleids and King in Metropolitan Tennis. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/claud-worth-dies-ophthalmic-surgeon-briton-saved-the-sight-of-many.html | CLAUD WORTH DIES; OPHTHALMIC SURGEON; Briton. Saved the Sight of Many Soldiers in World War- Enthusiastic Yachgsman. | True | Wireless to TH INTW Yox Ts. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/olympic-bid-no-surprise-finnish-still-hope-to-get-1940-games.html | OLYMPIC BID NO SURPRISE; Finnish Still Hope to Get 1940 Games, Despite English Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/engineering-awards-gain.html | Engineering Awards Gain | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/delaney-slated-for-new-sixyear-term-as-board-of-transportation.html | Delaney Slated for New Six-Year Term As Board of Transportation Chairman | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/philadelphia-greets-miss-philler-at-fete-parents-introduce.html | PHILADELPHIA GREETS MISS PHILLER AT FETE; Parents Introduce Debutante to Society at Large Dance in Aronimink Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sectional-cleavage.html | Sectional Cleavage | True | ROBERT E. WHALEN | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/harriman-suits-decided-trustee-for-convicted-banker-gets-collateral.html | HARRIMAN SUITS DECIDED; Trustee for Convicted Banker Gets Collateral He Pledged. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hammond-left-750000-inventors-will-puts-that-amount-in-trusts-for.html | HAMMOND LEFT $750,000; Inventor's Will Puts That Amount in Trusts for Children. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/russia-to-speed-new-constitution-and-parliament-unanimous-approval.html | RUSSIA TO SPEED NEW CONSTITUTION AND PARLIAMENT; Unanimous Approval Is Held Likely at the Congress of Soviets in November. ITS TEXT IS NOW PRINTED Charter Presented to People by Soviet Leaders Appears in This Issue of The Times. DRAWS ARDENT DISCUSSION Tens of Millions of 'Non-Party Bolsheviki' Now Back the Socialist Government. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/notables-at-funeral-for-general-toffey-governor-hoffman-and-army.html | NOTABLES AT FUNERAL FOR GENERAL TOFFEY; Governor Hoffman and Army Officials Attend Service in Jersey City Church. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lemke-denies-split-aim-sole-goal-is-presidency-he-says-after.html | LEMKE DENIES 'SPLIT' AIM; Sole Goal Is Presidency, He Says After Visiting Coughlin. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/not-being-named-gratifies-women-treated-in-platform-as-people-at.html | NOT BEING NAMED GRATIFIES WOMEN; Treated in Platform as 'People at Last,' Says Miss Dewson -- Mrs. O'Day Voices Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/russell-heads-hat-institute.html | Russell Heads Hat Institute | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/alice-schivildli-is-bride-marriage-to-dr-alfred-rheineck-i-at.html | ALICE SCHiVilDLI IS BRIDE; Marriage to Dr. Alfred Rheineck I, at Briarcliff Manor. | True | Special to TIE w YORK TIM. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/child-born-to-w-h-reeveses-i.html | Child Born to W. H. Reevses I | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/10000-will-sail-in-weekend-rush-virtually-all-of-large-liners.html | 10,000 WILL SAIL IN WEEK-END RUSH; Virtually All of Large Liners Departing Are Booked to Their Capacities. NINE SHIPS LEAVE TODAY Passenger Departments Taxed in European, West Indian and South American Trades. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/fighting-priest-is-ill.html | Fighting Priest' Is Ill | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/france-also-protests.html | France Also ]Protests | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/minnesota-peace-ratified-on-floor-credentials-committee-compromises.html | MINNESOTA PEACE RATIFIED ON FLOOR; Credentials Committee Compromises on Puerto Rico and Canal Zone Also Adopted. ORGANIZATION PERFECTED Robinson Finally Gets Gavel, One Used at One of Grover Cleveland's Nominations. | True | By James A. Hagertyspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/gerard-subdues-scott-by-4-and-2-in-eastern-school-golf-tourney.html | Gerard Subdues Scott by 4 and 2 In Eastern School Golf Tourney; Peddie Medalist Advances to the Semi-Final Round at Greenwich -- Haverstick Tops Moore on Home Green, While Becker Halts Zimmerman at 20th -- Pierce Is Victor. | True | By William D. Richardsonspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/motorists-win-respite-congress-and-legislatures-refrained-from-tax.html | MOTORISTS WIN RESPITE; Congress and Legislatures Refrained From Tax Increases. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/al-smith-banners-incite-wild-fracas-fists-fly-in-the-crowded.html | AL SMITH' BANNERS INCITE WILD FRACAS; Fists Fly in the Crowded Balcony as Police Eject Party of Demonstrators. CALLED REPUBLICAN PLOT Leader Blames Philadelphia 'Machine' -- Delegates Shout for 'Lynching' AL SMITH' BANNERS INCITE WILD FRACAS | True | By F. Raymond Daniellspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/g-ber-ddii-customs-official-entry-division-here-was-in-service-35.html | G. . BER DDiI CUSTOMS OFFICIAL; Entry Division Here Was in Service 35 Years. EX-HEAD OF LEGAL GROUP President of Spring Valley, N.Y., Board of Education Since 1914 a Former Teacher. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/eden-talks-with-french.html | Eden Talks With French | True | By P.j. Philipwireless To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/seeks-death-over-singer-argentine-girl-attempts-suicide-as-gardel.html | SEEKS DEATH OVER SINGER; Argentine Girl Attempts Suicide as Gardel Tragedy Is Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/president-spurs-housing-he-hopes-for-passage-of-good-bill-at-next.html | PRESIDENT SPURS HOUSING; He Hopes for Passage of 'Good Bill' at Next Session. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-york-leaders-dine-flynn-host-to-bronx-delegates-at-atlantic.html | NEW YORK LEADERS DINE; Flynn Host to Bronx Delegates at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/business-leaders-at-cutten-services-committee-from-the-board-of.html | BUSINESS LEADERS AT CUTTEN SERVICES; Committee From the Board of Trade at Chicago Rites -- Burial Today in Guelph, Ont. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | H.T.S. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/smiths-picture-taken-down.html | Smith's Picture Taken Down | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/elected-to-royal-society.html | Elected to Royal Society | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/morgenthau-to-give-raspberries-to-press-so-he-threatens-when.html | MORGENTHAU TO GIVE 'RASPBERRIES TO PRESS; So He Threatens When Reporters Wear Landon Buttons to His Conference. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/platform-urges-peace-neutrality-but-the-international-planks-also.html | PLATFORM URGES PEACE, NEUTRALITY; But the International Planks Also Call for Preparedness Against Aggression. WILSON IDEALS DROPPED Arbitration, World Court and War Debts Are Omitted From Party Objectives. | True | By Anne O'Hare McCormickspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/five-women-to-second-roosevelts-nomination.html | Five Women to Second Roosevelt's Nomination | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/untidy-males.html | Untidy Males | True | LOUIS A. STONE | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/primos-escape-reported-spanish-officials-silent-on-alleged-flight.html | PRIMO'S ESCAPE REPORTED; Spanish Officials Silent on Alleged Flight of Late Dictator's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-record-is-forecast.html | New Record Is Forecast | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/warnerquinlan-plan-opposed-by-creditors-federal-judge-adjourns.html | WARNER-QUINLAN PLAN OPPOSED BY CREDITORS; Federal Judge Adjourns Hearing Until Wednesday, After Arguments of Protest. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bauder-yons.html | Bauder -- Yons | True | Specta.1 to TH YOnK Tg | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/leonora-cohen-married-she-is-wed-to-harry-n-rosenfield-by-mayor-la.html | LEONORA COHEN MARRIED; She Is Wed to Harry N. Rosenfield by Mayor La Guardia at City Hall. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/roosevelt-action-is-asked.html | Roosevelt Action Is Asked | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/senator-kelly-not-to-run.html | Senator Kelly Not to Run | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/alden-crane-weds-egyptian-princess-baltimore-resident-marries.html | ALDEN CRANE WEDS EGYPTIAN PRINCESS; Baltimore Resident Marries Enineh R. Halim, Cousin of Late King Fuad. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/decrease-in-total-reserve-bank-credit-shown-in-report-for-week-to.html | Decrease in Total Reserve Bank Credit Shown in Report for Week to June 24 | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/defends-trade-treaties-trade-group-denies-that-imports-have-been.html | DEFENDS TRADE TREATIES; Trade Group Denies That Imports Have Been Excessive. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/reichsbanks-gold-rises-834000mark-increase-reported-for-week-to.html | REICHSBANK'S GOLD RISES; 834,000-Mark Increase Reported for Week to June 23. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/accomplishments.html | Accomplishments | True | D. RUNKIN | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/president-signs-army-planes-bill-maximum-strength-of-2320.html | PRESIDENT SIGNS ARMY PLANES BILL; Maximum Strength of 2,320 'Serviceable' Craft for Air Corps Is Authorized. CURB ON STRIKE-BREAKERS Transportation Across State Lines Is Barred as a Felony in New Act Getting Approval. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/days-glider-mark-is-won-by-slatter-male-pilots-fill-the-air-around.html | DAYS GLIDER MARK IS WON BY SLATTER; Male Pilots Fill the Air Around Elmira Under Excellent Soaring Conditions. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/oconnor-assailed-for-backing-23-rule-new-yorkers-charge-he-violated.html | O'CONNOR ASSAILED FOR BACKING 2/3 RULE; New Yorkers Charge He Violated Caucus Wish by Vote Against Abrogation. O'CONNOR ASSAILED FOR BACKING 2/3 RULE | True | By James P. McCaffreyspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mexican-candidate-slain-vera-cruz-nominee-for-governor-shot-in.html | MEXICAN CANDIDATE SLAIN; Vera Cruz Nominee for Governor Shot in Capital Restaurant. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/british-spinsters-seek-pensions-of-government.html | British Spinsters Seek Pensions of Government | True | By the Canadian Press. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/security-listings-asked-stock-exchange-committee-to-act-on-three.html | SECURITY LISTINGS ASKED; Stock Exchange Committee to Act on Three Applications. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/still-the-warrior.html | Still the Warrior | True | FRANK GILL | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/scholarship-in-harvard-is-set-up-for-bermuda.html | Scholarship in Harvard Is Set Up for Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/circulation-lifted-by-bonus-spending-125000000-increase-in-week.html | CIRCULATION LIFTED BY BONUS SPENDING; $125,000,000 Increase in Week Brings Money in Use Near Its High Record. GAIN IN EXCESS RESERVES Up $400,000,000, Federal System Reports -- $57,000,000 Added to Gold Stocks. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/prof-hahn-promoted-becomes-head-of-department-of-classics-at-hunter.html | PROF. HAHN PROMOTED; Becomes Head of Department of Classics at Hunter College | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/commodity-exchange-schedule.html | Commodity Exchange Schedule | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/legislative-study-urged-for-grocers-retail-men-at-convention-in.html | LEGISLATIVE STUDY URGED FOR GROCERS; Retail Men at Convention in Dallas Hear Pleas for More Activity in Government. NEXT MEETING IN BOSTON Railroads Asked to Reconsider Refusal of Special Rates for Train Journey. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/dodgers-lose-two-while-mungo-fans-7-straight-tying-record-bow-to.html | Dodgers Lose Two While Mungo Fans 7 Straight, Tying Record; Bow to Reds, 5-4, 5-1, Brooklyn Hurler Equaling Consecutive Strikeout Mark of Vance and Wiltse in Opener -- Goodman's Homer Decides -- Visitors Sweep Series. | True | By Roscoe McGowen | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/kilmers-beausympathy-and-sun-asia-score-victories-at-aqueduct-sun.html | Kilmer's Beausympathy and Sun Asia Score Victories at Aqueduct; SUN ASIA, 5 TO 1, TRIUMPHS BY HEAD Holds Off Closing Challenge of Vitascope in Olympus Handicap at Aqueduct. BEAUSYMPATHY IS VICTOR Conquers Mag Mell, Choice, and Gentle Tryst in Fourth Race and Returns 6 to 1. | True | By Fred van Ness | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/neutrals-accept-end-of-sanctions-on-eve-of-leagues-meeting-today.html | NEUTRALS ACCEPT END OF SANCTIONS; On Eve of League's Meeting Today They Shun Rigid Stand on Recognizing Italy's Gain. REFORM TALK IS A SCREEN Eden Sees Blum, Who Wins a Senate Victory -- Negus Off on 'Journey of Hope.' | True | By Clarence K. Streit wireless To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/puerto-rican-party-split-liberal-junta-studies-course-on.html | PUERTO RICAN PARTY SPLIT; Liberal Junta Studies Course on Independence and Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lawyer-is-suicide-after-killing-wife-couple-iii-and-sad-since-loss.html | LAWYER IS SUICIDE AFTER KILLING WIFE; Couple, III and Sad Since Loss of Child, Found Dead in Their Home in Palmyra, N.J. BODIES FOUND BY VISITOR W.S.C. Roray Was Receiver of Local Bank -- Woman Had Just Returned From Hospital. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sports-of-the-times-on-and-off-the-record.html | Sports of the Times; On and Off the Record | True | Reg. U.S. Pat. Off.By John Kieran | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-daforth-wbd-in-church-married-at-st-jamess-by-the-rev-w-o.html | MISS DAFORTH WBD IN CHURCH; Married at St. James's by the Rev. W. O. Kinsolving to Richard H, Ovey, | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/drukman-jurors-to-get-case-today-both-sides-finish-summing-up-and.html | DRUKMAN JURORS TO GET CASE TODAY; Both Sides Finish Summing Up and Judge Will Deliver His Charge This Morning. TODD REVIEWS EVIDENCE Gainsburg Holds Singer Was 'Dragged In' to Get at Office of District Attorney. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/espionage-trial-speeded-on-coast-exsailor-will-face-federal-jury.html | ESPIONAGE TRIAL SPEEDED ON COAST; Ex-Sailor Will Face Federal Jury Within Week on Charge of Selling Data to Japanese. HE CALLS IT 'SILLY MESS' Tokyo Admits That Officer of Name in Indictment Is at Naval College There. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/school-crews-race-in-15knot-breeze-eight-craft-reach-finals-at.html | SCHOOL CREWS RACE IN 15-KNOT BREEZE; Eight Craft Reach Finals at Marion, With 9th Possible on Protest Decision. ANDOVER IS FORCED OUT Parted Backstay Ends Chances After Fine Showing -- 3 Fail to Start in Heavy Seas. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/north-dakota-vote-gives-langer-hope-but-he-still-trails-welford-in.html | NORTH DAKOTA VOTE GIVES LANGER HOPE; But He Still Trails Welford in Primary -- Lemke Gets a Big 'Complimentary' Total. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/drive-by-lehman-men-becomes-convention-issue-lehman-drafters-look.html | Drive by Lehman Men Becomes Convention Issue; LEHMAN DRAFTERS LOOK TO PRESIDENT Meeting of Roosevelt and the Governor Tomorrow Viewed as Climax of Drive. 35 STATES ASK CANDIDACY State Executive Receives the Plea, but Is Silent -- Due for Big Demonstration. | True | By W.a. Warnspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/american-yachts-win-vigra-angelita-and-vema-iii-are-first-in.html | AMERICAN YACHTS WIN; Vigra, Angelita and Vema III Are First in Regatta at Oslo. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-stevenson-bows-at-dinner-mr-and-mrs-ogden-l-mills-entertain.html | MISS STEVENSON BOWS AT DINNER; Mr. and Mrs. Ogden L. Mills Entertain for Niece at Their Woodbury Home. | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/to-guard-the-air.html | TO GUARD THE AIR | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rowe-yields-2-hits-as-tigers-win-131-28-batters-face-him-as-he.html | ROWE YIELDS 2 HITS AS TIGERS WIN, 13-1; 28 Batters Face Him as He Shows Old Effectiveness in Stopping Athletics. JOHNSON AVERTS SHUTOUT Hits for Circuit in the Fifth -- Victory Sends Detroit Into Fourth Place. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/16500-farmers-aid-fight-on-erosion-with-properties-within.html | 16,500 FARMERS AID FIGHT ON EROSION; With Properties Within Demonstration Areas, They Help Government Without Pay. 23,000 OTHERS VOLUNTEER Conservation Chief Tells of Plans to Educate Country -- Seeks to Guard Boulder Dam Zone. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cochrane-rescues-host-saves-friend-from-icy-river-on-ranch-in.html | COCHRANE RESCUES HOST; Saves Friend From Icy River on Ranch in Wyoming. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/brazilian-state-saves-parana-buys-in-316000-foreign-debt-bonds-for.html | BRAZILIAN STATE SAVES; Parana Buys In 316,000 Foreign Debt Bonds for 77,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/11-new-play-areas-will-open-today-four-of-the-spots-for-younger.html | 11 NEW PLAY AREAS WILL OPEN TODAY; Four of the Spots for Younger Children in Central Park -- Also Four in Brooklyn. MORE TO BE IN USE LATER Variety of Equipment Has Been Set Up -- Opening Tomorrow of New Jefferson Pool. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/seek-funds-for-zoning-study.html | Seek Funds for Zoning Study | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-airline-financing-company-plans-sale-of-equipment-trust.html | NEW AIRLINE FINANCING; Company Plans Sale of Equipment Trust Certificates to RFC. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/light-grape-crop-predicted.html | Light Grape Crop Predicted | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bevinhopldn.html | BevinHopldn | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/picks-canadas-youth-delegates.html | Picks Canada's Youth Delegates | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/two-big-industries-maintain-standards-consumers-goods-group-reports.html | TWO BIG INDUSTRIES MAINTAIN STANDARDS; Consumers' Goods Group Reports 'Fine Records' by Electrical and Paper Producers. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cold-wave-in-argentina-kills-a-homeless-man.html | Cold Wave in Argentina Kills a Homeless Man | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/endea-vour-ii-first-as-wind-fails-yachts-new-sopwith-boat-sails.html | ENDEA VOUR II FIRST AS WIND FAILS YACHTS; New Sopwith Boat Sails Well in Light Airs -- Predecessor Becalmed Off Falmouth. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/trot-taken-by-bonaparte-headley-pilots-bay-gelding-to-victory-in.html | TROT TAKEN BY BONAPARTE; Headley Pilots Bay Gelding to Victory in Trenton Feature. | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/3-in-hospital-graduated-two-boys-and-girl-at-white-plains-ready-for.html | 3 IN HOSPITAL GRADUATED; Two Boys and Girl at White Plains Ready for High School. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/clerks-hear-talks-on-trading.html | Clerks Hear Talks on Trading | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/john-j-penter.html | JOHN J. PENTER | True | Special to Tr V YOR TS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/200-attend-junior-dance-greenwich-group-holds-event-at-the-belle.html | 200 ATTEND JUNIOR DANCE; Greenwich Group Holds Event at the Belle Haven Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/scientists-to-enter-brazilian-jungles-will-seek-gold-and-diamond.html | SCIENTISTS TO ENTER BRAZILIAN JUNGLES; Will Seek Gold and Diamond Mines Around Rio dos Mortes and Conduct Investigations. | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/asa-b-gardiner-prominent-milk-distributor-of-baltimore-for-30-years.html | ASA B. GARDINER; Prominent Milk Distributor of Baltimore for 30 Years, | True | Special to TIE NEvz YORK TIES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/union-man-blames-company.html | Union Man Blames Company | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/salaries-revealed-by-nine-companies-briggs-manufacturing-president.html | SALARIES REVEALED BY NINE COMPANIES; Briggs Manufacturing President Got $60,000, Vice President $75,000, SEC Discloses. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/pledges-the-party-to-continue-relief-platform-also-promises-labor.html | PLEDGES THE PARTY TO CONTINUE RELIEF; Platform Also Promises Labor Efforts for Shorter Hours and 'Prevailing Wages.' WALLACE VIEWS ADOPTED He Obtains Commitment for Further Steps Toward Farm Production Control. PLEDGES THE PARTY ON RELIEF POLICY | True | By Felix Belair Jr.special To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/2-flats-planned-on-opposite-sites-builders-who-own-east-71st-st.html | 2 FLATS PLANNED ON OPPOSITE SITES; Builders Who Own East 71st St. Plot Buy Across the Way. TO ERECT MODERN HOUSES Eight-Story Apartments Will Be Air-Conditioned and Have Outside Exposure. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/financial-markets-selling-of-steels-sends-stock-list-off-of-bonds.html | FINANCIAL MARKETS; Selling of Steels Sends Stock List Off -- Bonds Lower -- Gold Currencies Rally -- Cotton Up. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/catherine-oneill-wed-i-navy-chemlsts-daughter-bride-of-lieut-joseph.html | CATHERINE O'NEILL WED; I Navy Chemlst's Daughter Bride of Lieut. Joseph O'Brien; | True | Special to THI NEW NORX TIMS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/30room-summer-home-topples-into-the-ocean.html | 30-Room Summer Home Topples Into the Ocean | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hurricanes-down-aknusti-four-65-take-lead-in-second-period-of.html | HURRICANES DOWN AKNUSTI FOUR, 6-5; Take Lead in Second Period of Meadow Brook Club Cups 20-Goal Polo. EAST WILLISTON TRIUMPHS Overcomes Old Westbury, 10-5, While Roslyn Eliminates Aiken Knights, 9-7. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/asks-to-join-rail-board-steere-says-he-would-help-the-chicago.html | ASKS TO JOIN RAIL BOARD; Steere Says He Would Help the Chicago & Eastern Illinois. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/connecticut-woman-101-dies-1.html | Connecticut Woman, 101, Dies 1 | True | Special to Tr NW YORIC TUS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/james-c-meem-civil-engineer-art-authority-on-tunnel-construction.html | JAMES C. MEEM; Civil Engineer art Authority on Tunnel Construction, | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/new-york-banker-sees-ii-duce.html | New York Banker Sees II Duce | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/moon-goodwin.html | Moon -- Goodwin | True | Special to Tm lgw YORK TS. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/big-brothers-get-6080-10000-is-goal-in-campaign-to-send-600-boys-to.html | BIG BROTHERS GET $6,080; $10,000 Is Goal In Campaign to Send 600 Boys to Camps. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/boy-drowns-in-park-lake-10yearold-loses-life-while-swimming-near.html | BOY DROWNS IN PARK LAKE; 10-Year-Old Loses Life While Swimming Near 72d Street. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/stocks-in-london-paris-and-berlin-english-prices-ease-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Ease, British Funds Hold Firm, Three-Month Bills Off Again. GERMAN OPERATIONS DULL French Market Is Buoyed by the Bank of France's Reduction of Rediscounts to 4%. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/charles-green-stone-retired-insurance-man-exhead-of-hartford-board.html | CHARLES GREEN STONE; Retired Insurance Man Ex-Head of Hartford Board of Aldermen, | True | Special to Tm IT-W 'OR TX,XES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/youngest-delegate-is-florida-girl-of-22-she-favors-retention-of.html | YOUNGEST DELEGATE IS FLORIDA GIRL OF 22; She Favors Retention of Two-thirds Rule and Opposes Any Woman for Vice President. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/fate-of-smith-letter-unknown-to-farley-it-never-has-come-across-my.html | FATE OF SMITH LETTER 'UNKNOWN' TO FARLEY; ' It Never Has Come Across My Desk,' He Says of Undelivered Message. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/dey-halts-stevens-to-advance-at-net-reaches-college-semifinals-john.html | DEY HALTS STEVENS TO ADVANCE AT NET; Reaches College Semi-Finals -- John Defeats Minnich -- Sutter Triumphs. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/negus-starts-for-geneva.html | Negus Starts for Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ed-lasater-victor-in-lexington-trot-repeats-victory-of-last-year.html | ED LASATER VICTOR IN LEXINGTON TROT; Repeats Victory of Last Year Over Vagabond King -- Kent Bumpas Captures Pace. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/berlin-trading-is-slow.html | Berlin Trading Is Slow | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/will-reopen-youth-hostel.html | Will Reopen Youth Hostel | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/newsprint-price-stabilized.html | Newsprint Price Stabilized | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bullish-sentiment-in-wheat-jolted-market-in-winnipeg-fails-to.html | BULLISH SENTIMENT IN WHEAT JOLTED; Market in Winnipeg Fails to Respond to Crop News From the Dakotas. MANY LONGS LIQUIDATE Early Upturn of 1 1/4c a Bushel in Chicago Lost -- Prices End Even to 1/2 Cent Higher. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/joint-debut-dance-held-at-hg-grays-the-misses-audrey-gray-and.html | JOINT DEBUT DANCE HELD AT H.G. GRAYS; The Misses Audrey Gray and Camilla Morgan Honored at Supper Event. BOTH STUDIED AT CHAPIN Mr. and Mrs. Fulton Cutting Give Dinner for Girls Preceding the Reception and Party. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/plight-of-refugees-cited-in-fund-appeal-dr-leiper-calls-on.html | PLIGHT OF REFUGEES CITED IN FUND APPEAL; Dr. Leiper Calls on Christians to Aid Homeless Thousands Driven From Germany. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/2-seized-in-bank-theft-held-here-in-connection-with-robbery-in-pine.html | 2 SEIZED IN BANK THEFT; Held Here in Connection With Robbery in Pine Bush, N.Y. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bank-of-canada-reports-deposits-dip-circulation-rises-and-reserve.html | BANK OF CANADA REPORTS; Deposits Dip, Circulation Rises and Reserve Ratio Falls. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/police-to-play-firemen.html | Police to Play Firemen | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lays-ruin-of-mills-to-style-changes-amoskeag-official-says.html | LAYS RUIN OF MILLS TO STYLE CHANGES; Amoskeag Official Says Evolution of Fashions From 1920 to 1925 Hit the Textile Industry. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/3000000-estate-valued-at-30000-holdings-of-margaret-pope-of.html | $3,000,000 ESTATE VALUED AT $30,000; Holdings of Margaret Pope of Brooklyn Said in Suit to Have Shrunk Rapidly. MALE SECRETARY QUIZZED Sole Beneficiary Admits He Bought $100,000 Company From Employer for $200. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cotton-recovers-after-early-drop-quotations-improve-nearly-1-a-bale.html | COTTON RECOVERS AFTER EARLY DROP; Quotations Improve Nearly $1 a Bale to End With Gains of 9 to 10 Points. JULY GOES BELOW 12 CENTS No Staple Tendered on the First Notice Day Here -- Pool Unable to Fill Bid. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/graul-honeycutt.html | Graul -- Honeycutt | True | Special to THE NEW YORE TI2IES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/2-generals-go-to-puerto-rico.html | 2 Generals Go to Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/parentage-suit-dismissed-gh-hatch-cites-blood-tests-in-500000.html | PARENTAGE SUIT DISMISSED; G.H. Hatch Cites Blood Tests in $500,000 Action by Woman. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/red-session-backs-lewis-steel-fight-communist-convention-urged-to.html | RED SESSION BACKS LEWIS STEEL FIGHT; Communist Convention Urged to Aid Miners' Leader in Organizing Industry. A.F. OF L. IS DENOUNCED Formation of United People's Party Is Demanded Under Farmer-Labor Banner. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bleakley-keeps-silence-jurist-refuses-to-say-what-action-he-will.html | BLEAKLEY KEEPS SILENCE; Jurist Refuses to Say What Action He Will Take on Boom. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/preferred-death-to-the-army.html | Preferred Death to the Army | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/perry-at-top-form-in-routing-van-ryn-brilliant-tennis-brings-63-62.html | PERRY AT TOP FORM IN ROUTING VAN RYN; Brilliant Tennis Brings 6-3, 6-2, 6-0 Victory -- Budge Impressive in Triumph. MISS BABCOCK ELIMINATED Mrs. Sperling Rallies to Win, 7-5, 6-1 -- Miss Jacobs Gains in British Championships. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bond-offerings-by-municipalities-5000000-veterans-welfare-2-34s-of.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Veterans Welfare 2 3/4s of California Taken by Chase Bank and Others. NEW ORLEANS PORT AWARD Banking Syndicate Gets New $1,304,000 Issue of 4s With a Bid of 100.39. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-temples-latest-the-poor-little-rich-girl-moves-into-the-radio.html | Miss Temple's Latest, 'The Poor Little Rich Girl,' Moves Into the Radio City Music Hall. | True | By Frank S. Nugent | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/three-women-get-prison-sentences-one-pleaded-guilty-to-a-holdup.html | THREE WOMEN GET PRISON SENTENCES; One Pleaded Guilty to a Hold-Up, Another to Stealing Purse, and Third to Burglary. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/townsend-threatens-to-name-a-candidate-quits-philadelphia-after.html | TOWNSEND THREATENS TO NAME A CANDIDATE; Quits Philadelphia After Calling Convention 'a Lot of Smoke and Noise.' | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/senators-triumph-125-defeat-browns-for-third-straight-with-nineteen.html | SENATORS TRIUMPH, 12-5; Defeat Browns for Third Straight With Nineteen Safeties. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hoffman-signs-3-bills-one-is-measure-to-put-all-municipalities-on.html | HOFFMAN SIGNS 3 BILLS; One Is Measure to Put All Municipalities on Cash Basis. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/protests-disrupt-bronx-graduation-pupils-and-others-at-james-monroe.html | PROTESTS DISRUPT BRONX GRADUATION; Pupils and Others at James Monroe High School Object to Two Withheld Diplomas. JOBLESS MAN IS ARRESTED Demonstration Interrupts Dr. Hein When He Attempts to Speak to 1,600. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/catholics-issue-summer-book-list-96-volumes-under-twelve-headings.html | CATHOLICS ISSUE SUMMER BOOK LIST; 96 Volumes Under Twelve Headings Approved by the Cardinal's Committee. ONLY 12 FICTION WORKS Biographies of Gov. Landon and Borah Included -- De Kruif Treatise Also Named. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/semifinal-tryouts-will-be-staged-in-cambridge-milwaukee-and-los.html | Semi-Final Tryouts Will Be Staged in Cambridge, Milwaukee and Los Angeles -- Nation's Stars Seek to Qualify for Games at Randalls Island -- Venzke, Bonthron Meet Tomorrow. | True | By Arthur J. Daley | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/the-party-platforms.html | THE PARTY PLATFORMS | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/estes-park-cheers-landons-arrival-1000-mounted-coloradoans-encircle.html | ESTES PARK CHEERS LANDON'S ARRIVAL; 1,000 Mounted Coloradoans Encircle Governor's Auto in Tumultuous Welcome. SNOWY PEAKS RIM SCENE Kansan Shuns Politics in 'Big Rush to Go Fishing' -- Warm Reception in Denver. ESTES PARK CHEERS LANDON'S ARRIVAL | True | By Warren Moscowspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/earnings-listed-by-corporations-great-atlantic-pacific-tea-made-708.html | EARNINGS LISTED BY CORPORATIONS; Great Atlantic & Pacific Tea Made $7.08 a Share in Year to Feb. 29, Against $7.13 AIRPLANE LINE'S LOSS CUT. Reports on Operations Submitted by Several Other Companies With Comparative Data. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/democratic-convulsion-is-dated-for-little-girl.html | Democratic 'Convulsion' Is Dated for Little Girl | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/danbury-gets-106749-wpa-aid.html | Danbury Gets $106,749 WPA Aid | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/frank-f-walker-heads-bond-club-eastman-dillon-man-succeeds-rt-crane.html | FRANK F. WALKER HEADS BOND CLUB; Eastman, Dillon Man Succeeds R.T. Crane -- Nevil Ford Is Named Vice President. THREE GOVERNORS CHOSEN Terms of Several Carry Over -- Group Elects Other Aides of Session at Bankers Club. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bank-of-england-adds-more-gold-4474000-rise-in-week-lifts-total-to.html | BANK OF ENGLAND ADDS MORE GOLD; 4,474,000 Rise in Week Lifts Total to 217,274,703, New High Record. CIRCULATION ALSO LARGER Note Output Up 2,769,000 to a Top of 434,788,963 -- Reserve Ratio Steady. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/swerving-auto-hits-man-and-two-girls-driver-turns-as-child-runs.html | SWERVING AUTO HITS MAN AND TWO GIRLS; Driver Turns as Child Runs Into Path in 98th St. and Fells Two on Sidewalk. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/a-roosevelt-document-platform-draft-is-flown-to-the-capital-for-his.html | A ROOSEVELT DOCUMENT; Platform Draft Is Flown to the Capital for His Final Alterations. HAS HIS LITERARY STYLE Reference to Silver Purchase Act Is Ruled Out in Party's Currency Declaration. AGAINST ALL WAR PROFITS True Neutrality and Continuance of the Good Neighbor Policy Are Pledged. PLATFORM ADOPTED BY THE CONVENTION | True | By Arthur Krockspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/race-conditions-announced.html | Race Conditions Announced | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mariano-solorzano-brother-of-late-nicaraguan-president-was-70-years.html | MARIANO SOLORZANO; Brother of Late Nicaraguan President Was 70 Years Old. | True | Special Cable to THE NEW YOR TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/hackensack-trust-in-reserve-list.html | Hackensack Trust in Reserve List | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/rev-fulton-j-coffin.html | REV. FULTON J, COFFIN | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/shackelford-finds-rare-flint-tools-explorer-brings-implements-he.html | SHACKELFORD FINDS RARE FLINT TOOLS; Explorer Brings Implements He Found in Egypt as Gift to Natural History Museum. DISCOVERED BY ACCIDENT He Returns With the Barnetts After Sailing Trip Around the World in Sloop. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sentry-heard-splash-as-flier-disappeared-tragedy-of-captain-bawsel.html | SENTRY HEARD SPLASH AS FLIER DISAPPEARED; Tragedy of Captain Bawsel and 3 Children Still Mystery as Transport Docks. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/miss-berg-bows-2-and-1-loses-to-miss-barrett-in-transmississippi-to.html | MISS BERG BOWS, 2 AND 1; Loses to Miss Barrett in Trans-Mississippi Tournament. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/study-of-marriage-urged-on-colleges-his-must-be-universal-to-meet.html | STUDY OF MARRIAGE URGED ON COLLEGES; his Must Be Universal to Meet Problems of Modern Life Says Prof. Groves. PLEADS FOR THE FAMILY Educators at Chapel Hill Agree a 'Realistic' Approach to Social Sciences Is Needed. | True | By Winifred Mallonspecial To the New York Times. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/stock-splitup-slated-american-safety-razor-to-vote-on-3for1-plan-on.html | STOCK SPLIT-UP SLATED; American Safety Razor to Vote on 3-for-1 Plan on Aug. 12. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mrs-l-r-mado0-wed-in-miami-ceremony-she-becomes-bride-of-thomas-she.html | MRS. L. R. M'ADO0 WED IN MIAMI CEREMONY; She Becomes Bride of Thomas Shevlin Jr. -- County Judge W. F. Blanton Officiates. | True | | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bleakley-boomed-for-governorship-westchester-republicans-vote.html | BLEAKLEY BOOMED FOR GOVERNORSHIP; Westchester Republicans Vote Unanimous Endorsement of Supreme Court Justice. NATIONAL SLATE APPROVED County Committee Discloses Coyne as Leading Candidate for the State Senate. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/george-fisher-first-mayor-of-bloomfield-n-j-dies-in-boonton-at-89.html | GEORGE FISHER; First Mayor of Bloomfield, N. J., Dies in Boonton at 89. | True | Special to THE Ngw YORK Trams. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/us-chides-japan-on-peiping-actions-protests-rough-treatment-of-two.html | U.S. CHIDES JAPAN ON PEIPING ACTIONS; Protests Rough Treatment of Two Americans by Soldiers During Army Ceremony. EMBASSY LAND ENTERED But Washington Says Troops No Doubt Were Unfamiliar With District Concerned. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/wool-goods-demand-fair-exchange-puts-unfilled-orders-near-40000000.html | WOOL GOODS DEMAND FAIR; Exchange Puts Unfilled Orders Near 40,000,000 Yards. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/transit-hearings-delayed-till-fall-public-discussion-of.html | TRANSIT HEARINGS DELAYED TILL FALL; Public Discussion of Seabury-Berle Unity Plan Will Begin on Sept. 10. FULL STUDY HELD VITAL Proposal Will Be Published and Sold at $1 a Copy So That All Interested May Get It. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/frick-art-seen-by-100000-new-museum-to-be-closed-during-august-for.html | FRICK ART SEEN BY 100,000; New Museum to Be Closed During August for Cleaning. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/luncheon-party-by-mrs-barclay-mrs-linn-ma-evans-and-mrs-robert-o.html | LUNCHEON PARTY BY MRS. BARCLAY; Mrs. Linn M.A. Evans and Mrs. Robert O. Bacon Her Guests in Japanese Garden. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/commodity-markets-trading-in-futures-mixed-sugar-cocoa-rubber-and.html | COMMODITY MARKETS; Trading in Futures Mixed -- Sugar, Cocoa, Rubber and Tallow Higher, Others Easier. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/12000-at-stadium-for-first-concert-lewisohn-gives-introductory.html | 12,000 AT STADIUM FOR FIRST CONCERT; Lewisohn Gives Introductory Address at Philharmonic and Spalding Program. OPENING OF 19TH SEASON Jose Iturbi Directs Orchestra in the Second Symphony of Beethoven -- Amplifiers Aid. | True | H.T. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/more-details-are-desired-statements-of-republican-leaders-found-too.html | MORE DETAILS ARE DESIRED; Statements of Republican Leaders Found Too Indefinite. | True | ELIZABETH K. YEAGER | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/swift-co-plan-sale-of-all-holdings-in-stockyards-to-a-new-york.html | Swift & Co. Plan Sale of All Holdings In Stockyards to a New York Syndicate | True | Special to THE NEW YORK TIMES. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/court-criticism-upheld-by-borah-but-he-does-not-imply-agreement.html | COURT CRITICISM UPHELD BY BORAH; But He Does Not Imply Agreement With Democratic Speakers' Conclusions. HIS PLANS STILL A SECRET Senator Thinks Lemke May Draw as Many Votes From Republicans as From Democrats. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/japans-richest-shown-baron-sumitomo-tops-the-list-of-income-tax.html | JAPAN'S RICHEST SHOWN; Baron Sumitomo Tops the List of Income Tax Payers. | True | Wireless to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/bond-cancellation-sought.html | Bond Cancellation Sought | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/lord-darling-left-22000.html | Lord Darling Left 22,000 | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/sec-hears-mining-concern-to-rule-on-boston-montanas-plea-to-drop.html | SEC HEARS MINING CONCERN; To Rule on Boston Montana's Plea to Drop Registration. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/goodman-scores-5-and-4-conquers-moreland-and-gains-in.html | GOODMAN SCORES, 5 AND 4; Conquers Moreland and Gains In Trans-Mississippi Golf. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/alma-gluck-is-exonerated.html | Alma Gluck Is Exonerated | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/garages-figure-in-brooklyn-deals-building-on-bedford-avenue-is.html | GARAGES FIGURE IN BROOKLYN DEALS; Building on Bedford Avenue Is Leased for Automobile Showrooms. WESLEYAN HOLDING TAKEN University Rents Fortieth Street Structure to Valve Firm -- Many Homes Sold. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/ridder-reports-curb-on-agitators-in-wpa-problem-95-eliminated-he.html | RIDDER REPORTS CURB ON AGITATORS IN WPA; Problem '95% Eliminated,' He Tells Brooklyn Rotary -- Lists Chief Tasks of His Job. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/container-corp-resumes-dividend-25-cents-quarterly-voted-on-the.html | CONTAINER CORP. RESUMES DIVIDEND; 25 Cents Quarterly Voted on the Common Stock, as Business Improves. INITIAL BY DETROIT GASKET $1 Annual Basis Established -- Increase by Arrow-Hart & Hegeman -- Other Actions. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/nerve-grafted-into-face-girl-victim-of-paralysis-leaves-hospital.html | NERVE GRAFTED INTO FACE; Girl, Victim of Paralysis, Leaves Hospital After Operation. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/queens-and-bronx-ask-part-in-bridge-fete-civic-leaders-outline.html | QUEENS AND BRONX ASK PART IN BRIDGE FETE; Civic Leaders Outline Local Plans for Dedication of Triborough Span July 11. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/feminine-delegates-at-philadelphia-seek-new-power-in-democratic.html | Feminine Delegates at Philadelphia Seek New Power in Democratic Councils; NEW AID TO WOMEN PLEDGED BY FARLEY Platform Committee Victory Is Only a Starter, He Indicates in Luncheon Address. RECOGNITION SPURS THEM Campaign Efforts Redoubled -- Miss Dewson Is Boomed for Vice Chairman. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 303830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/wilcox-willard.html | Wilcox -- Willard | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/necessary-preliminaries.html | NECESSARY PRELIMINARIES | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/cc-davis-in-bank-post.html | C.C. Davis in Bank Post | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/courage-awards-won-by-5-children-get-stern-and-elsberg-funds-for.html | COURAGE AWARDS' WON BY 5 CHILDREN; Get Stern and Elsberg Funds for Fortitude in Overcoming Physical Handicaps. ALL RANK HIGH IN STUDIES Little Girl in Wheel Chair Wins One of $200 Prizes Presented by Dr. Campbell. | True | | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/memorial-to-jw-smith-tablet-dedicated-at-ashokan-reservoir-honors.html | MEMORIAL TO J.W. SMITH; Tablet Dedicated at Ashokan Reservoir Honors Water Engineer. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-26 | 1936-06-26 | https://www.nytimes.com/1936/06/26/archives/mining-companies-get-new-sec-form-tentative-draft-for-registration.html | MINING COMPANIES GET NEW SEC FORM; Tentative Draft for Registration Sent to Interested Persons for Comment. REVISION OF PROCEDURE Requirements of Data to Be Adapted to Particular Industries and Simplified. | True | Special to THE NEW YORK TIMES. | C1B 303830 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/industrial-output-increased-in-may-federal-reserve-index-shows-gain.html | INDUSTRIAL OUTPUT INCREASED IN MAY; Federal Reserve Index Shows Gain Over 1923-25 Average First Time in Months. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rodenkirchen-found-ineligible-for-olympics-after-breaking-world.html | Rodenkirchen Found Ineligible for Olympics After Breaking World Record; PEACOCK IS UNABLE TO MAKE THE GRADE | True | By Arthur J. Daley | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/summer-city-hall.html | SUMMER CITY HALL | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/drukman-jurors-debate-for-hours-get-case-accusing-five-of-plot-in.html | DRUKMAN JURORS DEBATE FOR HOURS; Get Case Accusing Five of Plot in Brooklyn Murder at 2 P.M. and Sit Into the Morning. POLICE GUARD JURY ROOM Judge Holds Charges 'of Great Importance' and Menace to the Jury System. DRUKMAN JURORS DEBATE FOR HOURS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pink-to-speak-in-flatbush.html | Pink to Speak in Flatbush | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wpa-artists-show-80-paintings-today-canvases-are-the-product-of.html | WPA ARTISTS SHOW 80 PAINTINGS TODAY; Canvases Are the Product of Federal Easel Project and Will Hang for Month. OLD WEST POINT PICTURED Four Guggenheim Fellows Are Among Exhibitors of Still Life and Landscapes. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/liverpools-cotton-week-british-stocks-reduced-imports-much-smaller.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced -- Imports Much Smaller. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dr-jl-dodds-takes-presbyterian-post-here.html | Dr. J.L. Dodds Takes Presbyterian Post Here | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/plan-for-universal-pipe-reorganization-as-central-foundry-co-is.html | PLAN FOR UNIVERSAL PIPE; Reorganization as Central Foundry Co. Is Approved by Court. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/replaces-york-on-dry-ticket.html | Replaces York on Dry Ticket | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/heads-science-institute-dr-gerald-wendt-to-succeed-lw-hutchins-as.html | HEADS SCIENCE INSTITUTE; Dr. Gerald Wendt to Succeed L.W. Hutchins as Director. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/lehmans-speech-seconding-the-presidents-nomination-on-behalf-of-new.html | Lehman's Speech Seconding the President's Nomination on Behalf of New York | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/coca-cola-report-filed-sec-gets-statement-on-profit-and-loss-for.html | COCA COLA REPORT FILED; SEC Gets Statement on Profit and Loss for 1934 and 1935. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/paris-firm-in-light-trading.html | Paris Firm in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/catherine-motion-new-jersey-bride-she-is-married-to-harmon-h.html | CATHERINE MOTION NEW JERSEY BRIDE; She Is Married to Harmon H. Gilbert by Bridegroom's Father and Dr. Miller. | True | Bpecla! to "rr I,mw' roR "rs. d | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/outbursts-alarm-prof-cerebellum-psychiatrist-diagnoses.html | OUTBURSTS ALARM PROF. CEREBELLUM; Psychiatrist Diagnoses Campaignomania Which Affects Delegates at Times. OUTBURSTS ALARM PROF. CEREBELLUM | True | By F. Raymond Daniellspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/lehman-for-social-issue-he-denounces-callous-republican-fight-on.html | LEHMAN FOR SOCIAL ISSUE; He Denounces 'Callous' Republican Fight on Security Plan. GHASTLY' PHILOSOPHY HIT President's Program Is Reid 'Most Humane Measure of Our Lifetime.' MIRACLE' UPTURN HAILED Governor Also Predicts Fresh Business Expansion -- He Will Confer With Roosevelt. LEHMAN PUTS ISSUE AS SOCIAL SECURITY | True | By W.a. Wamspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/forty-winks-home-first-at-aqueduct-discovery-to-seek-new-honors.html | Forty Winks Home First at Aqueduct; DISCOVERY TO SEEK NEW HONORS TODAY Third Triumph in Brooklyn Handicap at Aqueduct Aim of Vanderbilt's Star. WEIGHTED AT 136 POUNDS Has Two Stablemates in Field -- Forty Winks, 12 to 1, Takes the St. Florian Purse. | True | By Bryan Field | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-fargo-is-wbd-to-h-h-foster-jr-ceremony-takes-place-in-the.html | MISS FARGO IS WBD TO H. H. FOSTER JR.; Ceremony Takes Place in the Garden of B'ride,s Parents at Plainfield, N. J. | True | Special to 'rlt NEW Yom. 'TI:M.ES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/canterbury-benefit-held-300-attend-dance-at-manursing-island-club.html | CANTERBURY BENEFIT HELD; 300 Attend Dance at Manursing Island Club to Aid School. | True | Special to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/us-polo-officials-announce-revival-of-12goal-tournament.html | U.S. Polo Officials Announce Revival of 12-Goal Tournament; Intercircuit Championships, Bringing Together the Survivors of Play in Various Districts, Set for Cleveland This Summer -- Greentree Riders Oppose Hurricanes Today. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/sunday-mail-deliveries-sentiment-is-expressed-for-and-against-the.html | SUNDAY MAIL DELIVERIES; Sentiment is Expressed For and Against the Proposal. | True | HARRY L. BOWLBY, General Secretary Lord'S Day Alliance | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/city-nines-meet-today-firemen-to-oppose-policemen-in-battle-at-the.html | CITY NINES MEET TODAY; Firemen to Oppose Policemen in Battle at the Stadium. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/samuel-d-gordon-y-m-c-a-man-wrote-manybooks-on-rcllgious-subjects.html | SAMUEL D. GORDON; Y. M. C. A. Man Wrote ManyBooks on Rcllgious Subjects, | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/reserve-modifies-stockloan-rules-amendments-effective-on-july-1.html | RESERVE MODIFIES STOCK-LOAN RULES; Amendments Effective on July 1 Will Facilitate Business of Banks and Brokers. OBJECTIONS BRING CHANGE Substitution of Collateral Permitted -- Interbrokerage Accounts More Fluid. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rob-new-yorkers-of-100000-gems-four-bandits-disarm-pinkerton-guard.html | ROB NEW YORKERS OF $100,000 GEMS; Four Bandits Disarm Pinkerton Guard and Kidnap Two Dealers in Chicago. POLICE CHASE IS FUTILE One of Victims Beaten on Head -- Bank Aide Is Held Up in San Francisco Street. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/roosevelt-signs-bill-aiding-seamen-merchant-marine-act-changes.html | ROOSEVELT SIGNS BILL AIDING SEAMEN; Merchant Marine Act Changes Widen Citizenship Requirement and 8-Hour Day. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/commodity-markets-most-futures-decline-in-active-trading-hides.html | COMMODITY MARKETS; Most Futures Decline in Active Trading -- Hides, Tallow and Cottonseed Oil Rise. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mrs-t-c-farrelly-honored-at-dinner-o-mrs-arthur-b-claflin-gives-a.html | MRS. T. C. FARRELLY HONORED AT DINNER; o Mrs. Arthur B. Claflin Gives a Party for Guest at Her Home in Shinnecco& Hills. | True | Bpeclal to 4rE NEW 'OE.X TImlES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/policy-operators-jailed-two-in-bronx-get-indeterminate-terms.html | POLICY OPERATORS JAILED; Two in Bronx Get Indeterminate Terms -- Leniency Is Denied. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dedicate-state-hospital-july-9.html | Dedicate State Hospital July 9 | True | Special to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/day-of-oratory-is-started-early-state-after-state-pledges-victory.html | DAY OF ORATORY IS STARTED EARLY; State After State Pledges Victory as Delegates Second the Nomination. SMITH GROUP IS ARRAIGNED Depression Causes Are Blamed on Same Persons Accused of Opposing Roosevelt. | True | By James A. Hagerty special To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/glen-cove-capers-has-capacity-house-charity-revue-for-community.html | GLEN COVE CAPERS' HAS CAPACITY HOUSE; Charity Revue for Community Chest Enlists Debutantes-To Be Repeated Tonight. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dismisses-indians-protest.html | Dismisses Indians' Protest | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/sees-no-rise-in-rates-ayres-says-huge-reserves-will-keep-interest.html | SEES NO RISE IN RATES; Ayres Says Huge Reserves Will Keep Interest Down. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/lindbergh-on-program-he-and-dr-carrel-to-show-artificial-heart-at.html | LINDBERGH ON PROGRAM; He and Dr. Carrel to Show 'Artificial Heart' at Copenhagen Congress | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/gliders-at-elmira-make-24-flights-long-island-city-pilot-has-best.html | GLIDERS AT ELMIRA MAKE 24 FLIGHTS; Long Island City Pilot Has Best Record of One Day, With Twenty-three Miles. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-childrens-aid.html | THE CHILDREN'S AID | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-lucy-w-buck-1-church-briial-granddaughter-of-the-late-general.html | MISS LUCY W. BUCK 1$ CHURCH BRII)AL; Granddaughter of the Late General Wheeler Married to John Le Grand. GOWNED IN WHITE SATIN ' Ceremony Is Performed by the Rev. J. McVickar 'Haight of Pelham Manor N. Y. | True | Special to THE Nlg7 YORK TIS, | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-ruth-foster-begoes-a-bride-bronxvilie-girl-is-married-to.html | MISS RUTH FOSTER BEGOES A BRIDE!; \ Bronxvilie Girl Is Married to Frederick L. Devereux Jr. at Siwanoy Club. SEVEN ATTENDANTS SERVE Miss Catherine Conger Is Maid of HonorSamuel A. Scribner Jr, the Best Man. | True | Special to 'Z' N YO 'rS. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/waterways-inspection-ends.html | Waterways Inspection Ends | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/germany-nullifies-gold-clause-in-bonds-foreign-currency-obligations.html | GERMANY NULLIFIES GOLD CLAUSE IN BONDS; Foreign Currency Obligations to Be Paid at the Current Rate Under Cabinet Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/great-ancient-city-found-in-nebraska-excavations-reveal-evidence.html | GREAT ANCIENT CITY FOUND IN NEBRASKA; Excavations Reveal Evidence That It Was Once the Largest Community on Continent. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/trade-groups-back-rail-pickup-plan-dry-goods-men-and-merchants.html | TRADE GROUPS BACK RAIL PICK-UP PLAN; Dry Goods Men and Merchants Among Organizations Asking for Free Deliveries. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/william-fwoodruff.html | WILLIAM F..WOODRUFF | True | Special to T YOR: 'r]s. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/jackson-is-skeet-victor-triumphs-over-hadden-in-angle-shootoff-in.html | JACKSON IS SKEET VICTOR; Triumphs Over Hadden in Angle Shoot-Off in Eastern Test. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rene-fonck-promoted-french-world-war-air-ace-made-lieutenant.html | RENE FONCK PROMOTED; French World War Air Ace Made Lieutenant Colonel in Reserves. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/5-bonus-to-chicopee-workers.html | 5% Bonus to Chicopee Workers | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/british-air-force-shows-new-planes-worlds-fastest-fighters-with.html | BRITISH AIR FORCE SHOWS NEW PLANES; World's Fastest Fighters With Speed of 300 Miles an Hour Seen at Private View. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/presbytery-ousts-seceding-pastors-philadelphia-group-deposes-five.html | PRESBYTERY 'OUSTS' SECEDING PASTORS; Philadelphia Group 'Deposes' Five Fundamentalists Who Formed New Church. SUIT IS BEGUN IN JERSEY Some of Trenton Congregation Ask Court to Bar Minister From His Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/delay-held-improbable.html | Delay Held Improbable | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/barber-strike-settled-employers-in-upper-east-side-agree-to-union.html | BARBER STRIKE SETTLED; Employers in Upper East Side Agree to Union Terms. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/catholic-chaplains-assigned-to-camps-cardinal-announces-first-of.html | CATHOLIC CHAPLAINS ASSIGNED TO CAMPS; Cardinal Announces First of Designations for Summer Duty in 100 Recreation Centers. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/calls-for-a-study-of-southern-life-dr-ogburn-stresses-rising-birth.html | CALLS FOR A STUDY OF SOUTHERN LIFE; Dr. Ogburn Stresses Rising Birth Rate as a Factor in Economic Problem. CHIEF 'BREEDING GROUND' Increased Unemployment, Decreased Farming and Migration Factors in Situation. | True | By Winifred Mallonspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-burden-of-taxation-socialist-platform-viewed-as-only-one.html | THE BURDEN OF TAXATION; Socialist Platform Viewed as Only One Offering Relief. | True | STEPHEN BELL | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/carey-heads-welfare-group.html | Carey Heads Welfare Group | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/landon-rises-at-6-and-gets-his-trout-family-breakfasts-on-his-catch.html | LANDON RISES AT 6 AND GETS HIS TROUT; Family Breakfasts on His Catch of Three, but He Is Reticent About Their Size. | True | By Warren Moscowspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/drosephs-cluff.html | drosephs -- Cluff | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-kearns-gains-at-net.html | Miss Kearns Gains at Net | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/predicts-roosevelt-will-gain-in-jersey-mayor-hague-phophecies-a.html | PREDICTS ROOSEVELT WILL GAIN IN JERSEY; Mayor Hague Phophecies a Larger Plurality for Him Than in 1932. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rail-warehousing-condemned-by-icc-7-eastern-roads-ordered-to-revise.html | RAIL WAREHOUSING CONDEMNED BY I.C.C.; 7 Eastern Roads Ordered to Revise by Oct. 1 Practices Called Discriminatory. 1933 DECISION REOPENED $1,000,000 Annual Deficit Laid to $35,000,000 Facilities Here -- Mahaffie Dissents. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/financial-markets-stocks-off-irregularly-rails-rally-late-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly; Rails Rally Late -- Bonds Mixed -- Wheat Weakens; Cotton Strong -- Franc Up. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/government-announces-cut-in-capitalstock-tax.html | Government Announces Cut in Capital-Stock Tax | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/flat-on-heights-sold-to-operator-fort-washington-av-house-is-bought.html | FLAT ON HEIGHTS SOLD TO OPERATOR; Fort Washington Av. House Is Bought for Cash Over $194,500 Mortgage. 26 LOTS TO BE IMPROVED Work to Start at Once on Four Flats at 187th Street and Fort Washington Avenue. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/union-chiefs-laud-amendment-plank-but-democrats-are-chided-at-labor.html | UNION CHIEFS LAUD AMENDMENT PLANK; But Democrats Are Chided at Labor Institute for Not Admitting Necessity Now. | True | By Joseph Shaplen | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/arthur-w-cutten-buried.html | Arthur W. Cutten Buried | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/1vrs-w-a-bride-oftiteodoil-rev-franois-smith-performed-the-ceremony.html | 1V[RS. $W A BRIDE OFTItEODOI'L; Rev. Franois Smith Performed the Ceremony Thursday in South Salem, N. Y., Church. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/eulalie-pepper-honored-philadelphia-society-welcomes-debutante-at.html | EULALIE PEPPER HONORED; Philadelphia Society Welcomes Debutante at Garden Tea. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mandelbaum-quits-senate.html | Mandelbaum Quits Senate | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/poland-will-pay-interest-on-july-1-funds-for-service-on-three.html | POLAND WILL PAY INTEREST ON JULY 1; Funds for Service on Three Issues Already Deposited With the B.I.S. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wants-predictions-based-on-fact.html | Wants Predictions Based on Fact | True | WILLIAM H. EVANS | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/new-party-is-born-says-wa-white-taken-from-grandmother-south.html | NEW PARTY IS BORN, SAYS W.A. WHITE; Taken From 'Grandmother South' 'Roosevelt's Baby' Is a 'Leftist' Infant, He Holds. | True | By William Allen White | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/music-suit-is-dismissed.html | Music Suit Is Dismissed | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/new-chino-japanese-incident.html | New Chino Japanese Incident | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/senior-golf-title-won-by-rockwell-cards-154-for-36-holes-seven.html | SENIOR GOLF TITLE WON BY ROCKWELL; Cards 154 for 36 Holes, Seven Under Record, in Metropolitan Tourney. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/5-more-yachts-in-bermuda-race-put-back-into-port-after-blow.html | 5 More Yachts in Bermuda Race Put Back Into Port After Blow; Battered by Easterly Gale, Zara, Winsome Too, Alibi, Mandoo II and Spindrift Drop Out -- None of the Boats Continuing Is Expected to Finish Before This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/clinton-stars-take-junior-tennis-title-fishbach-and-kantrowitz-top.html | CLINTON STARS TAKE JUNIOR TENNIS TITLE; Fishbach and Kantrowitz Top Mattmann and Neilsen in Long Island Final. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/100000-bedouins-set-to-aid-arabs-meeting-of-desert-sheiks-of.html | 100,000 BEDOUINS SET TO AID ARABS; Meeting of Desert Sheiks of Trans-Jordan Results in a Decision to Help Palestine. EMIR ADVOCATES PEACE March Across River Jordan Is Feared Resulting in Warfare -- Jews and British Held Foes. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/socialists-reject-bid-of-communists-state-committee-refuses-to-let.html | SOCIALISTS REJECT BID OF COMMUNISTS; State Committee Refuses to Let Rival Leaders Speak at Convention Today. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/for-more-deliveries.html | For More Deliveries | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/standard-in-deal-in-eastofsuez-oil-california-company-makes.html | STANDARD IN DEAL IN EAST-OF-SUEZ OIL; California Company Makes Marketing Contract With the Texas Corporation. WIDE OUTLETS OBTAINED Output of Refinery Going Up on Bahrein Island, Persian Gulf, Included in Plan. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/goodman-wins-6-and-4-defeats-dold-in-quarterfinals-of.html | GOODMAN WINS, 6 AND 4; Defeats Dold in Quarter-Finals of Trans-Mississippi Golf. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/night-club-notes-new-bands-at-rainbow-room-hollywood-and-elsewhere.html | NIGHT CLUB NOTES; New Bands at Rainbow Room, Hollywood and Elsewhere -- Other Replacements, Local and Suburban. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/garner-addresses-young-democrats-ambassadors-farley-and-prominent.html | GARNER ADDRESSES YOUNG DEMOCRATS; Ambassadors, Farley and Prominent Women Among the Other Speakers. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/tenth-winner-of-battle-infantry-repulses-simulated-attack-in-camp.html | TENTH WINNER OF 'BATTLE'; Infantry Repulses Simulated Attack In Camp Smith Problem. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dr-wllar__-ger-i-wilmington-banker-former-head-of-medical-society.html | DR. W,LLAR__.?'GER I; Wilmington Banker Former Head of Medical Society of Delaware. } | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/two-new-felony-courts-recent-laws-provide-for-tribunals-in-bronx.html | TWO NEW FELONY COURTS; Recent Laws Provide for Tribunals in Bronx and Brooklyn. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/price-law-enforcement-cloak-board-appoints-committee-to-work-with.html | PRICE LAW ENFORCEMENT; Cloak Board Appoints Committee to Work With Commission. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/widow-of-primate-of-englalqd-dead-lady-davidson-wasdaughter-of.html | WIDOW OF PRIMATE OF ENGLAlqD DEAD; Lady Davidson Was.Daughter of Archibald Tait, Also an Archbishop of Canterbury. A HOSTESS TO VICTORIA Praised by Dr. Cuyler,as the' 'Ideal Clergyman's Wife' -- I Tragedies in Family. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/good-flavor-471-triumphs-by-neck-holds-on-gamely-in-exciting.html | GOOD FLAVOR, 47-1, TRIUMPHS BY NECK; Holds On Gamely in Exciting Victory Over Bob's Boys at Suffolk Downs. MISS CAREFUL 3D AT WIRE Mountainy Man, Second Most of Way, Falters in Closing Stages of Mile Race. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/king-believed-to-own-best-alberta-oil-field.html | King Believed to Own Best Alberta Oil Field | True | By the Canadian Press. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/frances-foreign-policy.html | France's Foreign Policy | True | SIMON BASS | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/woman-60-and-child-die-in-jersey-fire-mother-carries-one-daughter.html | WOMAN, 60, AND CHILD DIE IN JERSEY FIRE; Mother Carries One Daughter to Safety, but Back-Draft Traps Others of Family. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/three-killed-at-crossing.html | Three Killed at Crossing | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/loan-of-34000000-filed-by-utility-the-narragansett-electric-of.html | LOAN OF $34,000,000 FILED BY UTILITY; The Narragansett Electric of Providence, R.I., Seeks Issue of 3 1/2 Per Cent Bonds. REFINANCING IS PLANNED Company Tells SEC Proceeds and Own Funds Will Pay Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/to-name-paramount-head-group-of-directors-will-decide-on-ottersons.html | TO NAME PARAMOUNT HEAD; Group of Directors Will Decide on Otterson's Successor. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/china-enters-pact-with-latvia.html | China Enters Pact With Latvia | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/will-enlarge-hospital-dartmouth-to-spend-300000-for-units-at.html | WILL ENLARGE HOSPITAL; Dartmouth to Spend $300,000 for Units at Hitchcock Memorial. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wilkins-fails-to-report-radio-stations-seek-contact-with-explorer.html | WILKINS FAILS TO REPORT; Radio Stations Seek Contact With Explorer En Route to Norway. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/paul-p-prosser-attorney-general-of-colorado-is-stricken-in-denver.html | PAUL P'. PROSSER; Attorney General of Colorado is Stricken in Denver at 55. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/palmers-77-wins-golf-tourney-staged-by-new-york-publishers.html | Palmer's 77 Wins Golf Tourney Staged by New York Publishers; Oppenheim, Collins Executive Is the Victor by Six Strokes -- Dry Goods Group Guests in Competition on Rye Links. | True | By Kingsley Childsspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3-seized-after-holdup-yonkers-police-captain-captures-brooklyn.html | 3 SEIZED AFTER HOLD-UP; Yonkers Police Captain Captures Brooklyn Youths Single-Handed. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/new-setup-filed-by-north-western-reorganization-proposal-would.html | NEW SET-UP FILED BY NORTH WESTERN; Reorganization Proposal Would Reduce Fixed Interest 73 Per Cent. SMALL CUT IN CAPITAL Down $22,500,000 to $513,000,000 -- Income Bonds to Replace Present Issue. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rothenberg-makes-150000-offer.html | Rothenberg Makes $150,000 Offer | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/nassau-property-purchased.html | Nassau Property Purchased | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/site-for-two-flats-acquired-from-bank-builder-to-erect-apartments.html | SITE FOR TWO FLATS ACQUIRED FROM BANK; Builder to Erect Apartments on Barker Avenue -- Mandelbaum Sells Concourse House. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/court-clerk-sentenced-gets-threeyear-maximum-for-stealing-fees-for.html | COURT CLERK SENTENCED; Gets Three-Year Maximum for Stealing Fees for Trials. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/republicans-wait-on-lehman-move-state-campaign-plans-will-hinge-on.html | REPUBLICANS WAIT ON LEHMAN MOVE; State Campaign Plans Will Hinge on Whom Democrats Name for Governor. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bronx-boy-13-drowns.html | Bronx Boy, 13, Drowns | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bonus-cashing-again-declines.html | Bonus Cashing Again Declines | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/marne-lloydsmith-makes-her-debut-introduced-to-society-on-long.html | MARNE LLOYD-SMITH MAKES HER DEBUT; Introduced to Society on Long Island at Supper Dance on Parents' Estate. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-play-pine-forest.html | THE PLAY Pine Forest | True | L.N. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dean-allyn-is-sent-to-oslo.html | Dean Allyn Is Sent to Oslo | True | Special to THE NEW YORK TIMES | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/drama-in-night-session-one-big-moment-is-held-back-when-lehman.html | DRAMA IN NIGHT SESSION; One Big Moment Is Held Back When Lehman Speech Is Delayed. HE GETS TWO OVATIONS Acclaim in Drafting Movement Rivals That for President as Name Is Ratified. DOOLING LEADS PARADE 'It Was Swell,' Says Governor, but Gives No Intimation of What Answer Will Be. NIGHT SESSION HAS DRAMATIC SCENES | True | By Turner Catledgespecial To the New York Times. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/objections-rise-on-the-platform-dr-patterson-for-economist-group.html | OBJECTIONS RISE ON THE PLATFORM; Dr. Patterson, for Economist Group, Asserts 'Sound Money' Claims Are Untrue. PRICE VIEWS STIR FARMERS Southerners Regret Plank on Constitution, but Most Delegates Hail Entire Program. | True | By Felix Belair Jr.special To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/payment-to-ny-title-holders.html | Payment to N.Y. Title Holders | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/loan-for-wheeling-lake-erie.html | Loan for Wheeling & Lake Erie | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/joshua-w-young-i-descendants-among-the-founders-of-town-of-southold.html | JOSHUA W. YOUNG { I; Descendants Among the Founders { of Town of Southold,' L.I. { | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/new-york-steam-moving.html | New York Steam Moving | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/reds-topple-phils-116-homers-by-cuyler-and-riggs-help-hollingsworth.html | REDS TOPPLE PHILS, 11-6; Homers by Cuyler and Riggs Help Hollingsworth to Victory. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bitter-men.html | Bitter men | True | ALBERT A. VOLK | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/gwendoline-ivinton-wed-married-in-london-to-edwin-b-de-mesquita-of.html | GWENDOLINE IVJINTON WED; Married in London to Edwin B. de Mesquita of This City. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/gerard-captures-laurels-on-links-climaxes-fifth-bid-for-the-eastern.html | GERARD CAPTURES LAURELS ON LINKS; Climaxes Fifth Bid for the Eastern School Title by Conquering Pierce. PEDDIE ACE WINS, 3 AND 2 Breaks Haverstick's String of 22 Victories in His Semi-Final Match. | True | By William D. Richardsonspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/doubts-further-bonus-move.html | Doubts Further Bonus Move | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hoeppels-appeal-verdict-supreme-court-is-asked-to-review-west-point.html | HOEPPELS APPEAL VERDICT; Supreme Court Is Asked to Review West Point Case. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/clerks-are-people.html | Clerks Are People | True | IRVING E. FLEISCHER | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/topics-of-sermons-in-city-tomorrow.html | Topics of Sermons in City Tomorrow | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/swift-to-get-cash-for-yard-holdings-banker-says-amount-involved-in.html | SWIFT TO GET CASH FOR YARD HOLDINGS; Banker Says Amount Involved in Deal Will Total About $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bond-exchange-offer-made.html | Bond Exchange Offer Made | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/noisy-again.html | NOISY AGAIN | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/polish-7s-off-in-london.html | Polish 7s Off in London | True | Special Cable to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/benefit-in-greenwich-draws-350-persons-proceeds-of-fete-given-by.html | BENEFIT IN GREENWICH DRAWS 350 PERSONS; Proceeds of Fete Given by Stony Wold Auxiliary Will Send Girl to Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pride-of-nations-assailed.html | Pride of Nations Assailed | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/big-phone-rate-cut-ordered-for-state-annual-saving-of-4152000-in.html | BIG PHONE RATE CUT ORDERED FOR STATE; Annual Saving of $4,152,000 in Service Costs, Distance Tolls and Other Items. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/limingrohr.html | LimingRohr | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/oodford-w-evans.html | OODFORD W. EVANS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/preparations-are-begun-to-start-roosevelt-campaign-in-two-weeks.html | Preparations Are Begun to Start Roosevelt Campaign in Two Weeks; FARLEY'S ELECTION IS SET FOR TODAY New National Committee Will Organize Soon After Convention Adjourns. MORGAN TO BE TREASURER Friends Say Roosevelt Will Carry Main Part of Battle Along the 1932 Lines. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/explains-louiss-defeat.html | Explains Louis's Defeat | True | R.J. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/france-to-honor-rockefeller.html | France to Honor Rockefeller | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dr-john-cljmings-tatistigialq-dies-chief-of-research-in-the-u-s.html | DR. JOHN ClJMINGS, STATISTIGIAlq, DIES; Chief of Research in the U. S. Office of Education Served in Many Federal Posts. I SPECIAL AGENT ON CENSUS Wrote Several Books Dealing With Statistical Problems-Former Newspaper Man. | True | Special to TE NgW YORX TS. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/foreigner-bets-500000-against-the-president.html | Foreigner Bets $500,000 Against the President | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/john-gains-college-final-eliminates-dey-63-75-64-in-national-tennis.html | JOHN GAINS COLLEGE FINAL; Eliminates Dey, 6-3, 7-5, 6-4, in National Tennis at Chicago. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/meighans-condition-critical.html | Meighan's Condition Critical | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/testify-on-building-crash.html | Testify on Building Crash | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/army-buys-109-motor-trucks.html | Army Buys 109 Motor Trucks | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/newt-h-day-74-portsmalq-dead-exsecretarn-and-treasurer-of-the.html | NEWT H, DAY, 74, SPORTSMAlq, DEAD; Ex-SecretarN and Treasurer of the American Kennel Club Succumbs in Hewlett, I'. I. WON MANY YACHT RACESm Member of ,New Jersey Athletic Club's Baseball Team and Crew in His Youth. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/gov-lehman-at-philadelphia.html | GOV. LEHMAN AT PHILADELPHIA | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/265-stores-sold-in-reorganization-james-butler-grocery-chain-has.html | 265 STORES SOLD IN REORGANIZATION; James Butler Grocery Chain Has Contracts Pending on 93 Additional Units. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-nancy-moores-married.html | Miss Nancy Moores Married | True | Special to T I-W YORK TZ3S. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/turkey-warns-on-straits-may-join-bad-company-if-plea-is-delayed.html | TURKEY WARNS ON STRAITS; May Join 'Bad Company' if Plea Is Delayed, Says Official Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/5-navy-yards-fly-red-flag-in-france-9000-workers-at-st-nazaire-run.html | 5 NAVY YARDS FLY RED FLAG IN FRANCE; 9,000 Workers at St. Nazaire Run Up Banners as Strike Halts Shipbuilding. ARMS MEASURE PUSHED Bill Nationalizing Plants Is Submitted -- Government to Buy Shares in Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/roosevelt-hints-of-farley-decision-his-deferring-of-reply-till-end.html | ROOSEVELT HINTS OF FARLEY DECISION; His Deferring of Reply Till End of Convention Is Construed as Forecasting Cabinet Change. CLOSER TO PHILADELPHIA President Keeps Telephone Busy -- Acceptance Speech Will Dwell on Platform. ROOSEVELT HINTS OF FARLEY DECISION | True | By Charles W. Hurdspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/jury-minutes-denied-sherman-exhead-of-movie-operators-union-loses.html | JURY MINUTES DENIED; Sherman, Ex-Head of Movie Operators Union, Loses Plea. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mrs-mary-e-anderson.html | MRS. MARY E. ANDERSON | True | Special to THE E' YO TS. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/taxi-and-rail-rates.html | Taxi and Rail Rates | True | RALPH N. TAYLOR | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/on-the-matter-of-help.html | On the Matter of Help | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/new-jersey-central-service.html | New Jersey Central Service | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-myrtle-joseph-teacher-here-dies-for-25-years-an-instructor-in.html | MISS MYRTLE JOSEPH, TEACHER HERE, DIES; For 25 Years an Instructor in Civics and German at the Bryant High School. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/russian-program-given-at-stadium-smallens-conducts-works-of-glinka.html | RUSSIAN PROGRAM GIVEN AT STADIUM; Smallens Conducts Works of Glinka, Tchaikovsky and Rimsky-Korsakoff. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/200000-tickets-out-for-roosevelt-speech-to-make-certain-of-packing.html | 200,000 Tickets Out for Roosevelt Speech To Make Certain of Packing Franklin Field | True | Special to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/tells-how-current-saves-shock-victims-dr-kouwenhoven-on-coast-says.html | TELLS HOW CURRENT SAVES SHOCK VICTIMS; Dr. Kouwenhoven on Coast Says Counter-Shock May Also Cure Traffic Cases. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/roosevelt-rallies-to-be-held-tonight-democrats-plan-three-in-city.html | ROOSEVELT RALLIES TO BE HELD TONIGHT; Democrats Plan Three in City for Broadcast of President's Acceptance Speech. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/franc-near-parity-in-strong-rally-touches-663-cents-here-on-short.html | FRANC NEAR PARITY IN STRONG RALLY; Touches 6.63 Cents Here on Short Covering and Return of Capital to Paris. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/stocks-in-london-paris-and-berlin-english-trading-is-dulled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Is Dulled by Foreign Politics -- Polish 7s Drop 15 1/2 Points, to 50. GERMAN LIST IS INACTIVE French Prices Firm On a Small Turnover, Rentes Improve, Industrials Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/model-fliers-here-for-detroit-tests-six-from-britain-and-one-from.html | MODEL FLIERS HERE FOR DETROIT TESTS; Six From Britain and One From France Feted -- Youngest Is 11 and Oldest Is 33. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/heads-phi-mu-sorority.html | Heads Phi Mu Sorority | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rail-employes-magazine-revived.html | Rail Employes' Magazine Revived | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dies-on-eve-of-trip-abroad.html | Dies on Eve of Trip Abroad | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/art-league-sued-over-250000-gift-widow-of-eg-mcdowell-jr-says.html | ART LEAGUE SUED OVER $250,000 GIFT; Widow of E.G. McDowell Jr. Says Promise to Give Her a Scholarship Was Broken. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/warships-of-five-nations-to-meet-in-chilean-fete.html | Warships of Five Nations To Meet in Chilean Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/indicted-in-charity-fraud-five-men-and-a-woman-accused-of-posing-as.html | INDICTED IN CHARITY FRAUD; Five Men and a Woman Accused of Posing as Church Workers. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/judge-vining-harris-floridian-lived-in-southernmost-house-in-united.html | JUDGE VINING HARRIS; Floridian Lived in Southernmost House In United States. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/carolinians-protest-at-negro-speakers-senator-smiths-group-asks-to.html | CAROLINIANS PROTEST AT NEGRO SPEAKERS; Senator Smith's Group Asks to Be Notified if Any Others Are to Appear. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wool-market-slackening-demand-reduced-and-prices-difficult-to-hold.html | WOOL MARKET SLACKENING; Demand Reduced and Prices Difficult to Hold. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pigeon-bread-line-stopped-by-court-woman-freed-after-agreeing-to.html | PIGEON BREAD LINE STOPPED BY COURT; Woman Freed After Agreeing to Give Up Feeding 46th St. Flock 3 Times a Day. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/braillard-gorham.html | Braillard -- Gorham | True | Special to IL" Youth: TIB. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/italian-senator-criticizes-league-di-madrone-rotary-delegate-says.html | ITALIAN SENATOR CRITICIZES LEAGUE; Di Madrone, Rotary Delegate, Says That It is Composed of 'Diplomats, Not People.' NEW PEACE AGENCY URGED Former Chinese Prime Minister Lays War Spirit to the Arrogance of Nations. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/prince-in-auto-collision-friedrich-wilhelm-is-in-mishap-while.html | PRINCE IN AUTO COLLISION; Friedrich Wilhelm Is In Mishap While Driving in Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/misses-taubele-and-dean-win-in-jersey-tennis-final-is-reached-by.html | Misses Taubele and Dean Win in Jersey Tennis; FINAL IS REACHED BY MISS TAUBELE | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/12-hurt-24-seized-in-camden-strike-rca-plant-workers-battle-with.html | 12 HURT, 24 SEIZED IN CAMDEN STRIKE; R.C.A. Plant Workers Battle With Pickets in What Police Call Most Disorderly Day. 2 WOMEN ARE STRIPPED One Taken to Hospital After Attack -- Green Said to Disavow the Local Union. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/germany-and-italy-sign-air-pact.html | Germany and Italy Sign Air Pact | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/increased-hedging-hits-wheat-prices-list-closes-near-bottom-with.html | INCREASED HEDGING HITS WHEAT PRICES; List Closes Near Bottom With Declines of 1 3/4 to 2 1/4c -- Minor Cereals Also Down. CASH GRAIN ON MARKET More Than 2,000,000 Bushels Received at Various Points in the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dr-j-r-kuhn.html | DR, J. R, KUHN\$ | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/irish-republicans-charged-by-police-action-follows-demonstration.html | IRISH REPUBLICANS CHARGED BY POLICE; Action Follows Demonstration Against Government at a Fianna Fail Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/snyders-team-takes-crown.html | Snyder's Team Takes Crown | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/24-railroads-gain-25-per-cent-in-may-first-group-to-report-net.html | 24 RAILROADS GAIN 25 PER CENT IN MAY; First Group to Report Net Operating Incomes Also Had Higher Expenses. PENSION LEVIES DEDUCTED The Boston & Maine Had Debits of \$242,000 for Flood Repairs, \$90,000 Old-Age Security. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/absence-of-stars-irks-coast-crowd-many-fail-to-appear-for-track.html | ABSENCE OF STARS IRKS COAST CROWD; Many Fail to Appear for Track Trials -- Wykoff Wins Heat in 100-Meter Dash. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-cooperative-movement-naming-of-committee-to-study-system-meets.html | THE COOPERATIVE MOVEMENT; Naming of Committee to Study System Meets With Approval. | True | FRANK J. BASSETT | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/carib-syndicate-session-july-10.html | Carib Syndicate Session July 10 | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/not-prince-serge-obolensky.html | Not Prince Serge Obolensky | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/plan-by-bucyruserie-for-dividend-arrears-proposal-approved-by.html | PLAN BY BUCYRUS-ERIE FOR DIVIDEND ARREARS; Proposal Approved by Directors Would Reclassify the Entire Stock Structure. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/berlin-irregular-and-quiet.html | Berlin Irregular and Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/enthusiasm-runs-high-eight-hours-of-oratory-precede-acclamation-in.html | ENTHUSIASM RUNS HIGH; Eight Hours of Oratory Precede Acclamation in Early Morning. CHEER PRESIDENT AN HOUR Delegates in Ecstatic Climax When Name Is Presented to Convention by Mack. LEHMAN TOPS SECONDERS Received So Enthusiastically as to Leave No Doubt of Desire That He Run Again. ROOSEVELT NAMED BY ACCLAMATION | True | By Arthur Krockspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3-marine-unions-in-court-dispute-associated-group-accuses-two-other.html | 3 MARINE UNIONS IN COURT DISPUTE; Associated Group Accuses Two Other A.F. of L. Affiliates of 'Chiseling In' on Its Area. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/goodwin-with-a-74-leads-qualifiers-winged-foot-star-shows-way-to-65.html | GOODWIN, WITH A 74, LEADS QUALIFIERS; Winged Foot Star Shows Way to 65 Rivals in Annual Briar Hills Play. THREE TIED FOR SECOND Pettijohn Registers a 76 to Gain Deadlock With Loftus and Hotaling. | True | By John M. Brennanspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pictures-peril-to-london-professor-lindemann-sees-capital-at-mercy.html | PICTURES PERIL TO LONDON; Professor Lindemann Sees Capital at Mercy of Airplane Attack. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/volume-of-trade-continues-to-rise-seasonal-influences-resisted-in.html | VOLUME OF TRADE CONTINUES TO RISE; Seasonal Influences Resisted in Most Leading Lines, According to Dun. RETAIL SALES UP 12-16% Fall Buying Broadens in Wholesale Markets -- Industrial Trend Continues Favorable. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/garner-on-scene-met-with-acclaim-vice-president-passes-through.html | GARNER ON SCENE, MET WITH ACCLAIM; Vice President Passes Through Cheering Crowds From Station to His Hotel. | True | By Charles R. Michael | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/will-discuss-concrete-housing.html | Will Discuss Concrete Housing | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/muriel-roberts-a-bride-vassar-phi-beta-kappa-member-wed-here-to.html | MURIEL ROBERTS A BRIDE; Vassar Phi Beta Kappa Member Wed Here to Henry. Townsend, | True | Special to T lqw YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/fireretarded-tenements.html | Fire-Retarded Tenements | True | LEOPOLD WEISS, President Upper Harlem Taxpayers Association | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/la-guardia-ousts-missing-marshal-acts-against-john-j-pizzi-after-he.html | LA GUARDIA OUSTS MISSING MARSHAL; Acts Against John J. Pizzi After Hearing of Charges That He Misappropriated Funds. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/crop-insurance-planned.html | Crop Insurance Planned | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dorothy-kramm-to-wed-she-will-be-the-bride-today-of-donald-burns.html | DOROTHY KRAMM TO WED; She Will Be the Bride Today of Donald Burns Read. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/monument-erected-over-shifted-graves-remains-of-417-early-settlers.html | MONUMENT ERECTED OVER SHIFTED GRAVES; Remains of 417 Early Settlers Moved From Old Cemetery by Transportation Board. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/allchoate-final-in-school-singles-daniels-defeats-davenport-64-62.html | ALL-CHOATE FINAL IN SCHOOL SINGLES; Daniels Defeats Davenport, 6-4, 6-2, and Low Conquers Reilly by 6-4, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/defeat-by-cubs-drops-giants-back-to-fourth-place-cardinals-beat.html | Defeat by Cubs Drops Giants Back to Fourth Place; Cardinals Beat Dodgers; CUBS, BEHIND DAVIS, SUBDUE GIANTS, 3-1 | True | By James P. Dawson | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/woodfellow-takes-hunter-blue-in-keen-contest-at-watertown.html | Woodfellow Takes Hunter Blue In Keen Contest at Watertown; Wynfromere Farm's Noted Performer Carries Off the Laurels in Splendid Field -- Double Entry Annexes Lightweight Ribbon -- Bartender Defeats Where To in Third Jump-Off. | True | By Emanuel Straussspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/state-banking-rulings-general-motors-acceptance-to-open-branches-in.html | STATE BANKING RULINGS; General Motors Acceptance to Open Branches in West. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/loomis-captures-yachting-honors-touret-is-winning-skipper-in-finals.html | LOOMIS CAPTURES YACHTING HONORS; Touret Is Winning Skipper in Finals of Interscholastic Title Competition. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/topless-bathing-suits-passed-by-state-board.html | Topless Bathing Suits Passed by State Board | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/best-athlete-selection-owens-should-have-been-placed-ahead-of-louis.html | BEST ATHLETE' SELECTION; Owens Should Have Been Placed Ahead of Louis, Writer Claims. | True | HARRY A. CARR | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/charles-e-douglas.html | CHARLES E. DOUGLAS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/crawford-schnepel.html | Crawford -- Schnepel | True | Special to TI I'Ew YOIK . | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/lightweight-poet-challenges.html | Lightweight" Poet Challenges | True | ROWLEY, POWLEY, GAMMON & SPINACH, Attorneys for the Plaintiff | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/may-farm-income-at-sixyear-peak-market-cash-and-federal-aid-reached.html | MAY FARM INCOME AT SIX-YEAR PEAK; Market Cash and Federal Aid Reached $572,000,000, Highest for Month Since 1930. $2,638,000,000 SINCE JAN. 1 Economics Bureau Predicts Continued Increases for the Remainder of Year. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/edison-exhibit-opens-today.html | Edison Exhibit Opens Today | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/children-to-give-plays-four-oneact-pieces-to-be-presented-in.html | CHILDREN TO GIVE PLAYS; Four One-Act Pieces to Be Presented in Central Park Today. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/stronger-than-platforms.html | STRONGER THAN PLATFORMS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/geneva-is-cordial-to-haile-selassie-eden-idol-of-yesterday-is.html | GENEVA IS CORDIAL TO HAILE SELASSIE; Eden, Idol of Yesterday, Is Forgotten in Acclaim for Ethiopian Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/another-allstar-game-squad.html | Another All-Star Game Squad | True | ROWLAND COX | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3-policemen-on-trial-accused-of-torturing-youth-to-obtain-false.html | 3 POLICEMEN ON TRIAL; Accused of Torturing Youth to Obtain False Confession. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/utility-bond-group-exempted-by-sec-american-community-power.html | UTILITY BOND GROUP EXEMPTED BY SEC; American Community Power Committee Freed From Holding-Company Provision. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/utility-here-lists-salaries-with-sec-consolidated-edison-paid-in.html | UTILITY HERE LISTS SALARIES WITH SEC; Consolidated Edison Paid, in 1935, $311,400 to 14 Trustees and Directors. $99,103 TO CORTELYOU New York Edison, Illinois Steel, Cerro de Pasco and Other Companies Report. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/canadians-hope-for-rain.html | Canadians Hope for Rain | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/utilities-jump-weeks-bond-sales-total-of-178559955-is-twice-last.html | UTILITIES JUMP WEEK'S BOND SALES; Total of $178,559,955 Is Twice Last Week's and Far Above a Year Ago. MUNICIPAL OFFERS RISE Louisville & Nashville Flotation Only One in Rail List -- No Industrial Financing. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/j-herbert-carpenter-lormer-yachtsman-was-trustee-of-william-h-macy.html | J. HERBERT CARPENTER; I=ormer Yachtsman Was Trustee of William H. Macy Estate. | True | Special to Ta NEW YORK T:MSS. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hope-for-macks-client-telephoned-by-roosevelt.html | Hope for Mack's 'Client' Telephoned by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/heads-antioch-college-henderson-inducted-to-succeed-dr-morgan.html | HEADS ANTIOCH COLLEGE; Henderson Inducted to Succeed Dr. Morgan, Chairman of TVA. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/100-heat-spreads-western-drought-situation-is-termed-worse-than.html | 100 HEAT SPREADS WESTERN DROUGHT; Situation Is Termed 'Worse Than 1934' as WPA Calls a Conference for Relief. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hamilton-confers-on-jersey-plans-meets-with-jeffers-and-nearly-300.html | HAMILTON CONFERS ON JERSEY PLANS; Meets With Jeffers and Nearly 300 Republican Leaders to Map Landon Campaign. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/elizabeth-arnold-honored-at-dinner-helen-louise-heim-entertains-for.html | ELIZABETH ARNOLD HONORED AT DINNER; Helen Louise Heim Entertains for Her and Fiance, Frank Arnold L'Hommedieu. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/schmelinglouis-fight-repercussions-range-from-criticism-of-experts.html | SCHMELING-LOUIS FIGHT; Repercussions Range From Criticism of Experts to Astrology. | True | D. TROUILLON | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/seaglades-club-fete-today.html | Seaglades Club Fete Today | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hopkins-has-man-to-replace-ridder-federal-official-to-name-his.html | HOPKINS HAS MAN TO REPLACE RIDDER; Federal Official to Name His Successor, Who May Be an Engineer, Next Week. LOCAL HEAD QUITS AUG. 1 WPA Relief Load Expected to Decrease Next Winter as Industry Recovers. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/lemomite-victor-in-trot-wins-in-two-heats-at-lexington-and-sets.html | LEMOMITE VICTOR IN TROT; Wins In Two Heats at Lexington and Sets Mark in Opener. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/gg-gloom-unable-to-resist-whoops-old-jeffersonian-joins-cheers-now.html | G.G. GLOOM UNABLE TO RESIST WHOOPS; Old Jeffersonian Joins Cheers, Now Leaning to Roosevelt by a 'Slight Majority.' | True | By Elmer Davis | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/stock-for-clothing-employes.html | Stock for Clothing Employes | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/jones-beach-operettas-student-prince-to-be-given-july-11-rosemarie.html | JONES BEACH OPERETTAS; ' Student Prince' to Be Given July 11 -- 'Rose-Marie' Later. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/symbols.html | SYMBOLS | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/business-world.html | Business World | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/more-room-sought-by-radio-amateurs-spokesman-for-40000-at-fcc.html | MORE ROOM SOUGHT BY RADIO AMATEURS; Spokesman for 40,000 at FCC Hearing Cite Their Services in Emergencies. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/carloadings-in-canada.html | Carloadings in Canada | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-president-renominated.html | THE PRESIDENT RENOMINATED | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/us-remains-aloof-on-narcotics-pact-refuses-to-sign-retrograde.html | U.S. REMAINS ALOOF ON NARCOTICS PACT; Refuses to Sign 'Retrograde' Convention Accepted by Other Nations at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/news-of-the-screen-mr-leroys-dream-comes-true-miss-shearers-next.html | NEWS OF THE SCREEN; Mr. LeRoy's Dream Comes True -- Miss Shearer's Next -- Hecht and MacArthur -- Miscellanea. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/presbyterian-row-stirs-faith-league-mccartney-fundamentalist-is.html | PRESBYTERIAN ROW STIRS FAITH LEAGUE; McCartney, Fundamentalist, Is Chosen President in Move to Broaden Group's Work. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3-guilty-of-fraud-fourths-fate-in-doubt-in-failure-of-81000000.html | 3 Guilty of Fraud, Fourth's Fate in Doubt In Failure of $81,000,000 Title Company | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pirates-down-bees-21-cuccinello-with-ten-assists-within-one-of.html | PIRATES DOWN BEES, 2-1; Cuccinello, With Ten Assists, Within One of Tying Record. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dismissed-for-marrying-annapolis-graduate-loses-chance-for-a.html | DISMISSED FOR MARRYING; Annapolis Graduate Loses Chance for a Commission. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dolan-gets-nomination-sussex-county-democrats-name-him-to-succeed.html | DOLAN GETS NOMINATION; Sussex County Democrats Name Him to Succeed Senator Cole. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/specific-pronouncements.html | Specific Pronouncements | True | RALPH A. GARRISON | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/priests-are-reassigned-father-downey-transferred-from-brooklyn-by.html | PRIESTS ARE REASSIGNED; Father Downey Transferred From Brooklyn by the Redemptorists. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/san-francisco-at-the-capitol-is-a-stirring-film-of-the-barbary.html | ' San Francisco,' at the Capitol, Is a Stirring Film of the Barbary Coast -- Other New Pictures. | True | By Frank S. Nugent | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/newark-is-beaten-by-baltimore-64-melton-limits-league-leaders-to.html | NEWARK IS BEATEN BY BALTIMORE, 6-4; Melton Limits League Leaders to Seven Hits and Strikes Out Eight in Night Game. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/queries-3-candidates-catholic-editor-asks-stand-on-russia-mexico.html | QUERIES 3 CANDIDATES; Catholic Editor Asks Stand on Russia, Mexico and Radio. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/tribute-paid-to-sherrilli-state-chamber-leader-points-to-civic.html | TRIBUTE PAID TO SHERRILLI; State Chamber ---Lea-'-der Points to Civic Interests of Colleague, I | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/neighbors-dig-in-on-street-repairs-men-women-and-children-in-st.html | NEIGHBORS DIG IN ON STREET REPAIRS; Men, Women and Children in St. Albans Start Filling In Holes to 'Shame' Borough. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/copper-exports-higher-imports-fell-in-may-says-us-bureau-lead.html | COPPER EXPORTS HIGHER; Imports Fell in May, Says U.S. Bureau -- Lead Output Up. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/-flunked-student-15-tries-to-die-in-class-swallows-poison-as.html | ' FLUNKED,' STUDENT, 15, TRIES TO DIE IN CLASS; Swallows Poison as Teacher and 32 Pupils in Union City Prepare to End Term. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/anne-dieffenbach-engaged-to-marry-debutante-of-1929-to-become-bride.html | ANNE DIEFFENBACH ENGAGED TO MARRY; Debutante of 1929 to Become Bride of George Pettengill 3d, Son of Rear Admiral. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/july-cotton-sells-at-12-12-c-a-pound-profittaking-however-leaves.html | JULY COTTON SELLS AT 12 1/2 C A POUND; Profit-Taking, However, Leaves Near Month 17 Points Up, Distant Deliveries 8. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/danzig-nazis-seek-to-cut-league-ties-statement-by-hitlerite-chief.html | DANZIG NAZIS SEEK TO CUT LEAGUE TIES; Statement by Hitlerite Chief Says Geneva Body Is Now 'Superfluous' in Free City. COMMISSIONER IS SNUBBED ' We Are in Position to Make Peace at Home and Abroad Without Him, He Says. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rail-pension-law-voided-by-court-writ-halts-taxes-district-of.html | RAIL PENSION LAW VOIDED BY COURT; WRIT HALTS TAXES; District of Columbia Court Rules 1935 Act and Its Tax Legislation Unconstitutional. CITES FINDING ON 1934 LAW Bailey Holds Supreme Court Decision on This Also Invalidates Substitute Measures. CARRIERS WIN INJUNCTIONS Federal Board Plans a Quick Appeal as 1,000,000 Workers Face Loss of the Benefits. COURT INVALIDATES RAIL PENSION LAWS | True | By Louis Starkspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/report-on-adult-study-school-and-relief-officials-issue-review-of.html | REPORT ON ADULT STUDY; School and Relief Officials Issue Review of Education Project. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/coney-theatre-petition-reorganization-sought-as-debts-pile-up-and.html | CONEY THEATRE PETITION; Reorganization Sought as Debts Pile Up and Receipts Fall. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/colon-oil-plan-outlined-shares-and-warrants-of-the-new-company-go.html | COLON OIL PLAN OUTLINED; Shares and Warrants of the New Company Go to Stockholders. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mrs-i-w-valentine.html | MRS. I. W. VALENTINE | True | Specie. l to T.lm Nm' Yom z:s. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/schmeling-home-hailed-by-reich-planes-soar-over-hindenburg-to-greet.html | SCHMELING, HOME, HAILED BY REICH; Planes Soar Over Hindenburg to Greet Boxer Who Was Ignored on Departure. WILL BE HITLER'S GUEST Nazi Party Officials Aid in Welcome of National Hero for Knockout of Louis, | True | By Albion Rosswireless To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-barrett-advances-final-in-transmississippi-golf-also-reached.html | MISS BARRETT ADVANCES; Final in Trans-Mississippi Golf Also Reached by Miss Miley. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/cuban-budget-splits-coalition-in-senate-figures-are-approved-in.html | CUBAN BUDGET SPLITS COALITION IN SENATE; Figures Are Approved in All-Night Session, but Parties Divide on Other Features. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/driggs-sets-new-amateur-record-to-win-bestball-prize-with-hoch.html | Driggs Sets New Amateur Record To Win Best-Ball Prize With Hoch; Plays Brilliantly to Card a 68 and Shatter Competitive Mark for Cherry Valley Links -- Nammach and Hewitt Score 71 to Place Second -- Thacher and Hoyt Next. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3000-attend-circus-at-whitney-estate-lawn-fete-and-fashion-show-at.html | 3,000 ATTEND CIRCUS AT WHITNEY ESTATE; Lawn Fete and Fashion Show at Greentree Given for Milk Fund and Welfare. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/consolidated-oil-to-pay-bank-loans-40000000-incurred-last-year-to.html | CONSOLIDATED OIL TO PAY BANK LOANS; $40,000,000 Incurred Last Year to Be Retired With Proceeds of $50,000,000 Debentures. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hamilton-ponders-mental-walkouts-republican-chairman-also-talks-of.html | HAMILTON PONDERS 'MENTAL WALK-OUTS'; Republican Chairman Also Talks of 'Crossed Fingers' in Democratic Platform Drafting. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/decision-voiding-rail-retirement-pay.html | Decision Voiding Rail Retirement Pay | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/orphans-see-ball-game-2000-from-homes-here-are-guests-of-brooklyn.html | ORPHANS SEE BALL GAME; 2,000 From Homes Here Are Guests of Brooklyn Club. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/hopes-experts-will-improve.html | Hopes Experts Will Improve | True | WILLIAM J. BREDE | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/ends-zioncheck-sanity-case.html | Ends Zioncheck Sanity Case | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/maurice-taylor.html | Maurice Taylor | True | Special to Yoc Tgs. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/chinese-now-face-new-tokyo-action-strong-pressure-is-indicated-as.html | CHINESE NOW FACE NEW TOKYO ACTION; Strong Pressure Is Indicated as Result of Firing on Two Ships by Customs Craft. NEW INCIDENT IN NORTH Japanese Officer Who Goes to Protest Entry Into Property Is Seized by Chinese. | True | By Hallett Abendwireless To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/homer-by-vosmik-tops-red-sox-87-connects-in-tenth-inning-to-give.html | HOMER BY VOSMIK TOPS RED SOX, 8-7; Connects in Tenth Inning to Give Cleveland Margin in Free-Hitting Battle. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/the-chapmanpowell-trade.html | The Chapman-Powell Trade | True | D.C.K. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bangor-hydroelectric-power-company-in-maine-asks-7108000-of-3-34s.html | BANGOR HYDRO-ELECTRIC; Power Company in Maine Asks $7,108,000 of 3 3/4s. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/suggests-players-pick-teams.html | Suggests Players Pick Teams | True | P.E. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/communists-hail-soviet-peace-aid-party-convention-is-told-to-back.html | COMMUNISTS HAIL SOVIET PEACE AID; Party Convention Is Told to Back Russia in Attempt to Avert World War. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/cross-denies-pique-quitting-convention-absolutely-imperative-that.html | CROSS DENIES PIQUE QUITTING CONVENTION; ' Absolutely Imperative' That He Be in Connecticut, Is Reply to Reports of Disaffection. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/coughlin-groups-formed-union-organizing-campaign-in-27-districtsof.html | COUGHLIN GROUPS FORMED; Union Organizing Campaign in 27 Districtsof State. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/turnesa-defeated-by-kocsis-on-links-holy-cross-ace-bows-on-37th.html | TURNESA DEFEATED BY KOCSIS ON LINKS; Holy Cross Ace Bows on 37th Green in Intercollegiate Title Tournament. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/president-thanks-lehman-hails-tribute-to-him.html | President Thanks Lehman, Hails Tribute to Him | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/spanish-rightists-make-demand-for-restoration-of-public-order-also.html | Spanish Rightists Make Demand For Restoration of Public Order; Also Advocate Redistribution of Land Among Agrarians by Program of Planning -- Universal Education Favored, With Those Able to Afford It Being Made to Pay. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/relief-and-politics.html | Relief and Politics | True | EDWARD JOYCE | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/east-hampton-scene-of-gala-celebration-village-exhibits-historic.html | EAST HAMPTON SCENE OF GALA CELEBRATION; Village Exhibits Historic Spots and Antiques as Part of Long Island's Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/religious-union-to-mark-jubilee-state-christian-endeavor-will-begin.html | RELIGIOUS UNION TO MARK JUBILEE; State Christian Endeavor Will Begin 4-Day Celebration of 50th Anniversary Friday. 885 REGISTERED FOR OSLO Mgr. Monaghan to Be Elevated on Monday -- Loyal Orange Service Tomorrow. | True | By Rachel K. McDowell | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/begins-reorganizing-schulte-and-huyler-court-appoints-master-and.html | BEGINS REORGANIZING SCHULTE AND HUYLER; Court Appoints Master and Warns Lawyers No Duplicate Bills Will Be Paid. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/beukema-leonard.html | Beukema -- Leonard | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dougherty-may-represent-pope.html | Dougherty May Represent Pope | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mexican-catholics-defended-by-rabbis-policy-which-curbs-practice-of.html | MEXICAN CATHOLICS DEFENDED BY RABBIS; Policy Which Curbs Practice of Religion Scored -- Stand on War Exemption Explained. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/a-memorial-to-early-finns.html | A Memorial to Early Finns | True | M.O. KORPI | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/republican-group-meets.html | Republican Group Meets | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/seewagen-upsets-thompson.html | Seewagen Upsets Thompson | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-annah-mkaig-becomes-engaged-champion-ice-skater-fiancee-of.html | MISS ANNAH M'KAIG BECOMES ENGAGED; Champion Ice Skater Fiancee of William Penn G. Hall 3d, Also Noted Skater. | True | Specli to THE NEW YORK 'rlg. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/allison-triumphs-after-hard-match-plays-listlessly-to-defeat-cm.html | ALLISON TRIUMPHS AFTER HARD MATCH; Plays Listlessly to Defeat C.M. Jones, 10-8, 6-4, 1-6, 7-5, in English Tennis. BUDGE WINS IMPRESSIVELY Routs Caska to Gain With von Cramm and Austin -- Mrs. Van Ryn-Miss Babcock Lose. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-rawls-keeps-aau-swim-title-takes-300meter-medley-for-sixth.html | MISS RAWLS KEEPS A.A.U. SWIM TITLE; Takes 300-Meter Medley for Sixth Successive Year at National Championships. | True | By Maribel Y. Vinson | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/cox-and-adams-tie-for-lead-at-144-former-gets-74-and-fellow-pro-73.html | COX AND ADAMS TIE FOR LEAD AT 144; Former Gets 74 and Fellow Pro 73 in British Golf -- Cotton in 145 Group. | True | By Bernard Darwin, British Golf Expert | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/bucharest-reinforces-police.html | Bucharest Reinforces Police | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/cullman-is-firm-on-loadline-bill-refuses-to-aid-opposition-to.html | CULLMAN IS FIRM ON LOAD-LINE BILL; Refuses to Aid Opposition to Measure, Insisting It Is Vital for Safety at Sea. NO CURB ON LINES NOW Law Is Needed for Bureau to Assign Proper Weight Levels on Ships, He Holds. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/details-of-national-defense-contracts-exempted-from-registration-by.html | Details of National Defense Contracts Exempted From Registration by SEC | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-merrill-triumphs-wins-gross-award-in-new-jersey-golf-with-an.html | MISS MERRILL TRIUMPHS; Wins Gross Award in New Jersey Golf With an 86. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/pinehurst-gets-pga-event.html | Pinehurst Gets P.G.A. Event | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/spain-votes-loan-to-train-teachers-government-plans-to-abolish-all.html | SPAIN VOTES LOAN TO TRAIN TEACHERS; Government Plans to Abolish All Public Instruction by Religious Orders. RAIL WORKERS TO STRIKE Rumors in Madrid Are to Effect Primo de Rivera Has Escaped and Plots a Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/small-fire-in-nurses-home.html | Small Fire in Nurses' Home | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/baltimore-priests-sent-here.html | Baltimore Priests Sent Here | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/need-collegiate-center-funds.html | Need Collegiate Center Funds | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/army-awards-orders-for-textile-supplies-contracts-given-by.html | ARMY AWARDS ORDERS FOR TEXTILE SUPPLIES; Contracts Given by Philadelphia Quartermaster Include Underwear for C.C.C. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wholesale-trade-shows-drop-here-decline-in-may-first-recorded-in.html | WHOLESALE TRADE SHOWS DROP HERE; Decline in May First Recorded in More Than a Year, Reserve Bank Says. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/budge-rated-improved-player.html | Budge Rated Improved Player | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/young-roosevelts-reunited-amid-din-mrs-boettiger-james-roosevelt.html | YOUNG ROOSEVELTS REUNITED AMID DIN; Mrs. Boettiger, James Roosevelt, John, Franklin Jr. and Elliott All at Convention. MANY SHRIEKS AND HUGS Family Is a Center of Press and Radio Attention in Melee of Nominating Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-swann-engaged-stockbridge-mass-girl-betorheal-to-dr-charles.html | MISS SWANN ENGAGED; Stockbridge, Mass., Girl Bet? or.heal to Dr. Charles Woodman .._ | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/housing-parcels-bought-in-queens-several-store-properties-in.html | HOUSING PARCELS BOUGHT IN QUEENS; Several Store Properties in Borough Also Pass to New Ownership. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-nanderlip-is-wed-in-ghur3h-the-bride-of-dudley-n-schoales-in-a.html | MISS, NANDERLIP IS .WED 'IN GHUR(3H; the Bride of Dudley N. Schoales in a Ceremony at Beeohwood. LACE VEIL AN HEIRLOOM Mrs. Norton Conway Matron of Honor for Her Sister -- Samuel Payne Is Best Man. | True | Specta to Tx Nw Yo Ts. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/landon-leads-train-vote-roosevelt-is-second-in-poll-lemke-third.html | LANDON LEADS TRAIN VOTE; Roosevelt Is Second in Poll, Lemke Third, Thomas Fourth. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/amerex-declares-50cent-dividend-holding-corporation-to-pay-on-full.html | AMEREX DECLARES 50-CENT DIVIDEND; Holding Corporation to Pay on Full Shares Only on Aug. 1 to Holders of July 15. FORMER CHASE AFFILIATE Disbursements on Stock, Both Regular and Special, Voted by Other Companies. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/honors-unknown-soldier-greek-minister-bestows-gold-cross-of-bravery.html | HONORS UNKNOWN SOLDIER; Greek Minister Bestows Gold Cross of Bravery and Craig Accepts. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wa-anderson-heads-roebling-company-princeton-man-is-first-outside.html | W.A. ANDERSON HEADS ROEBLING COMPANY; Princeton Man Is First Outside of Family to Be President of the Concern. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/sec-discloses-pay-data-commission-denies-applications-for.html | SEC DISCLOSES PAY DATA; Commission Denies Applications for Confidential Filings. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mrs-ogilnie-left-323t53-estate-550000-trust-and-the-income-from.html | MRS. OGILNIE LEFT $3,23t,5,$3 ESTATE; $550,000 Trust and the Income From $2,500,000 Residuary Willed to Her Daughter. HOSPITAL BENEFITS LATER Bulk of the Fortune to Pass On to St. Luke's' Upon the Daughter's Death. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/democratic-gathering-brought-cheer-and-good-business-to-the-quaker.html | Democratic Gathering Brought Cheer and Good Business to the Quaker City; PHILADELPHIA NETS CONVENTION PROFIT | True | By Lawrence E. Davies | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/companies-submit-earnings-reports-loblaw-groceterias-to-may-31-made.html | COMPANIES SUBMIT EARNINGS REPORTS; Loblaw Groceterias to May 31 Made $1.11 a Share, Against $1.08 Year Before. CENTRAL OHIO STEEL GAINS Kingsport Press Reports Net Loss of $27,269 in First Quarter -- Minneapolis Brewing Up. | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/seeks-to-acquire-stock-middle-west-corp-files-on-subsidiary-deal.html | SEEKS TO ACQUIRE STOCK; Middle West Corp. Files on Subsidiary Deal With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/dodgers-fall-before-cards-61-on-blows-by-durocher-medwick-butcher.html | Dodgers Fall Before Cards, 6-1, On Blows by Durocher, Medwick; Butcher Holds St. Louis in Check for Five Innings, Then Weakens and Earnshaw Is Ineffective as Relief Man -- Victors Keep Slight Margin Over Cubs for League Lead. | True | By Roscoe McGowen | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/summer-city-hall-at-pelham-bay-is-protested-by-relief-pickets-200.html | Summer City Hall at Pelham Bay Is Protested by Relief Pickets; 200 Demonstrators Demand That Mayor 'Remain Near the People' -- Mosquitos, High Fares, Lack of Restaurants and Inaccessibility Worry La Guardia's Staff. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/general-theatres-headed-for-listing-exchange-committee-indorses.html | GENERAL THEATRES HEADED FOR LISTING; Exchange Committee Indorses Application Made for New Equipment Company Stock. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/womans-party-annoyed-helen-west-says-platform-is-pat-on-back-and.html | WOMAN'S PARTY ANNOYED; Helen West Says Platform Is 'Pat on Back' and 'Slap in Face.' | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/robert-w-knowles-boston-banker-dle-at-summer-home-in-beverlyj-mass.html | ROBERT W. KNOWLES; Boston 'Banker Dle at Summer Home in Beverlyj Mass, | True | Spec*al to THE N=V YORI TrMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/rally-for-col-knox-in-new-hampshire-members-of-both-parties-join-in.html | RALLY FOR COL. KNOX IN NEW HAMPSHIRE; Members of Both Parties Join in Tribute to the Vice Presidential Nominee. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/drop-in-financing-by-municipalities-only-6948427-total-in-43-pieces.html | DROP IN FINANCING BY MUNICIPALITIES; Only $6,948,427 Total in 43 Pieces Scheduled, Smallest of Year. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-inderleid-to-be-wed-july-4.html | [Miss Inderleid to Be Wed July 4 | True | Special to THN NElI' YORK TLEs. ' | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/north-dakota-vote-close-official-canvass-may-be-needed-on.html | NORTH DAKOTA VOTE CLOSE; Official Canvass May Be Needed on Governorship Primary. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/jamie-porter-bows-at-a-dinner-dance-debutante-is-grauddaugllt-of.html | JAMIE PORTER BOWS AT A DINNER DANCE; Debutante Is Grauddauglt 'of the Late William H' Porter, Former'Morgan Partner, | True | Special to THE -,EW YOFJ Tli;a. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/sunday-service-not-wanted.html | Sunday Service Not Wanted | True | JOHN MURRAY | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/atlantic-beach-event-season-formally-opened-with-dinner-dance-in.html | ATLANTIC BEACH EVENT; Season Formally Opened With Dinner Dance in Club Patio. | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/mahaffie-dissents-in-part.html | Mahaffie Dissents in Part | True | Special to THE NEW YORK TIMES. | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/guild-to-seek-late-hearing.html | Guild to Seek Late Hearing | True | | C1B 304797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-bernhard-triumphs-beats-miss-sanfilippo-in-final-of-girls.html | MISS BERNHARD TRIUMPHS; Beats Miss Sanfilippo In Final of Girls' Junior Net Tourney. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/miss-hilsz-set-two-records.html | Miss Hilsz Set Two Records | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/belgian-miners-return-to-work.html | Belgian Miners Return to Work | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/3-bridges-win-awards-spans-at-niagara-falls-cleveland-and-wellston.html | 3 BRIDGES WIN AWARDS; Spans at Niagara Falls, Cleveland and Wellston, Mich., Victors. | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/goodyear-denies-riot-aid-says-gadsden-attack-on-union-organizers.html | GOODYEAR DENIES RIOT AID; Says Gadsden Attack on Union Organizers Was 'Spontaneous.' | True | | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/sports-of-the-times-grimm-with-a-grin.html | Sports of the Times; Grimm With a Grin | True | Reg. U.S. Pat. Off.By John Kieran | C1B 304797 |
| 1936-06-27 | 1936-06-27 | https://www.nytimes.com/1936/06/27/archives/news-of-the-stage-listing-tonights-closings-as-well-as-other.html | NEWS OF THE STAGE; Listing Tonight's Closings, as Well as Other Matters In and Around the Theatre. | True | | C1B 304797 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bernard-smith-dies-exchange-employe-80-superintendent-of-stock.html | BERNARD SMITH DIES; EXCHANGE EMPLOYE, 80; Superintendent of Stock Exchange Building Served 59 Years Before Retiring in 1933. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/vardknight.html | VardKnight | True | Special to Tm Nzw YonK Txs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/weeks-bond-calls-halved-in-number-most-are-for-payment-in-july-and.html | WEEK'S BOND CALLS HALVED IN NUMBER; Most Are for Payment in July and for Small Municipal Lots -- No Rise for June. SOME BIG NOTICES GO OUT Large Utility and Industrial Refundings for Later Months -- July Total $659,655,000. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/30-on-ferryboat-injured-in-crash-craft-traveling-fast-rams-slip-at.html | 30 ON FERRYBOAT INJURED IN CRASH; Craft, Traveling Fast, Rams Slip at Weehawken -- Many Are Hurled to Deck. SIGNAL MIX-UP IS BLAMED Captain's Order to Put Engines in Reverse Said to Have Been Taken for 'Full Speed.' | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/random-notes-for-travelers-visitors-from-europe-show-a-travel-trend.html | RANDOM NOTES FOR TRAVELERS; Visitors From Europe Show a Travel Trend to the West -Vacations in Mexico -- An Ancient City of Poland | True | By Diana Rice | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sees-lemke-farm-vote-everson-predicts-support-of-union-for-third.html | SEES LEMKE FARM VOTE; Everson Predicts Support of Union for Third Party Nominee. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/exslaves-at-confederate-fete.html | Ex-Slaves at Confederate Fete | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/schipa-and-family-sail-opera-tenor-to-make-his-first-motion-picture.html | SCHIPA AND FAMILY SAIL; Opera Tenor to Make His First Motion Picture Abroad. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/reds-defeat-phils-for-sixth-straight-triumph-by-109-in-game-of.html | REDS DEFEAT PHILS FOR SIXTH STRAIGHT; Triumph by 10-9 in Game of Homers, Goodman Making 2 -- Myers, Herman Connect. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/may-death-rate-down-but-fivemonth-toll-is-slightly-higher-than-for.html | MAY DEATH RATE DOWN; But Five-Month Toll Is Slightly Higher Than for 1935 Period. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mr-farley-busy-in-three-jobs.html | MR. FARLEY BUSY IN THREE JOBS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/junior-dance-given-at-greenwich-club-first-in-series-planned-for.html | JUNIOR DANCE GIVEN AT GREENWICH CLUB; First in Series Planned for the Summer - - Several Dinner Parties Are Held. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/reported-from-the-motor-world-russian-tours-arranged-for-the-summer.html | REPORTED FROM THE MOTOR WORLD; Russian Tours Arranged For the Summer -- In The Week's News | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/reynolds-spring-co-expands.html | Reynolds Spring Co. Expands | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fishbach-takes-fiveset-battle-halts-mattmann-in-final-of-long.html | FISHBACH TAKES FIVE-SET BATTLE; Halts Mattmann in Final of Long Island Junior Tennis, 3-6, 6-4, 1-6, 6-4, 6-4. SOFT GAME IS DECISIVE Wears Down Trinity School Ace With Relentless Attack at Forest Hills. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-gollantz-saga-the-founder-of-the-house-by-naomi-jacob-394-pp.html | The Gollantz Saga; THE FOUNDER OF THE HOUSE. By Naomi Jacob. 394 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction | True | HAROLD STRAUSS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lake-hopatcong-program.html | LAKE HOPATCONG PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/palestine-gripped-by-a-reign-of-fear-whole-country-is-infested-by.html | PALESTINE GRIPPED BY A REIGN OF FEAR; Whole Country Is Infested by Brigands Who Place No Value on a Human Life. BRITISH APPEAL TO ARABS Censorship Is Tightened and the Trans-Jordan Border Closed -Arabs Gaining Support. | True | By Joseph M. Levywireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-bernice-st-andrassy-wed-i.html | I Bernice St. Andrassy Wed I | True | Special to Tse New Nozt TXKS. I | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/harriet-shipman-wed-to-physician-montclair-girl-is-married-to-dr.html | HARRIET SHIPMAN WED TO PHYSICIAN; Montclair Girl Is Married to Dr. William Davidson in Church Ceremony, SISTER IS MAID OF HONOR Mrs. Jean Brown and Miss Alice Livesey Attendants -- Dr. John Cunningham Best Man. | True | Special to THE NEW YORK 3ei;ES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/collegiate-center-in-nassau-to-reopen-state-regents-authorize-one.html | COLLEGIATE CENTER IN NASSAU TO REOPEN; Montclair State Regents Authorize One More Term for Institution Doomed by Lack of Funds. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/6bnbralhunter79-british-hero-dies-won-distinction-for-service-on.html | 6BNBRALHUNTER,79 BRITISH HERO, DIES; Won Distinction for Service on Three Continents -- Wounded Severely in Egypt in 1885. RULED GIBRALTAR 1910-13 Served With Kitchener for Many Years -- Married Widow of 'Second Lord Inverclyde | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-branch-rickey-jr-marries-i.html | ! Branch Rickey Jr. Marries I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/canadian-cricketers-abroad.html | Canadian Cricketers Abroad | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/belgian-workers-aided-chamber-passes-bills-guaranteeing-freedom-for.html | BELGIAN WORKERS AIDED; Chamber Passes Bills Guaranteeing Freedom for Trade Unions. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-york.html | NEW YORK | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sarah-pike-is-wed-to-george-m-l-gilli-ceremony-takes-place-at-the.html | SARAH PIKE IS WED ! TO GEORGE M. L. GILLI; Ceremony Takes Place at the Home of Her Grandmother at LansIngburgh, N. Y. | True | Special to THE NEW YORK Tr. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/libraries-selected-and-owned-by-schoolboys-work-of-the-ccc.html | Libraries Selected and Owned by Schoolboys -Work of the CCC | True | By Eunice Barnard | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/alarm-in-the-northwest-townsend-votes-if-behind-lemke-could-damage.html | ALARM IN THE NORTHWEST; Townsend Votes, if Behind Lemke, Could Damage the President. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/serene-and-beautiful-and-enduring-vermont-an-appreciation-of-the.html | Serene and Beautiful and Enduring Vermont; An Appreciation of the Significant Quality of the Salty People and the Unchanging Land THIS IS VERMONT. By Margaret and Walter Hard. Illustrated with 32 photographs and 16 reproductions of paintings from Vermont art exhibits. 318 pp. Brattleboro: The Stephen Daye Press. $3. | True | By Katherine Woods | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/phylis-rankin-btrothed.html | Phylis Rankin B=trothed | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/condit-goes-free-as-jury-disagrees-official-of-westchester-title.html | CONDIT GOES FREE AS JURY DISAGREES; Official of Westchester Title Concern Will Be Tried Again, Prosecution Says. 8-4 DEADLOCK REPORTED Trial Ends In Convection of 3, but Special Status of Fourth Defendant Is Stressed. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/kellys-95target-performance-leads-field-in-great-eastern-skeet.html | Kelly's 95-Target Performance Leads Field in Great Eastern Skeet Shoot; WORLD SKEETMARK EQUALED BY KELLY Roseland Club Star Breaks 95 in Taking .410 Gauge Title at Great Eastern Fixture. MRS. VANCES 90 LEADS Shaughnessy and Conway Win -- Splendid Scores Prevail Under New Angle Rule. | True | By Frank Elkinsspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sentences-self-to-die-suicide-writes-it-is-not-suitable-for-him-to.html | SENTENCES SELF TO DIE; Suicide Writes It Is 'Not Suitable' for Him to Marry. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/capital-from-abroad-is-attacked-in-chile-in-bitter-debate-in.html | CAPITAL FROM ABROAD IS ATTACKED IN CHILE; In Bitter Debate in Congress American, British and Reich Interests Are Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dr-george-a-strader.html | DR. GEORGE A, STRADER | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ketcham-retains-star-class-lead-wins-second-great-south-bay-test-to.html | KETCHAM RETAINS STAR CLASS LEAD; Wins Second Great South Bay Test to Pick Crew for Olympic Eliminations. POINT TOTAL NOW IS 30 Thorne and Emory Are Tied for Second With 27 -- Finish Stirs Spectators. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-to-investigate-strike-death-i.html | I To Investigate Strike Death I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/3-gamblers-face-terms-guilty-of-running-place-for-the-wealthy-at.html | 3 GAMBLERS FACE TERMS; Guilty of Running Place for the Wealthy at Harrison. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/limits-railroad-on-debt-court-bars-loan-to-cotton-belt-holds.html | LIMITS RAILROAD ON DEBT; Court Bars Loan to Cotton Belt -- Holds Spending to Revenue. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/catering-to-the-appetite-at-sea-on-the-big-liners-it-is-a-mighty.html | CATERING TO THE APPETITE AT SEA; On the Big Liners It Is a Mighty Task That Involves Tons of Food and a Huge Staff | True | By Helen Dallas | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/utilities-tackle-dividend-arrears-officials-of-various-systems.html | UTILITIES TACKLE DIVIDEND ARREARS; Officials of Various Systems Study Plans to Eliminate Big Accumulations. OVER $286,000,000 IS DUE Problem Is Fourth Stage in Companies' Efforts to Rise From Depression. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gives-in-to-conscience-jobless-youth-with-pistol-surrenders-as-he.html | GIVES IN TO CONSCIENCE; Jobless Youth With Pistol Surrenders as He Contemplates Crime. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/commodity-markets-weeks-price-movement-in-futures-mixed-cash-tins.html | COMMODITY MARKETS; Week's Price Movement in Futures Mixed -- Cash Tins at New Lows -- Activity in Coffees. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gen-pershing-welcomed-to-the-french-academy.html | Gen. Pershing Welcomed To the French Academy | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/for-air-map-of-nation-3000000squaremile-area-may-be-shot-new.html | FOR AIR MAP OF NATION; 3,000000-Square-Mile Area May Be 'Shot' -- New Equipment | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/decade-of-an-institute-this-years-session-at-the-university-of.html | DECADE OF AN INSTITUTE; This Year's Session at the University of Virginia Keeps to First Purposes | True | By Winifred Mallon | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/science-are-the-cosmic-rays-changed-by-atoms-a-new-theory-advanced.html | SCIENCE: ARE THE COSMIC RAYS CHANGED BY ATOMS?; A New Theory Advanced at the Meeting in Rochester -- Cosmic Rays and the Novae -- Bacteria in Meteorites: A Debate | True | By Waldemar Kaempffert | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/slump-hits-bank-bandits.html | Slump Hits Bank Bandits | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bank-acts-to-spur-industrial-credit-new-manufacturers-trust-unit-to.html | BANK ACTS TO SPUR INDUSTRIAL CREDIT; New Manufacturers Trust Unit to Participate in Deferred Payments as Under FHA. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/girls-wear-trousers-boyish-styles-enhance-feminine-charms-lelongs.html | GIRLS WEAR TROUSERS; Boyish Styles Enhance Feminine Charms -- Lelong's Dinner Suit of Broadcloth | True | By Virginia Pope | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/both-runners-qualify-bonthron-stages-great-sprint-finish-to-win-by.html | BOTH RUNNERS QUALIFY; Bonthron Stages Great Sprint Finish to Win by Margin of Foot. HOFFSTETTER TAKES 400 O'Brien Pressed to Place 2d -- Woodruff, Pitt Freshman, Beats Hornbostel in 800. DREYER BETTERS RECORD Tops Olympic Mark in Hammer at Cambridge -- Rice Star Vaults 14 Feet 3 Inches. FINISHES OF TWO OF THE EVENTS AT EASTERN OLYMPIC TRYOUTS BONTHRON VICTOR IN OLYMPIC TRIALS | True | By Arthur J. Daleyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/naval-officer-weds-.html | Naval Officer Weds ] | True | Special to Tr NaW YoPJC 'rmms. [ | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-drivers-keep-rollin.html | THE DRIVERS KEEP ROLLIN' | True | By Idwal Joneshollywood. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soviets.html | Soviets | True | E.E. CLOCK | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/spains-fascists-spur-their-drive-rift-in-leftist-bloc-in-seville.html | SPAIN'S FASCISTS SPUR THEIR DRIVE; Rift in Leftist Bloc in Seville Moves Them to Renew War on Regime -- Clashes Result. REDS BATTLE RIGHTISTS Republicans Flout Socialists in First Break in the Coalition -- Strikes Continue in Nation. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-russia-graduates-her-first-generation-first-graduates-of-new.html | NEW RUSSIA GRADUATES HER FIRST GENERATION; FIRST GRADUATES OF NEW RUSSIA A Generation Born Under The Regime Now of Age | True | By Walter Durantymoscow. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/many-london-streets-are-quaintly-named.html | MANY LONDON STREETS ARE QUAINTLY NAMED | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/brazil-will-reduce-coffee-production-25-sacrifice-quota-will-be.html | BRAZIL WILL REDUCE COFFEE PRODUCTION; 25% Sacrifice Quota Will Be Imposed -- Wider Distribution Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rotc-contest-close-only-few-points-separate-companies-at-plattsburg.html | R.O.T.C CONTEST CLOSE; Only Few Points Separate Companies at Plattsburg Camp. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lake-george-events.html | LAKE GEORGE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/city-to-sell-land-at-auction-july-15-excess-plots-acquired-for.html | CITY TO SELL LAND AT AUCTION JULY 15; Excess Plots, Acquired for Subway Building, Valued at $1,085,750 Minimum. LARGEST SITE $275,000 Purchasers May Give Up to 75 Per Cent in Mortgages at 5 Per Cent Rate. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/attack-guarantees-for-refrigerators-retailers-will-seek-conferences.html | ATTACK GUARANTEES FOR REFRIGERATORS; Retailers Will Seek Conferences With Producers in an Effort to Reduce 'Burden.' | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jersey-veterans-parade-march-during-state-encampment-of-vfw-at.html | JERSEY VETERANS PARADE; March During State Encampment of V.F.W. at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/electing-leaders-life-tenure-for-congressmen-at-large-suggested.html | ELECTING LEADERS; Life Tenure for Congressmen At Large Suggested | True | M. WEBB OFFUTT | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/meet-the-research-man.html | MEET THE RESEARCH MAN | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jonathan-edwards-member-of-new-york-law-firm-dies-2-daysafter.html | JONATHAN EDWARDS; Member of New York Law Firm Dies 2 DaysAfter Father Succumbs. | True | Special to THN 2T'e-W YORK TMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/federal-review-of-trade-steel-power-carloadings-up-in-week-to-june.html | FEDERAL REVIEW OF TRADE; Steel, Power, Carloadings Up in Week to June 20. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/400-girls-at-northfield-dean-robbins-conducts-lecture-series-at.html | 400 GIRLS AT NORTHFIELD; Dean Robbins Conducts Lecture Series at Conference. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jean-b-peeples-is-wed-washington-d-c-girl-he-bride-of-benjamin.html | JEAN B. PEEPLES IS WED; Washington, D. C., Girl he Bride of Benjamin William Dudley 3d. | True | Special to THE NEW YORE TrEs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/trees-that-whistle-and-glow.html | TREES THAT WHISTLE AND GLOW | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rev-edmund-wells-retired-baptist-minister-kdest-alumnus-of-hill.html | REV. EDMUND WELLS; ,. Retired Baptist Minister '{}ldest Alumnus of HIll School, | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/showers-send-crowds-dashing-to-and-from-seats-set-up-on-franklin.html | Showers Send Crowds Dashing To and From Seats Set Up on Franklin Field; 105,000 JAM FIELD TO HEAR ROOSEVELT Clear Skies, Replacing Rain, Revive Crowds and Bring Roars of Greeting. LIGHTS MAKE DAY OF NIGHT Paper Scraps Are Showered on President as He Rides Through Grounds. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/covent-garden-opera-season-comes-to-an-end-weaknesses-of-londons.html | COVENT GARDEN OPERA SEASON COMES TO AN END; Weaknesses of London's Lyric Theatre --absence of Any Novelties | True | By F. Bonavia London, June 8, 1936. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/scarborough-pair-victor-in-doubles-steele-and-maccall-conquer.html | SCARBOROUGH PAIR VICTOR IN DOUBLES; Steele and MacCall Conquer Daniels and Low of Choate in School Net Final. MATCH CLOSELY FOUGHT Winners Stage Rally in the Last Set to Triumph by 3-6, 6-4, 6-4, 1-6, 6-4. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/skilled-workers-flock-off-relief-wpa-loses-3500-to-private-jobs-and.html | SKILLED WORKERS FLOCK OFF RELIEF; WPA Loses 3,500 to Private Jobs and 5,300 More Leave ERB for Paid Positions. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/empire-city-meet-starts-on-friday-session-will-last-22-days-and.html | EMPIRE CITY MEET STARTS ON FRIDAY; Session Will Last 22 Days and $150,000 in Purses Will Be Distributed. SIX ATTRACTIVE STAKES Discovery, Azucar, Granville, Cavalcade, Rosemont and Only One Among Eligibles. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cleveland-opens-lakes-exposition-girl-kin-of-moses-cleaveland-cuts.html | CLEVELAND OPENS LAKES EXPOSITION; Girl, Kin of Moses Cleaveland, Cuts Ribbon at Gateway to Admit the Crowds. SIGNAL FROM PRESIDENT Button Pressed at the Capital Giving Access to the Colorful Grounds of Maritime Fair. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/phyllis-daywed-to-daniel-in6alls-member-of-new-york-family-ta-kes-a.html | PHYLLIS DAY.WED TO DANIEL IN6ALLS; Member of New York Family Ta. kes a Messachusetts Girl as His Bride, | True | Special to THS NEW 'YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/drought-situation-acute-crop-conditions-in-cleveland-area-under-the.html | DROUGHT SITUATION ACUTE; Crop Conditions in Cleveland Area Under the 10-Year Average. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/transjordan-raid-feared.html | Trans-Jordan Raid Feared | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/auto-club-opposes-parking-meter-plan-such-a-city-ordinance-would-be.html | AUTO CLUB OPPOSES PARKING METER PLAN; Such a City Ordinance Would Be Unconstitutional and Undesirable, It Contends. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/newports-season-begins-the-holiday-week-ushers-in-the-first-of-a.html | NEWPORT'S SEASON BEGINS; The Holiday Week Ushers in the First of A Series of Dinners and Clambakes | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lacetrimmed-togas-worn-at-harvard-in-1836.html | Lace-Trimmed 'Togas' Worn at Harvard in 1836 | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/an-illuminating-study-of-lucretius-lucretius-poet-and-philosopher.html | An Illuminating Study of Lucretius; LUCRETIUS, POET AND PHILOSOPHER. By E.E. Sikes. 188 pp. New York: The Macmillan Company. $2.25. | True | WALTER LITTLEFIELD. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/international-scout-visits.html | INTERNATIONAL SCOUT VISITS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/quadruple-crash-kills-one-hurts-7-two-trucks-and-two-autos-in.html | QUADRUPLE CRASH KILLS ONE, HURTS 7; Two Trucks and Two Autos in Collision Near Plainfield -Driver Held for Drinking. 2 DIE IN ANOTHER MISHAP Woman and Man Are Victims in Crash of Three Cars on Black Horse Pike. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-walker-long-i.html | I Walker -- Long I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/stabilization-pact-urged-by-bankers-18-countries-represented-at.html | STABILIZATION PACT URGED BY BANKERS; 18 Countries Represented at Meeting in Paris to Discuss Financial Problems. EXCHANGE CONTROL IS HIT R.S. Hecht of New Orleans Says Washington Will Not Stand in Way of an Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/40-colleges-teach-by-mail-yearround-study-made-possible-for-more.html | 40 COLLEGES TEACH BY MAIL; Year-Round Study Made Possible for More Than 100,000 | True | By Pauline F. Geffen | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/concert-programs-of-the-current-week-harold-bauer-and-new-works-at.html | CONCERT PROGRAMS OF THE CURRENT WEEK; 'Harold Bauer and New Works at the Stadium -- Goldman Band and Federal Project Schedules -- Open Air Opera -- City Amateur Symphony Orchestra | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/events-of-interest-in-shipping-world-heavy-eastbound-travel-brings.html | EVENTS OF INTEREST IN SHIPPING WORLD; Heavy Eastbound Travel Brings Rush of Business to Shops That Sell Gifts. A PURSER IS DISAPPOINTED Misses Chance for an Atlantic Voyage -- Crowley Is Urged for Maritime Authority. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/semiannual-report-in-which-an-amateur-statistician-adds-2-and-2-and.html | SEMI-ANNUAL REPORT; In Which an Amateur Statistician Adds 2 and 2 and Gets a Sunday Story | True | By Frank S. Nugent | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/penance.html | Penance | True | MORRIS CUKOR | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/oneroom-schoolhouses-are-chiefly-in-midwest.html | ONE-ROOM SCHOOLHOUSES ARE CHIEFLY IN MIDWEST | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-walter-d-daskam.html | MRS. WALTER D. DASKAM | True | Special to THE ISW NORX TLES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/edward-sets-a-new-style-for-kings-the-king-sets-a-new-style-edward.html | EDWARD SETS A NEW STYLE; FOR KINGS THE KING SETS A NEW STYLE Edward Is First a Man And Then a Monarch | True | By Clair Pricelondon. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/atson-sterling-i.html | atson -Sterling I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/turks-to-retry-8-freed-in-plot.html | Turks to Retry 8 Freed in Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/portrait-of-a-kansas-wife-mrs-landon-who-in-the-parlance-of-her.html | PORTRAIT OF A KANSAS WIFE; Mrs. Landon, Who in the Parlance of Her Neighbors Is 'Folksy,' Talks of Her Husband and Children and States Her Philosophy PORTRAIT OF A KANSAS WIFE Mrs. Landon Talks of Husband and Children And States the Philosophy She Lives By | True | By Warren Moscowtopeka. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/city-college-plans-courses-in-hygiene-new-curriculum-will-prepare.html | CITY COLLEGE PLANS COURSES IN HYGIENE; New Curriculum Will Prepare Students to Be Teachers of Physical Education. SPORT TO BE EMPHASIZED Child Anatomy, Safety and First Aid Are Special Subjects Scheduled for Study. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/south-continues-march.html | South Continues March | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/south-africa-bars-high-duties.html | SOUTH AFRICA BARS HIGH DUTIES | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sales-are-spread-out-position-of-independents-shows-improvement.html | SALES ARE SPREAD OUT; Position of Independents Shows Improvement -- Other Reports | True | By Burnham Finneydetroit. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gold-bloc-higher-in-dollar-terms-french-franc-almost-a-point-above.html | GOLD BLOC HIGHER IN DOLLAR TERMS; French Franc, Almost a Point Above Par, Leads General Hardening of Exchanges. STERLING SHARES IN RISE Operations of British Fund Are Discerned in Trend -- Covering by Shorts Also Seen. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/refrigerator-sales-rise-domestic-distribution-by-producers-totaled.html | REFRIGERATOR SALES RISE; Domestic Distribution by Producers Totaled 299,518 Units in May. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-drought-threats-spur-government-aid-fourfold-permanent-program.html | NEW DROUGHT THREATS SPUR GOVERNMENT AID; Four-Fold Permanent Program Now Augmented by Immediate Help In Great Plains States | True | By Frank L. Kluckhohn | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nervous-diseases-contention-that-aliens-suffer-most-from-them.html | NERVOUS DISEASES; Contention That Aliens Suffer Most From Them Denied | True | SIEGFRIED BLOCK | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-campaign-warning.html | A CAMPAIGN WARNING | True | By Raymond Moley, A Former Member of the "Brain Trust," In An Editorial Addressed To Both Major Parties. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/elaborate-programs-will-greet-the-fourth-at-the-various-clubs.html | Elaborate Programs Will Greet the Fourth at The Various Clubs | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/order-curbs-athletics-ban-on-coaching-by-officers-heading-rotc.html | ORDER CURBS ATHLETICS; Ban on Coaching by Officers Heading R.O.T.C. Units Hits Small Colleges | True | By Philip C. Bennett. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/james-h-denton.html | JAMES H. DENTON | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soccer-team-in-olympics-us-entry-assured-with-donation-by.html | SOCCER TEAM IN OLYMPICS; U.S. Entry Assured With Donation by Association -- Triner Named. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/labor-in-the-campaign.html | LABOR IN THE CAMPAIGN | True | By Louis Waldman, Socialist Leader, In Remarks To the Tamiment Economic and Social Institute At Camp Tamiment, Pa. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bestdog-awards-have-wide-choice-during-sixmonth-period-59-events.html | BEST-DOG AWARDS HAVE WIDE CHOICE; During Six-Month Period 59 Events Were Held and 23 Breeds Were Selected. TREND BREAKS PRECEDENT Registrations for May Create a New Mark -- Cocker Spaniel Exhibition Today. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/riedel-of-pendleton-canoe-club-scores-easily-in-olympic-final.html | Riedel of Pendleton Canoe Club Scores Easily in Olympic Final; Veteran Paddler Beats Folks, Clubmate, by Quarter-Mile in OneMan Double Blades Event at Philadelphia -- Gaehler and Lofgren Home First in Tandem Competition. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-fixing-bared-by-drukman-jury-as-3-are-convicted-court-orders-an.html | NEW 'FIXING' BARED BY DRUKMAN JURY AS 3 ARE CONVICTED; Court Orders an Inquiry After Juror Finds Note in Pocket -- He Voted All Guilty. SPLIT ON GEOGHAN AIDE Two Hold Out for Acquittal of W.W. Kleinman and Dardis, City Detective. SENTENCES TO BE TUESDAY Maximum Term Is Year in Jail and $500 Fine -- Todd Weighs Trying Two Again. NEW 'FIXING' BARED IN DRUKMAN TRIAL | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/stockholm-sees-oneill-the-great-god-brown-and-ah-wilderness-have.html | STOCKHOLM SEES O'NEILL; 'The Great God Brown' and 'Ah, Wilderness!' Have Been Produced Recently | True | ALMA LUISE OLSON. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-new-books-on-saintebeuve-two-new-books-on-saintebeuve.html | Two New Books on Sainte-Beuve; Two New Books on Sainte-Beuve | True | By Charles Cestreparis. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/purchasing-expands-here-industrial-conditions-in-this-area-also.html | PURCHASING EXPANDS HERE; Industrial Conditions in This Area Also Continue Favorable. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-faylowery-i.html | I Fay Lowery I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/topeka-democrats-gather.html | Topeka Democrats Gather | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/western-exploits-catch-em-alive-jack-the-life-and-adventures-of-an.html | Western Exploits; "CATCH 'EM ALIVE JACK." The Life and Adventures of an American Pioneer. By John R. Abernathy. Introduction by Kermit Roosevelt. Illustrated. 224 pp. New York: Association Press. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wisconsin-fete-begins-centennial-celebration-traces-the-history-of.html | WISCONSIN FETE BEGINS; Centennial Celebration Traces the History of the State. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dj-mcoy-disbarred-in-new-haven-decision-judge-jennings-acts-on.html | D.J. M'COY DISBARRED IN NEW HAVEN DECISION; Judge Jennings Acts on Charge of Misappropriation of Estate's Funds. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/camp-opens-wednesday-heckscher-foundation-to-care-for-800-children.html | CAMP OPENS WEDNESDAY; Heckscher Foundation to Care for 800 Children This Season. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/xele1v-s-hubbard-bride-of-r-s-baird-i-iev-thomas-watson-performs.html | XELE1V S. HUBBARD BRIDE OF R. S. BAIRD; I Iev. Thomas Watson Performs Ceremony at White Plains Home of Her Parents. | True | Special to THz Nzw 3COR T | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soviet-enacts-law-to-increase-births-abortions-are-banned-divorces.html | SOVIET ENACTS LAW TO INCREASE BIRTHS; Abortions Are Banned, Divorces Taxed and Aid Is Ordered for Big Families. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/paris-in-early-summer-a-potpourri.html | PARIS IN EARLY SUMMER: A POTPOURRI | True | By Ruth Green Harrisparis. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dr-giovanni-grana.html | DR; GIOVANNI GRANA | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/remingtonrand-calls-911-men.html | Remington-Rand Calls 911 Men | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/off-for-sweden-in-tiny-boat.html | Off for Sweden in Tiny Boat | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/italy-votes-big-fund-1300000000-lire-appropriated-for-african.html | ITALY VOTES BIG FUND; 1,300,000,000 Lire Appropriated for African Adventure. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/antilehman-slant-denied-swope-challenges-story-of-coolness-in-state.html | ANTI-LEHMAN SLANT DENIED; Swope Challenges Story of Coolness in State Delegation. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/south-faces-cotton-dilemma-how-can-she-produce-below-cost-and-still.html | SOUTH FACES COTTON DILEMMA; How Can She Produce Below Cost and Still Care for People Dependent on Crop? | True | By Paul A. Porter | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rents-under-mortgages-court-rules-they-must-be-held-for-certificate.html | RENTS UNDER MORTGAGES; Court Rules They Must Be Held for Certificate Owners. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/banners-of-the-season-the-succession-of-leaf-and-bloom-will-be-the.html | BANNERS OF THE SEASON; The Succession of Leaf and Bloom Will Be The Subject of a Special Study | True | By C.f. Talman | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miniature-gardening-the-hobbyist-creates-tiny-replicas-of-woodland.html | MINIATURE GARDENING; The Hobbyist Creates Tiny Replicas of Woodland Scenes in Dishes | True | By Patten Beard | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/streeton-wheaton.html | Streeton -- Wheaton | True | Special to THg NEW NORX TBS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/night-wind-and-oriole-among-victors-as-89-boats-sail-in-regatta-on.html | Night Wind and Oriole Among Victors as 89 Boats Sail in Regatta on Sound; SEVEN SEAS WINS IN 12-METER CLASS Beats Cantitoe by More Than 3 Minutes -- Spartan Scores in Race With Iris. WIND IS LIGHT AND FLUKY Oriole, Nixie and Night Wind Also Among the Victors in New Rochelle Y.C. Event. | True | By John Rendelspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-races-variety-of-styles-smartly-worn.html | THE RACES; Variety of Styles Smartly Worn | True | PARIS.K.C. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/big-wars-shadow-over-africa-lifts-britains-steps-for-peace-halt.html | BIG WAR'S SHADOW OVER AFRICA LIFTS; Britain's Steps for Peace Halt Italian Preparation to Invade Her Domain. RENEWED AMITY TENUOUS | True | By Herbert L. Matthewswireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/horst-boney.html | Horst -Boney | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/police-in-newark-shifted-after-raid-captain-and-12-detectives-are.html | POLICE IN NEWARK SHIFTED AFTER RAID; Captain and 12 Detectives Are Demoted as Result of Horse Race Gaming Arrests. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/parade-for-garner-balked-by-fatigue-only-half-of-delegates-too.html | PARADE FOR GARNER BALKED BY FATIGUE; Only Half of Delegates, Too Tired for Much Shouting, Present for Nomination. 'CACTUS JACK' IS LAUDED Allred and Many Seconders Hail Roosevelt's 'Partner' -- Convention Then Adjourns. | True | By James A. Hagerty | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/inequalities-seen-in-railroad-plans-managements-and-owners-of.html | INEQUALITIES SEEN IN RAILROAD PLANS; Managements and Owners of Securities Differ in Views of Reorganizations. EXAMPLE OF ROCK ISLAND Bondholders, in Other Situations, Also Look Askance at Proposals for Stock. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-autumn-hats-are-here.html | NEW AUTUMN HATS ARE HERE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/books-and-authors.html | Books and Authors | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/8pecie.html | 8pecie. | True | l to T. l'Ex,' Yon TS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/british-postal-services-show-11250000-profit.html | British Postal Services Show 11,250,000 Profit | True | British Official Wireless | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/margaret-posey-married-i.html | Margaret Posey Married I | True | ,Special to THS Nv YORK TZMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/frances-lheobalds-plans-i.html | Frances Theobald's Plans I | True | Special to Ta Nv YORK TnES. I | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dwight-davises-jr-are-dinner-hosts-entertain-at-southampton-home.html | DWIGHT DAVISES JR. ARE DINNER HOSTS; Entertain at Southampton Home for Mrs. Wm. T. Wetmore, Philip Tiffany. J.M. MOREHEADS HONORED Mr. and Mrs. Rufus L. Patterson Give a Dinner for Them -Other Social Happenings. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/reelected-by-business-women.html | Re-elected by Business Women | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/arabs-side-cited-they-are-seen-as-wanting-their-country-for.html | ARABS' SIDE CITED; They Are Seen as Wanting Their Country for Themselves | True | SHAH-MIR | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/quits-league-union-sir-austen-chamberlain-objects-to-policy-on.html | QUITS LEAGUE UNION; Sir Austen Chamberlain Objects to Policy on Sanctions. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/roosevelt-and-smith-a-new-act-has-begun-in-watch-by-the-nation-a.html | ROOSEVELT AND SMITH;; A New Act Has Begun in Watch by the Nation A DRAMA OF POLITICS a Vivid Play of Events for the Past 20 Years THE DRAMA OF SMITH AND ROOSEVELT A New Act Is Begun in a Vivid Play of Events Watched by the Nation for Nearly 20 Years | True | By James Kieran | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dietzold-clark.html | Dietzold -- Clark | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/elizabeth-becoe8-engjigid-granddaughter-o-suffragan-bishop-of-new.html | ELiZ/iBETH:'" BECOE8 ENGJIGID; Granddaughter o{ Suffragan Bishop of New York Will Be Wed to John W. Fra.nklin. MADE DEBUT 2 YEARS AGO Member of Richmond, Va., Family, Fiance, Princeton Alumnus, Is Studying Architecture. | True | Special to Tmc Nlw No TI3, ' | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/yacht-club-holds-a-regatta-dinner-200-members-and-guests-are.html | YACHT CLUB HOLDS A REGATTA DINNER; 200 Members and Guests Are Present at Annual Event of New Rochelle Group. BEACH CLUB PLANS DANCE Child Study Association Will Be Beneficiary July 11 -- Horse Show to Be at Rye. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/teacher-bride-of-pupil-woman-49-and-youth-of-20-are-married-at.html | TEACHER BRIDE OF PUPIL; Woman, 49, and Youth of 20 Are Married at Niagara Falls. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/plans-cruise-to-chicago.html | Plans Cruise to Chicago | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/found-unconscious-after-100000-theft-exconvict-was-suspected-in.html | FOUND UNCONSCIOUS AFTER $100,000 THEFT; Ex-Convict Was Suspected in Robbery and Kidnapping of New York Jewelers. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/editorial-views-a-break-for-landon.html | Editorial Views; "A BREAK FOR LANDON" | True | From The Kansas City Star | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-meeting-by-gabriel-increase-in-stock-voted-in-may-will-be.html | NEW MEETING BY GABRIEL; Increase in Stock Voted in May Will Be Reconsidered July 27. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/one-dead-one-hurt-in-west.html | One Dead, One Hurt in West | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fultonmoyer-i.html | FultonMoyer I | True | Special to THE YORI TnES. ] | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rowed-with-rib-fracture-daggett-californian-unaware-of-nature-of-in.html | ROWED WITH RIB FRACTURE; Daggett, Californian, Unaware of Nature of Injury in Race. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/asbury-park-style-show.html | ASBURY PARK STYLE SHOW | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/trade-rise-spurs-traffic-rivalry-coast-ship-lines-fearing-to-lose.html | TRADE RISE SPURS TRAFFIC RIVALRY; Coast Ship Lines, Fearing to Lose Business to Railroads, Seek to End Strife. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-gwendolen-ray-bride-in-summit-marrlage-to-graeme-jackson-tpearce.html | , GWENDOLEN RAY BRIDE IN SUMMIT; Marrlage to Graeme Jackson tPearce Takes Place at Home of Her Parengs. | True | Speclal to T NEV YORK TS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-revolt-in-the-march-of-physics-the-revolution-in-physics-by-ernst.html | A Revolt in the March of Physics; THE REVOLUTION IN PHYSICS. By Ernst Zimmer. With an Introduction by Max Planck. Translated by H. Stafford Hatfield. 240 pp. New York: Harcourt, Brace & Co. $3.75. | True | WILLIAM MARIAS MALISOFF. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mules-entertained-at-work-by-radio-but-they-show-no-appreciation-of.html | MULES ENTERTAINED AT WORK BY RADIO; But They Show No Appreciation of Set Put on Cultivator by Arkansas Farmer. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/approval.html | Approval | True | DOROTHY ADAMS MOORE | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-e-lblack-married.html | MRS. E. LBLACK MARRIED | True | She Becomes Bride ot Vincent ] | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-charles-_-_p-minerney-retired-night-manager-here-of-the-postal.html | ' CHARLES.. -_ _P' M'INERNEY; ' Retired Night Manager Here of[ the Postal Telegraph Company. I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/federal-youth-aid-will-be-expanded-williams-outlines-program-made.html | FEDERAL YOUTH AID WILL BE EXPANDED; Williams Outlines Program Made Possible by Increase Voted in Funds. PRESIDENT PRAISES WORK In Letter He Says First Year Has Shown a High Return on the Investment. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/kopp-piperone.html | Kopp -- Piperone | True | Special to Til NBW YORX TIMaS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/500000-colliery-loan-wyoming-valleys-5s-will-be-offered-tomorrow.html | $500,000 COLLIERY LOAN; Wyoming Valley's 5s Will Be Offered Tomorrow. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/neneyer-mcdonough.html | Neneyer -- McDonough | True | Special to T lw YOR: TLS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/testing-group-to-meet-1200-to-attend-convention-of-experts-on.html | TESTING GROUP TO MEET; 1,200 to Attend Convention of Experts on Materials, | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hatless-taxi-driver-gets-ticket.html | Hatless Taxi Driver Gets Ticket | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/j-mrs-s-m-beard-jr.html | J MRS. $. M. BEARD JR. | True | I Special to THE I'W YORK Ts. J | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/boyers-childs.html | Boyers -Childs | True | Special to THN NEW Yol: TIMEg___ | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/six-in-auto-killed-by-train-upstate-bronx-couple-taking-son-to-camp.html | SIX IN AUTO KILLED BY TRAIN UP-STATE; Bronx Couple Taking Son to Camp Believed Among Victims in Accident Near Utica. MANHATTAN FAMILY IN CAR Heavy Rain Thought to Have Obscured Signal at Crossing on Lackawanna. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/claims-train-speed-record.html | Claims Train Speed Record | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/caterpillars-eat-ontario-northern-part-of-province-unable-to-cope.html | CATERPILLARS EAT ONTARIO; Northern Part of Province Unable to Cope With Scourge of Hungry Invaders | True | Special Correspondence, THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/farley-still-postmaster-general-again-chosen-to-head-the-national.html | Farley, Still Postmaster General, Again Chosen to Head the National Committee; FARLEY RE-ELECTED BY ACCLAMATION Deficit Paid Off, the Chairman Reports 'Sufficient Funds' in Democratic Chest. MAKES NEW DEAL ISSUE National Committee Picks 18 Vice Chairmen, Led by Garner; Plans Headquarters Here. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rattlesnake-derby-planned.html | Rattlesnake Derby Planned | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/warns-of-fireworks-dr-parran-urges-only-community-displays-by.html | WARNS OF FIREWORKS; Dr. Parran Urges Only Community Displays by Experts. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pick-mural-artists-for-justice-bureau-treasury-advisers-name-three.html | PICK MURAL ARTISTS FOR JUSTICE BUREAU; Treasury Advisers Name Three to Execute Decorations for Panels at Washington. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/tourists-liquor-to-be-taxed-now-new-customs-regulation-kills-100.html | TOURISTS' LIQUOR TO BE TAXED NOW; New Customs Regulation Kills $100 Tax-Free Exemption for Returning Travelers. A GALLON ONLY ALLOWED Ruling, Effective Immediately, to Hit Passengers Arriving Today on Two Ships. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/millard-sheets-california-artist-millard-sheets-text-by-arthur.html | Millard Sheets, California Artist; MILLARD SHEETS. Text by Arthur Millier, Dr. Hartley Burr Aleaxander, Merle Armitage and the Publisher. Twenty-eight Reproductions and One Original Lithograph. Los Angeles and New York: Dalzell Hatfield. $5. | True | E.A.J. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/5cent-ration-for-japan-scientist-works-it-out-for-500-daily-menus.html | 5-CENT RATION FOR JAPAN; Scientist Works It Out for 500 Daily Menus After Analyzing 6,000 Foods | True | By Edgar Lajtha | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/astrologys-origin-instead-of-a-racket-it-is-held-an-honorable-study.html | ASTROLOGY'S ORIGIN; Instead of a Racket, It Is Held An Honorable Study | True | R.P. DAILY | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/elliott-merricks-second-novel-is-in-the-line-of-the-new-romantic.html | Elliott Merrick's Second Novel Is in the Line of the New Romantic Movement; EVER THE WINDS BLOW. By Elliott Merrick. 382 pp. New York: Charles Scribner's Sons. $2.50. | True | EMERSON.STANLEY YOUNG. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/genius-of-edison-features-exhibit-his-influence-on-marvels-of-today.html | GENIUS OF EDISON FEATURES EXHIBIT; His Influence on Marvels of Today Is Traced in Show of Science and Industry. WIDOW VISITS DISPLAY Contribution of Inventor to Light Is Illustrated by First Incandescent Bulb. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/kelly-married-to-edwin-h-bo-pratt-1-ailenn-setting-of-flowe_.html | Kelly Married to Edwin H. Bo Pratt 1 Ailenn Setting of Flowe_ rsinBerkshire Hills] | True | Special to T NW o TM8. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/spain-makes-effort-to-attract-tourists-system-of-information.html | SPAIN MAKES EFFORT TO ATTRACT TOURISTS; System of Information Bureaus Established -- Cheap Pesetas Being Furnished. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/becker-jacobs.html | Becker -- Jacobs | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sporting-goods-sales-up-gains-ranging-as-high-as-300-reported-by.html | SPORTING GOODS SALES UP; Gains Ranging as High as 300% Reported by Manufacturers. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/taxation.html | Taxation | True | WILLIAM F. FOWLER | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/adirondack-playspots-beckon-resorts-in-new-yorks-vast-lake-and.html | ADIRONDACK PLAYSPOTS BECKON; Resorts in New York's Vast Lake and Mountain Region Are Ready to Receive a Record Outpouring of Vacationists | True | By Hazel K. Wharton | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chile-seeks-tokyo-trade-commercial-commission-will-leave-soon-for.html | CHILE SEEKS TOKYO TRADE; Commercial Commission Will Leave Soon for Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nominating-conventions.html | NOMINATING CONVENTIONS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sharp-gains-seen-in-volume-of-ads-outlooks-is-viewed-favorably-as.html | SHARP GAINS SEEN IN VOLUME OF ADS; Outlooks Is Viewed Favorably as Rise in First Six Months Surpasses Expectations. 15% INCREASE PREDICTED National Copy in Newspapers Leads the Upward Surge in Linage So Far. | True | By William J. Enright | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/it-cant-happen-in-the-senate.html | IT CAN'T HAPPEN IN THE SENATE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-joseph-loeb.html | MRS. JOSEPH LOEB | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/5story-house-caves-in-harlem-tenement-vacant-two-years-was-being.html | 5-STORY HOUSE CAVES IN; Harlem Tenement, Vacant Two Years, Was Being Renovated. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/heavy-sales-of-rugs-and-furniture-seen-orders-for-floor-covering.html | HEAVY SALES OF RUGS AND FURNITURE SEEN; Orders for Floor Covering Lines Are Expected Now to Reach Highest Level Since 1929. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/turks-put-poser-to-europe-request-for-right-to-fortify-straits-may.html | TURKS PUT POSER TO EUROPE; Request for Right to Fortify Straits May Open Door to More Treaty Revisions | True | By Robert L. Baker | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/at-dixville-notch.html | AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/state-socialists-choose-laidler-thomas-praises-intellectual.html | STATE SOCIALISTS CHOOSE LAIDLER; Thomas Praises Intellectual Qualifications and Ability to Fill Governorship. REST OF SLATE PICKED Standard Bearer Says Party Has Always Seen Seeds of Insecurity in Capitalism. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/father-magrath-unchanged.html | Father Magrath Unchanged | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/1viiss-younger-dies-sliffrage-leader-chief-lobbyist-in-washington.html | 1VIISS YOUHGER DIES; SLIFFRAGE LEADER; Chief Lobbyist in Washington in Last Years of Fight to Win Vote for Women. WAS WHITE HOUSE PICKET Converted to Movement by Her Experience as a Settlement Worker on East Side. | True | Spectal to THE IZ'W' YORE Ts. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/old-heidelberg-and-new-the-university-on-its-550th-birthday-stands.html | OLD HEIDELBERG AND NEW; The University, on Its 550th Birthday, Stands Greatly Altered by the Nazis | True | By Waldemar Kaempffert | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/planning-for-shrubs-the-early-blooming-kinds-are-best-set-out-a.html | PLANNING FOR SHRUBS; The Early Blooming Kinds Are Best Set Out a Season in Advance | True | By Donna Ashworth | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pages-ann-leads-fleet.html | Page's Ann Leads Fleet | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/haskins-lovering.html | Haskins -Lovering | True | Special to T NV7 YORK TLMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rickards-watts.html | Rickards -Watts | True | '1 Special to TKZ NEW YORK Trams. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/richardson-strachan.html | Richardson -- Strachan | True | Special to THg Ng/ YORK Ts. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/museum-to-close-for-2-months.html | Museum to Close for 2 Months | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/geneva-staff-man-looks-for-change-american-member-of-league.html | GENEVA STAFF MAN LOOKS FOR CHANGE; American Member of League Secretariat Outlines Some of the Possibilities. | True | By Albin E. Johnson | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/vera-reynolds-wed-in-senators-home-niece-of-william-h-king-of-utah.html | VERA REYNOLDS WED IN SENATOR'S HOME; Niece of William H. King of Utah Married in Washington to Thomas M. Waddoups. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/poverty-causes-spains-ills-absentee-landlordism-and-concentration.html | POVERTY CAUSES SPAIN'S ILLS; Absentee Landlordism and Concentration of Wealth Are Principal Factors | True | By Frederick T. Birchallwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wallace-appoints-drought-aid-board-group-of-six-will-coordinate.html | WALLACE APPOINTS DROUGHT AID BOARD; Group of Six Will Coordinate Department's Efforts and Cooperate With WPA. PARLEY AT WHITE HOUSE Huge Fund Likely to Be Allocated This Week -- Record Conditions Are Feared. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mildred-m-lenox-wed-to-a-w-lowe-ceremony-performed-by-rev-j-c.html | MILDRED M. LENOX WED TO A. W. LOWE; Ceremony Performed by Rev. J, C. Stephenson in Church at Ridgefield Park. | True | Special to THK IEW YORK TIM.8. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-york-exciting-to-jungle-visitor-but-she-thinks-two-months-in.html | NEW YORK EXCITING TO JUNGLE VISITOR; But She Thinks Two Months in This Hubbub Will Make Her Anxious to Go Home. LIVES ALONE WITH INDIANS Acts as Guide to Explorers and Runs a Gold Mine Deep in British Guiana. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bortz-moatz.html | Bortz -- Moatz | True | Special to THE IEW YORX TES | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/j-j-schoonhoven-educator-is-deal-associated-for-40-years-with-the.html | J. J. SCHOONHOVEN, :EDUCATOR, IS- DEAI}; Associated for 40 Years With the Brooklyn Institute of Arts and Sciences, ON FACULTY AT N, Y. U. Instructor in Biology for the{ Last Five Years -- Also Was Active as a Lecturer. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ps-straus-feted-at-60-store-head-and-philanthropist-is-guest-at.html | P.S. STRAUS FETED AT 60; Store Head and Philanthropist Is Guest at Surprise Party. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/south-texas-suffers-in-baby-hurricane-buildings-boats-and-crops.html | SOUTH TEXAS SUFFERS IN BABY HURRICANE; Buildings, Boats and Crops Damaged on Southern Coast -- Tattooed Lady Loses a Tent. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/heads-berkshire-farm-wg-lane-succeeds-st-carter-at-industrial.html | HEADS BERKSHIRE FARM; W.G. Lane Succeeds S.T. Carter at Industrial Institution. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/harvesting-the-small-talk-of-great-people-what-i-left-unsaid-by.html | Harvesting the Small Talk Of Great People; "What I Left Unsaid," by Daisy, Princess of Pless, Records The Gossip of Pre-War Courts and Post-War Travels WHAT I LEFT UNSAID. By Daisy, Princess of Pless. Edited by Major Desmond Chapman-Huston. 301 pp. Illustrated. New York: E.P. Dutton & Co. $3.50. | True | By P.w. Wilson | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/voice-trials-to-begin-metropolitan-school-to-select-members.html | VOICE TRIALS TO BEGIN; Metropolitan School to Select Members Starting Next Week. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pressure-in-ticket-sale-denied.html | Pressure in Ticket Sale Denied | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ordinance-of-1784-that-congress-rejected-it-then-regarded-as.html | ORDINANCE OF 1784; That Congress Rejected It Then Regarded as Strange | True | JOHN H. GALL | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/goodwin-pressed-to-score-on-links-beats-buckingham-1-up-after.html | GOODWIN PRESSED TO SCORE ON LINKS; Beats Buckingham, 1 Up, After Routing Lander, in Briar Hills Invitation Golf. TYNAN TOPS LOFTUS, 1 UP Hotaling Defeats Birch, 2 Up, -- Pearce Is Victor Over Petti-John and Dr. Foley. | True | By John M. Brennanspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/excess-reserves-puzzling-bankers-plans-by-colt-and-shields-for.html | EXCESS RESERVES PUZZLING BANKERS; Plans by Colt and Shields for Handling Gold Imports Meet Some Criticism. WIDEN TREASURY POWER Increases in Government Debt and Interest Charges Are Viewed as Drawbacks. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/us-midshipmen-leave-england.html | U.S. Midshipmen Leave England | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nuptials-are-held-for-miss-miller-she-becomes-bride-of-james.html | NUPTIALS ARE HELD FOR MISS MILLER; She Becomes Bride of James Gardiner Chalmers of Babylon, L. I. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/whist-league-opens-tourney-at-chicago-jacoby-denies-that-he-has.html | WHIST LEAGUE OPENS TOURNEY AT CHICAGO; Jacoby Denies That He Has Arranged With Culbertson to Merge Systems. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/matson-stops-goodman-wins-by-3-and-1-to-join-dawson-victor-over.html | MATSON STOPS GOODMAN; Wins by 3 and 1 to Join Dawson, Victor Over Emery, in Final. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/roberta-owen-engaged-m-she-will-become-the-bride-of-harry-seaman-in.html | ROBERTA OWEN ENGAGED; m ,She Will Become the Bride of Harry Seaman in September. | True | 8pecln] to,THE NeW 'YOR TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/text-of-roosevelt-address-the-text-of-roosevelts-acceptance-speech.html | Text of Roosevelt Address; The Text of Roosevelt's Acceptance Speech | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dinner-party-given-in-devon-yacht-club-sturtevant-erdmann-honored.html | DINNER PARTY GIVEN IN DEVON YACHT CLUB; Sturtevant Erdmann Honored - J.L. Huttons and Louis F. Bishops Jr. Hosts. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/place-of-the-band-importance-as-artistic-medium-growing-composers.html | PLACE OF THE BAND; Importance as Artistic Medium Growing -- Composers Must Write For It | True | By Noel Straus | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bond-trades-dull-turnover-shrinks-polands-issues-in-a-moderate.html | BOND TRADES DULL; TURNOVER SHRINKS; Poland's Issues in a Moderate Rebound Following Sharp Break of Friday. TREASURY LIST IRREGULAR Secondary Rails Are Generally Easier -- Several Speculative Industrials Bought. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/six-records-fall-in-outboard-races-tyson-deemer-gar-wood-jr-set-new.html | SIX RECORDS FALL IN OUTBOARD RACES; Tyson, Deemer, Gar Wood Jr. Set New Marks in Intercollegiate Regatta. SIX RECORDS FALL IN OUTBOARD RACES | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/marxmlent.html | MarxmLent | True | Special to TH N-W YORC Trs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rev-w-a-gardiner-rites-1000-attend-services-for-pastor-of-st.html | REV. W. A. GARDINER RITES; 1,000 Attend Services for Pastor of St. Finbar's Catholic Church. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/july-adds-a-few-acts.html | JULY ADDS A FEW ACTS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-mary-groff-bride-baltimore-girl-married-in-church-to-henry.html | MISS MARY GROFF BRIDE; Baltimore Girl Married in Church to Henry Charles Zouck. | True | Special to THE YOR TEPEe. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/segregation-plan-of-sec-analyzed-stock-exchange-law-authority.html | SEGREGATION PLAN OF SEC ANALYZED; Stock Exchange Law Authority Suggests Set-Up Making All Members Dealers. ACT'S VALIDITY WEIGHED C.H. Meyer of New York Bar Sees Angles in Trading Proposals for Possible Test. SEGREGATION PLAN OF SEC ANALYZED | True | By Charles H. Meyer Author of Works On Stock Exchange Law | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/white-mountain-resorts-astir.html | WHITE MOUNTAIN RESORTS ASTIR | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/manuel-quezon-ill-of-angina-pectoris-fears-are-expressed-he-might.html | MANUEL QUEZON ILL OF ANGINA PECTORIS; Fears Are Expressed He Might Develop Complications Due to Recent Lung Ailment. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/politics-and-crime-breaking-the-link-todd-believes-the-alliance.html | POLITICS AND CRIME: BREAKING THE LINK; Todd Believes the Alliance Cannot Be Ended Without Great Difficulty, and Dewey's Investigation Bears This Out POLITICS AND CRIME: THE LINK Todd Believes the Alliance Between Them Can't Be Broken Without Great Difficulty | True | By Russell Owen | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/aba-c-round__ss-to-be-web-east-orange-girl-will-be-bride-of.html | ABA C. ROUND__SS TO BE WEB; East Orange Girl Will Be Bride of Franklin V. Taylor, | True | Special to THI NiC,V YOR: 'rIM. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-nation.html | THE NATION | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/2-sentenced-in-reich-for-spying-on-arms-czech-gets-8-years-german.html | 2 SENTENCED IN REICH FOR SPYING ON ARMS; Czech Gets 8 Years, German 15 for Getting Information on the New Program. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/puppets-go-antifascist-childrens-show-criticizes-many-of-world.html | PUPPETS GO ANTI-FASCIST; Children's Show Criticizes Many of World Leaders. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/croix-de-feu-chief-forms-new-party-aims-at-conquest-of-power-for.html | CROIX DE FEU CHIEF FORMS NEW PARTY; Aims at 'Conquest of Power for Salvation of France' by Legitimate Means. WORKERS RUN ARMS PLANT Take Over Factory as Owners Fail to Pay Taxes-30,000 Occupy Steel Work | True | By P.j. Philipwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/baby-killed-in-fall-from-auto.html | Baby Killed in Fall From Auto | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chilean-newspaper-denies-failure-of-plan-to-resume-payments-on.html | Chilean Newspaper Denies Failure of Plan To Resume Payments on Foreign Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/building-permits-up-71-from-1935-residential-construction-114-per.html | BUILDING PERMITS UP 71% FROM 1935; Residential Construction, 114 Per Cent Larger, Leads in 5-Month Comparison. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/1670-sail-on-the-columbus.html | 1,670 Sail on the Columbus | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ridder-to-go-on-zeppelin-plans-to-depart-on-aug-9-after-ending.html | RIDDER TO GO ON ZEPPELIN; Plans to Depart on Aug. 9 After Ending Duties as WPA Head. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cotton-prices-end-highest-in-season-trading-quiet-but-quotations.html | COTTON PRICES END HIGHEST IN SEASON; Trading Quiet but Quotations Rise 4 to 6 Points on Day, Led by July Contracts. CAUTION IN THE OCTOBER 4-Point Gain Made, However -Need for Rain in the West Is a Market Factor. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ship-canal-death-is-seen-in-florida-chief-sponsors-believe-it-is-a.html | SHIP CANAL 'DEATH' IS SEEN IN FLORIDA; Chief Sponsors Believe It Is a Lost Cause but Will Make It an Election Issue. BLOW TO NEW DEAL FEARED | True | By Harris G. Sims | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/young-voters-advised-christian-youth-board-urges-scanning.html | YOUNG VOTERS ADVISED; Christian Youth Board Urges Scanning Candidates' Records. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/our-way-selected-for-hunter-title-shoemakers-gelding-defeats.html | OUR WAY SELECTED FOR HUNTER TITLE; Shoemaker's Gelding Defeats Macolon to Gain Premier Award at Leesburg. MISS BELMONT TRIUMPHS Takes Junior Class With Spring Miss -- Touch-and-Out Event Goes to Scanty Anny. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sports-of-the-times-the-allstar-diamond-debate.html | Sports of the Times; The All-Star Diamond Debate | True | Reg. U.S. Pat. Off.By John Kieran | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/smoker.html | Smoker | True | WILLIAM S. CRAWFORD | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soviet-again-lifts-gold-output-rate-600000000-production-this-year.html | SOVIET AGAIN LIFTS GOLD OUTPUT RATE; $600,000,000 Production This Year Forecast -- Figure Would Set a World Record. EFFICIENCY MEETING HELD Stakhanoff Replies to Critics of His Method and Points to Faults in Mining. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rogers-ritson.html | Rogers -- Ritson | True | Special to T Nzw ORK TVrS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/campaign-issue-defined-the-president-avoids-all-personalities-in.html | CAMPAIGN ISSUE DEFINED; The President Avoids All Personalities in His Philadelphia Speech. FIGHT FOR FREEDOM SEEN Battle Today Is Like That of 1776, He Says, With New Set of 'Royalists' in Power. GARNER RENEWS PLEDGE Renominated by Acclamation, Vice President Vows His Fealty to New Deal. Tumultuous Throng Thrills to President's Call for Mandate of Country PRESIDENT DEFINES CAMPAIGN ISSUE | True | By Arthur Krockspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/litchfields-program.html | LITCHFIELD'S PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-world-swings-to-the-left-madariaga-calls-the-trend-the-result.html | 'THE WORLD SWINGS TO THE LEFT'; Madariaga Calls The Trend the Result Of 'Statistical Democracy' He Is Confident 'A Sense of Organic Democracy Will Emerge' 'THE WORLD SWINGS TO LEFT' Madariaga Blames 'Statistical Democracy,' Holding 'Organic Democracy' Will Triumph | True | By Salvador de Madariagamadrid. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/oliva-dionne-crawls-through-drainpipe-father-barred-from-the.html | OLIVA DIONNE CRAWLS THROUGH DRAINPIPE; Father, Barred From the Quintuplets, Forces Way Into Hospital Yard. | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ickes-asks-housing-bids-plans-complete-for-3000000-lowrent-project.html | ICKES ASKS HOUSING BIDS; Plans Complete for $3,000,000 Low-Rent Project at Camden. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/matilda-nogi-a-bride-her-marriage-to-dr-v4alter-booth-held-in.html | MATILDA NOGI A BRIDE; Her Marriage to Dr V4alter S. Booth Held in Elizabeth, | True | Special to TB NW Yolc Tsa. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/date-for-stock-tax-returns.html | Date for Stock Tax Returns | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-bus-esnow.html | . Bus .e-?-Snow | True | gpecial'to T NZxv YOaK Trs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dailey-mcgrath.html | Dailey -- McGrath | True | Special to T Nzw YoR rMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sec-to-press-plans-on-trading-in-fall-commission-to-take-up-rules.html | SEC TO PRESS PLANS ON TRADING IN FALL; Commission to Take Up Rules With the New York Stock Exchange First. WIDE AGREEMENT THE AIM Agency Believes Such Would Aid Solution of Problem of Broker-Dealers. | True | By Rodney Beanspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ocean-city-program.html | OCEAN CITY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-jacques-balsan-gives-tea-in-paris-straus-is-among-guests-of-the.html | MRS. JACQUES BALSAN GIVES TEA IN PARIS; Straus Is Among Guests of the Former Consuelo Vanderbilt -- Greek Princess Entertains. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sorocco-sails-home-first.html | Sorocco Sails Home First | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/clarkjackson.html | Clark-Jackson | True | I Bpedl to T -Nzw YORE T2ES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gray-decker-i.html | Gray -Decker I | True | Special to T w YORX Trqz | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/syracuse-committee-seeks-a-chancellor-dr-wp-graham-is-named.html | SYRACUSE COMMITTEE SEEKS A CHANCELLOR; Dr. W.P. Graham Is Named Temporary Head Of University When Dr. Flint Retires. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/childcamp-drive-aided-commissioner-maccormick-holds-vacations-are.html | CHILD-CAMP DRIVE AIDED; Commissioner MacCormick Holds Vacations Are Crime Curb. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/allyn-van-natta.html | Allyn -Van Natta | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/london-via-the-wireless.html | LONDON VIA THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/navajos-begin-rain-rites-trusted-white-man-delegated-to-share-in.html | NAVAJOS BEGIN RAIN RITES; Trusted White Man Delegated to Share in Ceremonials. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hope-hampton-goes-abroad.html | Hope Hampton Goes Abroad | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mit-will-feature-spectroscopy-color-summer-school-on-applied.html | M.I.T. WILL FEATURE SPECTROSCOPY, COLOR; Summer School on Applied Physics Will Cover a Wide Range on New Research. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-state-beyond-manhattan-carl-carmers-uncommon-chronicle-of-the.html | THE STATE BEYOND MANHATTAN; Carl Carmer's Uncommon Chronicle of the Other New Yorkers LISTEN FOR A LONESOME DRUM. A New York State Chronicle. By Carl Carmer. With Sketches by Cyrus LeRoy Baldridge. 382 pp. New York: Farrar & Rinehart. $3. The People of York State | True | By R.l. Duffus | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-motoring-adventure-first-trip-across-country-accomplished.html | A MOTORING ADVENTURE; First Trip Across Country Accomplished Thirty-Three Years Ago | True | By Lawrence J. Hawkinscleveland. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/talmadge-fights-to-retain-power-hope-of-national-prestige-gone-he.html | TALMADGE FIGHTS TO RETAIN POWER; Hope of National Prestige Gone, He Will Stake His Future in State on the Primaries. MAY RUN FOR THE SENATE | True | By Edwin Camp | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/held-in-theft-of-girl-pat-osborne-brother-are-arrested-by-british.html | HELD IN THEFT OF GIRL PAT; Osborne Brother Are Arrested by British Guiana Authorities. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/not-a-new-thing-present-regime-in-spain-did-not-start-churchburning.html | NOT A NEW THING; Present Regime in Spain Did Not Start Church-Burning | True | CATALONIAN | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mayor-dedicates-big-harlem-pool-turns-over-to-children-and-people.html | MAYOR DEDICATES BIG HARLEM POOL; Turns Over to 'Children and People' Swimming Center to Accommodate 1,450. SCOFFS AT 'PEDOCHIOSI' Uses Term to Reproach Those Who Object to Project -- Hails Play Facilities. MAYOR GIVES 'JOBS' TO 16 HONOR PUPILS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/zioncheck-action-pushed-warrant-for-bride-over-scuffle-with.html | ZIONCHECK ACTION PUSHED; Warrant for Bride Over Scuffle With Landlady Ordered Served. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/agricultural-slums.html | AGRICULTURAL "SLUMS" | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pennsylvanias-decision.html | PENNSYLVANIA'S DECISION | True | From The Providence Journal | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gold-output-down-in-ontario-in-may-100000-drop-from-april-due-to.html | GOLD OUTPUT DOWN IN ONTARIO IN MAY; $100,000 Drop From April Due to Lower Grade of Ore Treated in Porcupine Camp. INCREASE FOR 5 MONTHS Nickel-Copper Zone Discovered in Quebec -- Bonus to Be Paid by Hollinger Consolidated. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/liquor-rebates-charged-comprise-majority-of-complaints-filed-with.html | LIQUOR REBATES CHARGED; Comprise Majority of Complaints Filed With Wholesale Board | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/21-hits-by-indians-rout-red-sox-145-four-boston-hurlers-pounded.html | 21 HITS BY INDIANS ROUT RED SOX, 14-5; Four Boston Hurlers Pounded With Trosky Clouting 19th Homer of Season. WEATHERLY GETS 3 BLOWS Rookie Outfielder Connects for 2 Triples and Single in First Appearance for Cleveland. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/transients-like-to-see-the-ships.html | TRANSIENTS LIKE TO SEE THE SHIPS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/10000-see-opera-at-jones-beach-throng-on-shore-of-cove-enjoys.html | 10,000 SEE 'OPERA' AT JONES BEACH; Throng on Shore of Cove Enjoys Bizet's 'Carmen,' Sung on Stage Built Over Water. BARRAGES OF APPLAUSE Troubadour on Moving Gondola Serenades Audience During an Intermission. | True | From a Staff Correspondent.I.S. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bravery-of-spirit-strength-out-of-suffering-by-france-pastorelli.html | Bravery of Spirit; STRENGTH OUT OF SUFFERING. By France Pastorelli. Preface by Pierre Sanson. A translation of "Servitude et Grandeur de la Maladie." 224 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/broke-into-shop-for-clubs.html | Broke Into Shop for Clubs | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/definite-gain-seen-in-industrial-conditions-by-drop-in-call-for.html | Definite Gain Seen in Industrial Conditions By Drop in Call for Federal Reserve Loans | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/football-coach-held-after-a-fatal-fight-js-percy-is-accused-of.html | FOOTBALL COACH HELD AFTER A FATAL FIGHT; J.S. Percy Is Accused of Manslaughter in Death of Youth at a New Orleans Club. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/project-restores-home-of-calhoun-federal-resettlement-funds-are.html | PROJECT RESTORES HOME OF CALHOUN; Federal Resettlement Funds Are Used in Move to Preserve South Carolina Area. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/igg-barbara-lbe-ib-wbdto-r-l-oubb-49-rev-a-f-moffett-and-rev-r-w.html | !Igg BARBARA LBE IB WBDTO R, L. OUBB 49; Rev. A F. Moffett and Rev. R. W. Sockman Officiate in .Weston, Conn., Church. / OLD LACE IN TROUSSEAU Miss Mariorara Cole Serves as Maid of HonorBest Man Is Esmond B. Gardner. | True | Special to ' NzW YoRx TLM-8. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/asks-borah-to-aid-landon-campaign-kansas-editor-pleads-with-senator.html | ASKS BORAH TO AID LANDON CAMPAIGN; Kansas Editor Pleads With Senator, but Latter Still Defers Decision. CONTINUING HIS 'STUDY' Reiterates That He Wishes to Consult With Idaho Advisers Before Taking Stand. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-republican-opinion.html | A REPUBLICAN OPINION | True | From The Indianapolis News | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-dance-a-new-troupe-group-from-the-american-ballet-organizes.html | THE DANCE: A NEW TROUPE; Group From the American Ballet Organizes Summer Tour -- Programs of the Week | True | By John Martin | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-benedict-ross-t-.html | I Benedict. -- Ross t [ | True | Zpeeial to Tz NEW YORK Tzt:Z. t | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/stresses-gliders-use-if-needed-by-nation-corning-attorney-responds.html | STRESSES GLIDERS' USE IF NEEDED BY NATION; Corning Attorney Responds to Elmira Welcome for Southern Tier Day. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/woodhull-annexes-title-upsets-harper-5-and-4-in-hudson-river.html | WOODHULL ANNEXES TITLE; Upsets Harper, 5 and 4, in Hudson River Association Golf. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/10000-at-garden-hear-president-paidup-nominators-fewer-than.html | 10,000 AT GARDEN HEAR PRESIDENT; Paid-Up Nominators Fewer Than Expected, but Are Not Lacking in Enthusiasm. RALLIES ALL OVER NATION Republicans Charge Pressure Was Used to Sell Tickets, but This Is Denied. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-sleeping-sentinel-abraham-lincoln-and-the-sleeping-sentinel-of.html | The Sleeping Sentinel; ABRAHAM LINCOLN AND THE SLEEPING SENTINEL OF VERMONT. By Waldo F. Glover. Illustrated 114 pp. Montpelier, Vt.: The Vermont Historical Society. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hoeking-sullivn.html | Hoek-ing. -Sullivn | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-killed-three-hurt-in-crash.html | Two Killed, Three Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/charlotte-gilman-the-living-of-charlotte-perkins-gilman-an.html | Charlotte Gilman; THE LIVING OF CHARLOTTE PERKINS GILMAN. An Autobiography by Charlotte Perkins Gilman. Foreword by Zona Gale illustrated. 341 pp. New York: D. Appleton-Century Company. $3. | True | FLORENCE FINCH KELLY. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/accolade-annexes-puritan-handicap-christmass-81-shot-scores-by-neck.html | ACCOLADE ANNEXES PURITAN HANDICAP; Christmas's 8-1 Shot Scores by Neck Over Black Gift at Suffolk Downs. 25,000 SEE THRILLING RACE Winner Negotiates Mile and a Sixteenth in 1:44 3-5 and Earns $5,100. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/abbott-oratwick.html | Abbott -Oratwick | True | Special to TEE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/elevator-operator-killed.html | Elevator Operator Killed | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/benefit-at-theatre-followed-by-dance-700-attend-party-at-the-nassau.html | BENEFIT AT THEATRE FOLLOWED BY DANCE; 700 Attend Party at the Nassau Country Club After Revue for Community Chest. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/record-halfyear-for-chevrolet.html | Record Half-Year for Chevrolet | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/putsch-in-austria-rumored-for-today-paris-reports-fail-to-indicate.html | 'PUTSCH' IN AUSTRIA RUMORED FOR TODAY; Paris Reports Fail to Indicate Whether the Alleged Plot Is Nazi Monarchist. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/browner-losaw.html | Browner -- Losaw | True | Special to T lIIv? ZORC TIMS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-burkham-bright-i.html | I Burkham -- Bright I | True | Special to Tlg NgW YORK TIES. ] | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/eshelman-wins-golf-title.html | Eshelman Wins Golf Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/odiorne-mclane.html | Odiorne -- McLane | True | Special to THJ NW NOR Txlxs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/large-gifts-help-welfare-agencies-employes-of-the-consolidated.html | LARGE GIFTS HELP WELFARE AGENCIES; Employes of the Consolidated Edison System Send an Additional $20,184. DONATIONS STILL SOUGHT Anonymous Donor Gives $2,500 and Many Other Contributions Are Above $1,000. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/de-valera-backed-in-war-upon-ira-popular-opinion-is-behind-the.html | DE VALERA BACKED IN WAR UPON I.R.A.; Popular Opinion Is Behind the President as He Works to Stamp Out Organization. BANNED GROUP FIGHTS ON | True | By Hugh Smithwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wheat-prices-advance-hog-quotations-at-two-months-peak-in-kansas.html | WHEAT PRICES ADVANCE; Hog Quotations at Two Months' Peak in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/maine-resort-strikes-its-summer-stride-with-opening-of-club.html | Maine Resort Strikes Its Summer Stride With Opening of Club | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dance-debut-held-for-barbara-field-dinner-given-by-her-mother.html | DANCE DEBUT HELD FOR BARBARA FIELD; Dinner Given by Her Mother Precedes Party at Father's Long Island Estate. GROUNDS ARE DECORATED 1,100 Guests Are Present as Granddaughter of Chicagoan Is Introduced to Society. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/8-bibles-given-to-white-house.html | 8 Bibles Given to White House | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/south-aided-by-heavy-rain-farmers-cheered-by-improvement-in-the.html | SOUTH AIDED BY HEAVY RAIN; Farmers Cheered by Improvement in the Outlook for Crops. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/financial-markets-stocks-close-irregular-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Quiet Trading, Bonds Firm -- Wheat Off, Cotton Up -- Franc Higher. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hulls-policy-is-praised-panama-paper-calls-sacasa-incarnation-of.html | HULL'S POLICY IS PRAISED; Panama Paper Calls Sacasa 'Incarnation of Mediocrity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-jane-yerkbs-haschurgh-bridal-she-is-married-to-ludlow-elliman.html | MISS JANE YERKBS HASCHURGH BRIDAL; She is Married to Ludlow Elliman in Ceremony at Cold Spring Harbor. SISTERS ARE ATTENDANTS Bride,. F. saeed bY Her Father, !s Gowned in White Satin With Train and Tulle Veil. | True | Special to T- ITrw' Yo2x TE,B. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/famous-texas-feuds-by-cl-douglas-illustrated-173-pp-dallas-texas.html | FAMOUS TEXAS FEUDS. By C.L. Douglas. Illustrated. 173 pp. Dallas, Texas: The Turner Company. $2. | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/against-the-stream-by-howard-pfaelzer-309-pp-philadelphia-the-penn.html | AGAINST THE STREAM. By Howard Pfaelzer. 309 pp. Philadelphia: The Penn Publishing Company. $2. | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cuhen-townsend.html | CuHen -- Townsend | True | Special to T NIW YORK TEES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rhoda-walmsley-1-has-home-bridal-south-orange-n-j-girl-is-wed-to.html | RHODA WALMSLEY 1 HAS HOME BRIDAL; South Orange, N. J., Girl Is Wed to Irving Smith Jr. at Lake Sunapee, N. H. | True | Special to THg Ngw YORK TrMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/polish-jews-depressed-mourning-prevails-over-conviction-of-ten-jews.html | POLISH JEWS DEPRESSED; Mourning Prevails Over Conviction of Ten Jews in Rioting Case. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mayor-hires-16-pupils-to-study-city-government-in-summer-jobs.html | Mayor 'Hires' 16 Pupils to Study City Government in Summer Jobs; Students Chosen From High Schools as Part of 'Career' Program to Work in Departments in July and August for Experience -- Each to Get $50 a Month From Special Fund. MAYOR DEDICATES BIG HARLEM POOL | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/louise-bioelow-is-wed-upstatb-amenia-union-church-scene-o-ceremony.html | LOUISE .BIOELOW IS WED UP-STATB; Amenia Union Church Scene o; Ceremony Uniting Her to William Parsons. FIVE ATTENDANTS SERVE Mrs. Fuller Davies Matron ot Honors -Bridegroom's Uncle Officiates at Nuptials. | True | Special to THg NEW YOBE ES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/grant-crushes-mcgrath-in-3-sets-at-wimbledon-gains-tennis.html | Grant Crushes McGrath In 3 Sets at Wimbledon; Gains Tennis Quarter-finals by 6-3, 6-4, 6-0 -- Perry, Crawford and Quist Win -- Miss Jacobs Only U.S. Woman in Singles. GRANT TURNS BACK M'GRATH AT TENNIS | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lucille-simmen-engaged-port-chester-girl-will-be-bride-of-john.html | LUCILLE SIMMEN ENGAGED; Port Chester Girl Will Be Bride of John deLong Moomaw. | True | Special to TH Ngw YORK TXMgS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soil-erosion.html | SOIL EROSION | True | By H.h. Bennett, Chief of the Soil Conservation Service, In A Statement Made At Washington. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/quotation-marks-the-political-career.html | Quotation Marks; THE POLITICAL CAREER | True | By Wilbur C. Cross, Governor of Connecticut, Speaking At the Hotchkiss School Commencement Exercises. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/caterpillars-strip-vermont-trees.html | Caterpillars Strip Vermont Trees | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/program-is-inclusive-at-virginia-institute-many-controversial.html | PROGRAM IS INCLUSIVE AT VIRGINIA INSTITUTE; Many Controversial Topics to Be Discussed at the Session Beginning Next Week. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/moods-of-parties-reflected-in-their-conventions-two-groups-vastly.html | MOODS OF PARTIES REFLECTED IN THEIR CONVENTIONS; Two Groups, Vastly Changed in Four Years, Emerge for Their Battle KEYNOTER CHAIRMAN | True | By Anne O'Hare McCormick | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dr-suttons-tales-and-pictures-of-the-birds-he-knows-birds-in-the.html | Dr. Sutton's Tales and Pictures of the Birds He Knows; BIRDS IN THE WILDERNESS. By Goerge Miksch Sutton. Illustrated by the Author. 200 pp. New York: The Macmillan Company. $3.5o. | True | WILLIAM VOGT. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hupeh-chief-expects-war.html | Hupeh Chief Expects War | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/varied-hues-for-primary-ballots.html | Varied Hues for Primary Ballots | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nazi-troops-march-in-heidelberg-fete-550th-anniversary-of-reichs.html | NAZI TROOPS MARCH IN HEIDELBERG FETE; 550th Anniversary of Reich's Oldest University Marked by a Military Display. BRITISH BOYCOTT AFFAIR United States Sends Largest Delegation -- Unity of Nation and Institution Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/leif-the-lucky-he-and-columbus-had-different-aims-both-made-history.html | 'LEIF THE LUCKY'; He and Columbus Had Different Aims -- Both Made History | True | HELEN R. HANCE | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/not-the-original-cast.html | NOT THE ORIGINAL CAST | True | By George Abbott | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-universities-celebrate.html | TWO UNIVERSITIES CELEBRATE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-cartoonists-salute-the-third-party.html | THE CARTOONISTS SALUTE THE THIRD PARTY | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ellsworthnoble-i.html | EllsworthNoble I | True | Special to THE NEW YORK TI,XES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/campbell-leaders-gain-canadian-olympic-posts.html | Campbell, Leanders Gain Canadian Olympic Posts | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ithaca-names-dramatic-head.html | Ithaca Names Dramatic Head | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/doubt-radio-value-in-convention-use-leaders-now-believe-oldtype.html | DOUBT RADIO VALUE IN CONVENTION USE; Leaders Now Believe Old-Type Conclave Cannot Be Made Into an 'Air' Show. MANY DELEGATES ANNOYED Felt That They Were There Only to Make Noise in 'Mob Scene,' Not to Decide Issues. | True | By Anne O'Hare McCormickspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/driggs-and-hoch-advance-to-semifinals-in-bestball-invitation.html | Driggs and Hoch Advance to Semi-Finals in Best-Ball Invitation Tourney; TWO MATCHES WON BY DRIGGS'S TEAM Former State Champion Gains With Hoch in Golf Event at Cherry Valley. TOP CLARK-MOTZ, 2 AND 1 Then Eliminate Moller-Busby -- Fulkerson-Brown Also Among the Victors. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-class-of-1911-ponders-the-future-class-of-1911-ponders-the.html | THE CLASS OF 1911 PONDERS THE FUTURE; CLASS OF 1911 PONDERS THE FUTURE Surveying the Trends of the Day, It Wishes To Save Its Own World So Far as It Can | True | By 1911 | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/louisa-bjherrick-becomesa-bride-her-marriage-to-william-smith.html | LOUISA B.'jHERRICK' BECOMES'A BRIDE; Her Marriage to William smith Garnsey 31 of Denver Is in Far Rockaway Church, FERNS-AND PEONIES USED Wedding Gown of OldIvory Sat!n. Was Worn by Her Mother Rev, F. G, Urbano Officiates, | True | Special to THI N] | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/we-the-people-your-america-its-constitution-and-its-laws-by.html | We the People --; YOUR AMERICA: Its Constitution and Its Laws. By Benjamin Waite Blanchard. Foreword by Russell Duane. Illustrated. 275 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rei-dr-e-a-malp1n-retired-pastor-dies-served-fourteen-years-at-the.html | REI/'. DR. E. A. M'ALP1N, RETIRED PASTOR, DIES; Served Fourteen Years at the Madison, N. J., Presbyterian Church -- Also an Author. | True | Special to THE Ngw ORX TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/marian-eastwick-engaged.html | Marian Eastwick Engaged | True | Special to THE ]EW YOI TIMES. [ | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/boy-hurt-fatally-at-play.html | Boy Hurt Fatally at Play | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/watchmen-of-the-night-by-betty-kalisher-205-pp-cincinnati-synagogue.html | WATCHMEN OF THE NIGHT. By Betty Kalisher. 205 pp. Cincinnati: Synagogue and School Extension of the Union of American Hebrew Congregations. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-deal-monopoly.html | NEW DEAL MONOPOLY | True | From The Raleigh News and Observer | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jubilee-for-vancouver-the-pacific-city-will-celebrate-its-fiftieth.html | JUBILEE FOR VANCOUVER; The Pacific City Will Celebrate Its Fiftieth Birthday With a Fete Starting on July 1 | True | By Charles Lugrin Shawvancouver, B.c. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/christine-mather-married.html | Christine Mather Married | True | ] Slecial to T Nmsv YoI TS. I | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/curley-and-lodge-study-in-contrast-governor-graduate-of-ward.html | CURLEY AND LODGE STUDY IN CONTRAST; Governor, Graduate of Ward Politics, Finds a Rival in Scion of Old Family. BOTH STRONG FIGHTERS | True | By F. Lauriston Bullard | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/teachers-to-debate-classroom-curbs-decisive-action-on-laws-as-to.html | TEACHERS TO DEBATE CLASSROOM CURBS; 'Decisive Action' on Laws as to Communism Is Predicted at Oregon Meeting. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/four-runs-in-eighth-give-police-victory-over-firemen-in-annual.html | Four Runs in Eighth Give Police Victory Over Firemen in Annual Clash; POLICE NINE RALLY BEATS FIREMEN, 7-3 Guardians of Law Come From Behind With 4-Run Attack in Eighth Inning. DAMM PUTS LOSERS AHEAD Breaks 2-All Tie With Tally in Seventh -- Mayor Among 25,000 Spectators. | True | By Kingsley Childs | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-goldwaterkuhn-i.html | [ GoldwaterKuhn I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/29500000-loan-by-c-o-road-asks-icc-to-authorize-3-12s-for-refunding.html | $29,500,000 LOAN BY C. & O.; Road Asks I.C.C. to Authorize 3 1/2s for Refunding. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/carwanderers-green-mountains-to-sierras-by-zephine-humphrey-253-pp.html | Car-Wanderers; GREEN MOUNTAINS TO SIERRAS. By Zephine Humphrey. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/brownwbostwick.html | BrownwBostwick | True | Special to THg NV YOR . | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/southern-spas-and-seashore.html | SOUTHERN SPAS AND SEASHORE | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/synod-of-judaism-is-urged-on-rabbis-rosenblum-proposes-council-with.html | SYNOD OF JUDAISM IS URGED ON RABBIS; Rosenblum Proposes Council With Authority Over Reform Congregations and Clergy. ASKS REVISED PRINCIPLES 'Terse, Cryptic' Declaration Is Advised in Restatement of Conference Creed. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/trade-active-in-southwest-all-lines-of-business-stimulated-by.html | TRADE ACTIVE IN SOUTHWEST; All Lines of Business Stimulated by Centennial Activities. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/berlin-prices-firm-in-light-turnover-heavy-industrials-chemicals.html | BERLIN PRICES FIRM IN LIGHT TURNOVER; Heavy Industrials, Chemicals and Electricals Show Some Improvement GOLD ADVANCES IN LONDON Franc Loses Early Strength and Dollar Goes to $5.02 3-16 to the Pound Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/7000000-is-asked-for-west-highway-moses-tells-estimate-board-he-is.html | $7,000,000 IS ASKED FOR WEST HIGHWAY; Moses Tells Estimate Board He Is Ready to Build Last Link in Express Drive. URGES CITY PAY FOR IT Believes Local Property Owners Should Not Be Burdened for an Arterial Road. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-quebec-holidays.html | TWO QUEBEC HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/long-route-for-canada-coasttocoast-air-mail-line-under-contract.html | LONG ROUTE FOR CANADA; Coast-to-Coast Air Mail Line Under Contract Held Imminent | True | By James Montagnes | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/six-balloons-entered-for-race-at-denver-big-bags-will-take-off-at.html | SIX BALLOONS ENTERED FOR RACE AT DENVER; Big Bags Will Take Off at Mile-High Altitude -- Winner to Compete in International Test. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/better-madonna-lilies-bare-stems-and-poor-flowers-can-often-be.html | BETTER MADONNA LILIES; Bare Stems and Poor Flowers Can Often Be Avoided By Carefully Managed Culture | True | By S.m. Millner | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/league-faces-crisis-over-sanctions-issue-italy-stays-away-from.html | LEAGUE FACES CRISIS OVER SANCTIONS ISSUE; Italy Stays Away From Geneva Until Punitive Measures Are Lifted by Expected Action by British ATTENTION TURNS TO GERMANY | True | By Edwin L. James | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/braddock-in-auto-crash-champion-and-manager-escap-in-collision-at.html | BRADDOCK IN AUTO CRASH; Champion and Manager Escap in Collision at Fairfield Conn | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-peggy-bull-wed-iiv-southport-daughter-of-the-wellington-bulls.html | MISS PEGGY BULL WED IIV SOUTHPORT; Daughter of the Wellington Bulls Becomes the Bride of I/liner Rives Lide. _ | True | Special to T Nv NoE Tlazs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hagenlaffoon-even-with-mangrumwood-both-teams-plus-10-in-4ball-golf.html | HAGEN-LAFFOON EVEN WITH MANGRUM-WOOD; Both Teams Plus 10 in 4-Ball Golf at Toledo -- Cooper and Horton Smith Point Back. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/4-air-lines-settle-suits-over-mail-postoffice-pays-them-601511-of.html | 4 AIR LINES SETTLE SUITS OVER MAIL; Postoffice Pays Them $601,511 or $9,000,000 Asked Over Canceled Contracts. CUMMINGS APPROVES PLAN Agreement Affects More Than Half of Actions Started Over Farley's Order of 1934. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lehman-gets-new-plea-state-delegates-cite-duty-in-a-request-that-he.html | LEHMAN GETS NEW PLEA; State Delegates Cite 'Duty' in a Request That He Run Again. FIGHT FOR ISSUES ASKED 'We Have Not Failed You; Do Not Fail Us,' Unanimous Statement Pleads. GOVERNOR STILL SILENT Sits as Chairman of Session but Refuses Comment on Move to Draft Him. STATE DELEGATES INSIST LEHMAN RUN | True | By James P. McCaffreyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/teacher-53-years-receives-tributes-150-present-at-a-luncheon-for.html | TEACHER 53 YEARS RECEIVES TRIBUTES; 150 Present at a Luncheon for Miss Clara E. Bell as She Nears Her Retirement. PRAISED BY DR. G.J. RYAN Former Board Leader Recalls Her as a 'Mere Slip of a Girl' When She Taught Him. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/offers-free-marriages-kentucky-judge-wants-to-end-a-gretna-green.html | OFFERS FREE MARRIAGES; Kentucky Judge Wants to End a 'Gretna Green' Racket. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/garner-listens-in-as-he-is-eulogized-he-stays-in-his-room-until.html | GARNER LISTENS IN AS HE IS EULOGIZED; He Stays in His Room Until Evening Ceremony Except for Morning Walk. SMILES AS ALLRED TALKS Chuckles as Rayburn, as Seconder, Announces That His Speech Will Be Short. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cotton-brings-premiums-cloth-producers-suddenly-faced-with-problem.html | COTTON BRINGS PREMIUMS; Cloth Producers Suddenly Faced With Problem of Shortage. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/exhibit-of-wpa-art-strikes-gloomy-note-effects-of-the-depression.html | EXHIBIT OF WPA ART STRIKES GLOOMY NOTE; Effects of the Depression Are Reflected in Work Exhibited at Project Gallery. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hunter-elevates-9-on-teaching-staff-dr-e-adelaide-hahn-named-a.html | HUNTER ELEVATES 9 ON TEACHING STAFF; Dr. E. Adelaide Hahn Named a Professor and Will Head Classics Department. RANK OF ASSOCIATE FOR 3 5 Instructors Become Assistant Professors -- Several Appointments Are Announced. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/abroad.html | ABROAD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/end-of-drukman-case-still-in-the-distance-with-the-conspiracy-trial.html | END OF DRUKMAN CASE STILL IN THE DISTANCE; With the Conspiracy Trial at an End Interest Now Shifts to Albany And Governor's Decision | True | By Victor H. Bernstein | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cloth-coats-popular-will-not-be-hit-by-sales-of-furs-in-fall-survey.html | CLOTH COATS POPULAR; Will Not Be Hit by Sales of Furs In Fall, Survey Indicates. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/terranova-nephew-held-james-catania-seized-in-bronx-on-a-vagrancy.html | TERRANOVA NEPHEW HELD; James Catania Seized in Bronx on a Vagrancy Charge. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/20000-pack-stands.html | 20,000 Pack Stands | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/irises-for-everyone-glorious-new-varieties-now-available-are-being.html | IRISES FOR EVERYONE; Glorious New Varieties Now Available Are Being Extensively Planted | True | By T.w. Cassebeer | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/labrador-ship-due-here-sails-tomorrow-with-odd-cargo-for-northern.html | LABRADOR SHIP DUE HERE; Sails Tomorrow With Odd Cargo for Northern Colony. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gunston-cotton-by-rupert-grayson-320-pp-new-york-ep-dutton-co-2.html | GUNSTON COTTON. By Rupert Grayson. 320 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/last-jeffersonian-expires-with-convention-godfrey-gloom-a-victim-of.html | Last Jeffersonian Expires With Convention; Godfrey Gloom a Victim of Modern Devices; Last Jeffersonian Expires With Convention; Godfrey Gloom a Victim of Modern Devices | True | By Elmer Davisspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mr-dodds-comes-to-town.html | MR. DODDS COMES TO TOWN | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/youth-asks-a-program-the-cleveland-congress-will-propose-a-plan-of.html | YOUTH ASKS A PROGRAM; The Cleveland Congress Will Propose A Plan Of United Action | True | By William W. Hinckley, Chairman, American Youth Congress | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lightning-hits-popes-residence.html | Lightning Hits Pope's Residence | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lemke-puts-faith-in-constitution-broad-enough-when-properly.html | LEMKE PUTS FAITH IN CONSTITUTION; Broad Enough, When Properly Interpreted, for Union Party, He Says. FEELS SURE OF ILLINOIS Third Party Presidential Candidate Criticizes Democratic Platform as Self-Laudation. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/90644-is-cleared-by-dairy-company-beatrice-creamery-net-90c-a.html | $90,644 IS CLEARED BY DAIRY COMPANY; Beatrice Creamery Net 90c a Preferred Share in Three Months to May 31. HAD BIG LOSS A YEAR AGO 12 Months' Profit $1,153,237 -- Other Corporations Report Results of Operations. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/smaller-division-studied-by-army-special-general-staff-committee-is.html | SMALLER DIVISION STUDIED BY ARMY; Special General Staff Committee is Seeking Way to Create More Effective Force. IN MODERNIZING PLAN New Program for Latest Equipment Is Result of the Recent Huge Appropriation. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/seek-drought-clue-to-prehistoric-city-nebraska-scientists-hope-to.html | SEEK DROUGHT CLUE TO PREHISTORIC CITY; Nebraska Scientists Hope to Check Ancient Cycles to Date Indian Ruins. TASK EXCITES EXCAVATORS At Every Turn of Trowel They Find Specimens Antedating Time of Tut-ankh-Amen. SCENE UNLIKE A POMPEII It Appears Just an Ordinary Ditch-Digging Operation Till Experts Explain It. POLLEN MAY BE KEY TO PREHISTORIC CITY | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hoek-miragha.html | Hoek -- MiragHa | True | SpectEtl to Tire lqew YORK. WIMg§. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/-i-huff-pettigue.html | { I Huff -pettigue | True | Specail | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/british-defenses-are-placed-first-chamberlain-says-the-empire-is.html | BRITISH DEFENSES ARE PLACED FIRST; Chamberlain Says the Empire Is Working Night and Day on Rearmament Program. DENIES RIFT WITH EDEN Chancellor of Exchequer Scores Lloyd George -- Londonderry Reiterates Statement. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jersey-courts-are-urged-to-bar-new-york-lawyers.html | Jersey Courts Are Urged To Bar New York Lawyers | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-bradleys-stories-the-fiveminute-girl-and-other-stories-by-mary.html | Mrs. Bradley's Stories; THE FIVE-MINUTE GIRL AND OTHER STORIES. By Mary Hastings Bradley. 341 pp. New York: D. Appleton-Century Company. $2.50. | True | EDITH H. WALTON. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/some-wpa-colleges-not-to-be-reopened-lack-of-students-is-reported.html | SOME WPA COLLEGES NOT TO BE REOPENED; Lack of Students Is Reported at Several Centers, but 15 of the Projects Will Continue. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/peacock-and-phillips-named-temples-stars.html | Peacock and Phillips Named Temple's Stars | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/farm-product-prices-rise-rain-in-many-sections-of-midwest-improves.html | FARM PRODUCT PRICES RISE; Rain in Many Sections of Midwest Improves Agricultural Outlook | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/villa-louis-restored.html | Villa Louis Restored | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/exchange-of-school-ideas-at-geneva.html | EXCHANGE OF SCHOOL IDEAS AT GENEVA | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/258690-drivers-punished-state-revoked-their-licenses-in-an.html | 258,690 DRIVERS PUNISHED; State Revoked Their Licenses in an Eleven-Year Period. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/composers-forum-record.html | COMPOSERS' FORUM RECORD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-porteous-engaged-i-member-of-maine-family-fiancee-of-m-l-l.html | MISS PORTEOUS ENGAGED; i Member of Maine Family Fiancee of M, L, L. Short of Kentucky. | True | Special to THJ ZT!fW YORK TI3B. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/delegates-ready-for-great-exodus-special-trains-were-engaged-to.html | DELEGATES READY FOR GREAT EXODUS; Special Trains Were Engaged to Wait Until Notification Ceremony Is Over. MANY DELAY DEPARTURE Some Visitors Will Take Opportunity to See New York and Other Eastern Cities. | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-hurt-in-another-crash.html | Two Hurt in Another Crash | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sunapee-season-begins.html | SUNAPEE SEASON BEGINS | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/injured-couple-gain-in-london.html | Injured Couple Gain in London | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cynara-trotter-victor-in-newark-takes-first-two-heats-then-breaks.html | CYNARA, TROTTER, VICTOR IN NEWARK; Takes First Two Heats, Then Breaks in Final -- Timed in 2:09 3/4 in Opener. COLORADO SCOTT PREVAILS Comes From Behind to Gain Nose Triumph in Initial Test and Clinches Score in Second. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hundreds-seek-troopers-jobs.html | Hundreds Seek Troopers' Jobs | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-ebullient-genius-of-gk-chesterton-a-memoir-of-the-celebrated.html | The Ebullient Genius of G.K. Chesterton; A Memoir of the Celebrated Master of Paradox and an Estimate of His Multifarious Work The Ebullient Genius of G.K. Chesterton | True | By John B. Kennedy | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/doris-mayer-engaged.html | Doris Mayer Engaged | True | Special to T lqEw Yo Tbs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/streamlined-train-here-for-inspection-new-york-centrals-mercury.html | STREAMLINED TRAIN HERE FOR INSPECTION; New York Central's Mercury Ends Test Run -- On View Today and Tomorrow. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pollard-marks.html | Pollard -- Marks | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bartow-jones.html | Bartow -- Jones | True | { Special to THE NEW YOnK TS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/book-explains-1936-revenue-act.html | Book Explains 1936 Revenue Act | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lost-hats-create-wandering-legion-many-delegates-and-visitors-trek.html | LOST HATS CREATE WANDERING LEGION; Many Delegates and Visitors Trek From Hotel to Hotel in Weary Quests. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/loo-abbe-leads-pacers-takes-last-two-of-three-heats-of-208-test-at.html | LOO ABBE LEADS PACERS; Takes Last Two of Three Heats of 2:08 Test at Lexington. | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/poland-lifts-sanctions.html | Poland Lifts Sanctions | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/california-blows-cold-landon-might-be-hurt-most-if-townsendites.html | CALIFORNIA BLOWS COLD; Landon Might Be Hurt Most if Townsendites Backed Lemke. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/treiber-stewart.html | Treiber -Stewart | True | Special to THE IIEW YORK TrIEB. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sharp-upturn-in-south-retail-sales-show-gain-of-1420-over-last.html | SHARP UPTURN IN SOUTH; Retail Sales Show Gain of 14-20% Over Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/british-grow-cold-to-league-reform-eden-leaves-for-geneva-with-no.html | BRITISH GROW COLD TO LEAGUE REFORM; Eden Leaves for Geneva With No Definite Proposal to Make to Nations. REGIONAL IDEA DISCUSSED | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pathe-adds-to-holdings.html | Pathe Adds to Holdings | True |  | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/yacht-club-opens-pine-orchard-organization-holds-a-gala-dance.html | YACHT CLUB OPENS; Pine Orchard Organization Holds a Gala Dance | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/woman-hiker-off-to-seek-justice-walking-to-philadelphia-to-ask.html | WOMAN HIKER OFF TO SEEK 'JUSTICE'; Walking to Philadelphia to Ask Democrats to Raise Award for Condemned Home. REJECTS FEDERAL OFFER Hopes for Official Intervention in Fight Over New Brunswick Postoffice Site. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/orourkchetzel.html | O'RourkcHetzel | True | Special to THE YORK TXJE8. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-platform-shows-a-shift-in-strategy-in-1932-the-democrats.html | THE PLATFORM SHOWS A SHIFT IN STRATEGY; In 1932 the Democrats Concentrated On Attack, but This Year They Also Must Defend HE MADE SUGGESTIONS | True | By R.l. Duffus | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/invasion-of-canada-the-picturesque-dominion-to-the-north-is.html | INVASION OF CANADA; The Picturesque Dominion to the North Is Attracting a Record Tourist Tide | True | By Diana Rice | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/shapley-to-lecture-in-harvard-course-astronomy-in-plain-terms-will.html | SHAPLEY TO LECTURE IN HARVARD COURSE; Astronomy in Plain Terms Will Be a Feature of Summer School Session. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-owen-sails-for-new-york.html | Mrs. Owen Sails for New York | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/georgine-c-gross-married-at-home-middletown-girl-wed-at-her.html | GEORGINE C. GROSS MARRIED AT HOME; Middletown Girl Wed at Her Grandmother's Residence to Charles H. Dunning. SHE WEARS PERIOD GOWN Mrs. T. beWitt Vander Voort, a Sister of the Bride, Acts as Matron of Honor. | True | Special to TK NzI' YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/toronto-gets-pomorski.html | Toronto Gets Pomorski | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/padgham-with-287-wins-british-open-two-71s-on-last-day-enable.html | PADGHAM, WITH 287, WINS BRITISH OPEN; Two 71s on Last Day Enable Homebred Pro to Finish 9 Under Par in Title Golf. ADAMS A STROKE BEHIND Sarazen, U.S. Leader, Has 291, Turner 298 -- Cotton and Dallemagne Shoot 289s. PADGHAM, WITH 287, WINS BRITISH OPEN | True | By Bernard Darwin, British Golf Expertcopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/blums-majority-in-chamber-firm-deputies-of-popular-front-show-no.html | BLUM'S MAJORITY IN CHAMBER FIRM; Deputies of Popular Front Show No Signs of a Break Despite Severe Strain. RADICALS REMAIN LOYAL BLUM'S HELPER | True | By P. J. Philipwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/luncheon-honors-attache-in-london-general-voruz-is-guest-of-the.html | LUNCHEON HONORS ATTACHE IN LONDON; General Voruz Is Guest of the Diplomatic Group on Eve of Departure for Paris. DANCE GIVEN MIDSHIPMEN American Women's Club Hostess to Naval Academy Students -Other Social Events. | True | By Nan Scarboroughwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/aloys-mayer.html | ALOYS MAYER | True | Spectal to Tree NS" YOP. X T:S. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/prairie-pests-add-angle-to-campaign-invasion-of-grasshoppers-may.html | PRAIRIE PESTS ADD ANGLE TO CAMPAIGN; Invasion of Grasshoppers May Bring New Demand for Crop Insurance. | True | By Roland M. Jones | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/geller-advances-at-hoboken-nets-defeats-evans-and-dwyer-in-reaching.html | GELLER ADVANCES AT HOBOKEN NETS; Defeats, Evans and Dwyer in Reaching Third Round of Castles Point Tennis. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/safe-drivers-in-contest-thousands-found-to-have-gone-50000-miles.html | SAFE DRIVERS IN CONTEST; Thousands Found to Have Gone 50,000 Miles Without Accident. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bonus.html | Bonus | True | MURRAY ROTHFELD | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/social-conflict-choice-of-revolution-or-evolution-forecast.html | SOCIAL CONFLICT; Choice of Revolution or Evolution Forecast | True | WILLIAM B. DICKSON | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/what-congress-may-learn.html | WHAT CONGRESS MAY LEARN | True | From The Richmond Times-Dispatch | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jackson-mcelderry.html | Jackson -- McElderry | True | Special to T Iw YOR. TnEB. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/australian-sales-to-japan-decline-in-the-trade-war-manchukuo-has.html | AUSTRALIAN SALES TO JAPAN DECLINE; In the Trade War, Manchukuo Has Already Discontinued All Buying of Flour. BRITISH INTERESTS FIRST Commonwealth Thinks Japan Would Soon Capture Entire Market for Textiles. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lowther-voorhis-t.html | ]Lowther -- Voorhis 't | True | pecial to TH 2TJW YORX Txs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/italians-hoping-for-tax-cut-they-look-for-lifting-of-sanctions-to.html | ITALIANS HOPING FOR TAX CUT; They Look for Lifting of Sanctions to Open Way for Lightening Their Burden | True | By Arnaldo S. Cortesispecial Correspondence, the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/smith-on-long-island-he-plays-golf-with-sons-on-weekend-hampton.html | SMITH ON LONG ISLAND; He Plays Golf With Sons on Week-End Hampton Bays Visit. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/shopping-suggestions-incidental-luggage-for-the-short-jaunt-a.html | SHOPPING SUGGESTIONS; Incidental Luggage for the Short Jaunt -- A Cigarette Case for the Motorist | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/northwest-hit-by-drought-business-is-not-seriously-affected-by-the.html | NORTHWEST HIT BY DROUGHT; Business Is Not Seriously Affected by the Situation, However. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/landon-maps-plea-on-social-secijrity-message-to-kansas-session-will.html | LANDON MAPS PLEA ON SOCIAL SECIJRITY; Message to Kansas Session Will Back Amendment to Share Federal Program. CHILDREN RIDE HORSEBACK Governor Helps Them Stick On -- After Some Wood-Chopping He Goes Fishing Again. | True | BY Warren Moscowspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lake-placid-holiday-program.html | LAKE PLACID HOLIDAY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/slow-boat-a-view-from-the-bank-of-the-thames.html | "SLOW BOAT" -- A VIEW FROM THE BANK OF THE THAMES | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mail-orders-lighter-for-summer-apparel-many-buyers-arrive-in-market.html | MAIL ORDERS LIGHTER FOR SUMMER APPAREL; Many Buyers Arrive in Market to Cover Their Requirements for the Fall Season. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lycee-is-praised-after-first-year-test-school-giving-education-here.html | LYCEE IS PRAISED AFTER FIRST YEAR; Test School Giving 'Education Here in Two Civilizations' Is Held a Success. TRAINS IN 2 LANGUAGES Program for 1936-37 Outlined -- Institution Is Backed by a Group of Educators. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-juanita-tickner-wed-in-church-ceremony-she-is-married-n-asbury.html | i JUANITA TICKNER WED IN CHURCH CEREMONY; She Is Married ;n Asbury Park to A. H. Hope -Mrs. David Torrence Attendant. | True | Special to 'iHZ NZW "ORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chinogerman-deal-arouses-japanese-but-chinese-official-denies.html | CHINO-GERMAN DEAL AROUSES JAPANESE; But Chinese Official Denies Negotiations Are for Arms -- Non-Military Goods Are Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/champlain-resorts-busy.html | CHAMPLAIN RESORTS BUSY | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/6eor6e-a-england-explorer-59-d-d-author-of-stories-of-frozentm.html | 6EOR6E A, ENGLAND ! EXPLORER,' 59, D --D; Author of Stories of FrozenTM North and Tropical Islands of Caribbean Sea. SON OF ARMY CHAPLAIN Began Writing Soon After Leaving Harvard -- Traveled to M.any Remote Spots of Globe. | True | Special to Ts Nsw YOR 5. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/105000-to-jewish-youth-fund.html | $105,000 to Jewish Youth Fund | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/brooklyn-teacher-wins-prize-of-400-times-regional-award-goes-to.html | BROOKLYN TEACHER WINS PRIZE OF $400; Times Regional Award Goes to Margaret Grandfield for Syllabus on Constitution. BRONX MAN ALSO VICTOR Sidney Lipsyte Gets $400 for Article -- Judging in Finals to Be Held This Week. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/yeggs-ignore-sign-on-safe.html | Yeggs Ignore Sign on Safe | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/goldstein-and-yanno-score.html | Goldstein and Yanno Score | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/giants-rout-cubs-and-gain-in-race-crush-chicago-in-the-rain-by-112.html | GIANTS ROUT CUBS AND GAIN IN RACE; Crush Chicago in the Rain by 11-2 -- Terrymen Tied With Pirates for Third Place. WARNEKE POUNDED EARLY Henshaw Walloped for 6 Runs in Eighth -- Gabler Called When Gumbert Falters. GIANTS TOP CUBS AND GAIN IN RACE | True | By James P. Dawson | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/millionaires.html | "MILLIONAIRES" | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/federal-tax-law-hit-by-importers-highly-critical-of-the-provision.html | FEDERAL TAX LAW HIT BY IMPORTERS; Highly Critical of the Provision Which Limits the Authority of Customs Court. GOOD FAITH IS QUESTIONED Serious Loss Seen by Transfer of Jurisdiction in AAA Suits to the Court of Claims. | True | By Charles E. Egan | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fabricated-steel-orders-rise.html | Fabricated Steel Orders Rise | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/waterman-breaks-5-archery-records-massachusetts-marksman-clips.html | WATERMAN BREAKS 5 ARCHERY RECORDS; Massachusetts Marksman Clips Standards Made by Hoogerhyde -- Philadelphia Team Wins. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/shipyard-workers-win-5-pay-rise-4000-employed-here-by-united.html | SHIPYARD WORKERS WIN 5% PAY RISE; 4,000 Employed Here by United Company Will Get Increase, Averting Strike This Week. TENTATIVE PACT IS SIGNED Concern Now Is Building Four Destroyers for Government, Three Ferryboats for City. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/welford-retains-lead-north-dakota-governor-believed-nominated-over.html | WELFORD RETAINS LEAD; North Dakota Governor Believed Nominated Over Langer. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-flowers-that-bloom-fake-drama-schools-and-little-theatres-dot.html | THE FLOWERS THAT BLOOM; Fake Drama Schools and Little Theatres Dot the California Hillsides | True | D.W.C. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/conklinmaxweil.html | ConklinMaxweil | True | Special to THE NEW YOK TLAIES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/baruch-sloop-victor-third-craft-to-finish-but-annexes-635mile-race.html | BARUCH SLOOP VICTOR; Third Craft to Finish, but Annexes 635-Mile Race on Handicap. STORMY WEATHER IS NEXT Le Boutillier's Yawl Carries Off Class A Prize -- 25 Are Still to Arrive. VAMARIE FIRST IN PORT Yachts Forced to Shorten Sail During Gale on the Way From Newport. CREW OF THE KIRAWAN AND THE FIRST YACHT TO REACH BERMUDA KIRAWAN IS VICTOR IN BERMUDA RACE | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/records-gathered-on-famous-alumni-columbia-assembles-intimate-data.html | RECORDS GATHERED ON FAMOUS ALUMNI; Columbia Assembles Intimate Data on Some of Graduates of Early 19th Century. DIPLOMAT'S WORK SHOWN Letters of Peter Vroom, Envoy to Prussia in 1853, Disclose Sidelights of His Career. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mexicos-scenic-highway-ready-spectacular-road-unfolding-a-colorful.html | MEXICO'S SCENIC HIGHWAY READY; Spectacular Road, Unfolding a Colorful Route to the Capital, Will Be Opened Wednesday With International Ceremonies MEXICO'S NEW HIGHWAY READY | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/two-miles-down-for-oil.html | TWO MILES DOWN FOR OIL | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/crucible-steel-expands-plant.html | Crucible Steel Expands Plant | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/where-menace-is-menace-the-rialtos-mr-mayer-says-all-other-theatres.html | WHERE MENACE IS MENACE; The Rialto's Mr. Mayer Says All Other Theatres Are Big Sissies | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cooperative-state-due-says-wallace-secretary-holds-competitive.html | COOPERATIVE STATE DUE, SAYS WALLACE; Secretary Holds Competitive System Must End if We Are to Avoid Dictatorship. SCORES SUPREME COURT Doctrine of States' Rights Is Antiquated, He Asserts, and Only Defends Privilege. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-art-gallery-trail-new-group-exhibitions-include-paintings.html | THE ART GALLERY TRAIL; New Group Exhibitions Include Paintings, Sculpture, Etchings by American Artists | True | By Howard Devree | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-decorator-enlarges-the-room-through-the-ingenious-application.html | THE DECORATOR 'ENLARGES THE ROOM; Through the Ingenious Application of Design He Creates an Impression of Spaciousness | True | By Walter Rendell Storey | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/princeton-lists-student-officers-115-leaders-are-named-to-conduct.html | PRINCETON LISTS STUDENT OFFICERS; 115 Leaders Are Named to Conduct Organizations on campus Next Fall. 43 ON SIX PUBLICATIONS Undergraduate Groups Total 23 -- J.N. Irwin 2d Selected as Senior Class President. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/salvationist-school-will-graduate-75-la-guardia-will-be-the.html | SALVATIONIST SCHOOL WILL GRADUATE 75; La Guardia Will Be the Principal Speaker Tomorrow at Exercises of Training Institution. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/his-life-reflects-mormon-history-charles-coulson-rich-pioneer.html | His Life Reflects Mormon History; "Charles Coulson Rich: Pioneer Builder of the West" Presents a Typical And Representative Figure in His Epoch CHARLES COULSON RICH: PIONEER BUILDER OF THE WEST. By John Henry Evans. 400 pp. New York: The Macmillan Company. $3.50. Charles Coulson Rich | True | By Fred T. Marsh | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/schumann-s-genoveva.html | SCHUMANN'S 'GENOVEVA' | True | By Herbert F. Peyservienna, June 12, 1936. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/europes-cartels-cartel-problems-an-analysis-of-collective.html | Europe's Cartels; CARTEL PROBLEMS. An Analysis of Collective Monopolies in Europe With American Application. By Karl Pribram. 287 pp. Washington: The Brookings Institution. $2.50. | True | By Wilhelm Cohnstaedt | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/find-children-poisoned-norwich-ny-officials-question-parents-on.html | FIND CHILDREN POISONED; Norwich, N.Y., Officials Question Parents on Death of Two. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/landon-will-win-blythe-repeats-this-is-only-news-from-democrats.html | LANDON WILL WIN, BLYTHE REPEATS; This Is Only News From Democrats' 'Six-Day Ballyhoo,' Writer Declares. 'LUNACY AT BEDLAM END' Convention a 'Hocus-Pocus,' to Make 'Paternalism Pill' Easy to Take, He Says. | True | By Samuel G. Blythecopyright, 1936, By Nana, Inc. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/economy-urged-jeffersons-views-quoted-from-his-letters.html | ECONOMY URGED; Jefferson's Views Quoted From His Letters | True | CHARLES STEWART DAVISON | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ad-men-convene-today-delegation-of-300-leaves-new-york-to-attend.html | AD MEN CONVENE TODAY; Delegation of 300 Leaves New York to Attend Boston Convention. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/confesses-murder-absolves-convict-boston-law-student-then-retracts.html | CONFESSES MURDER, ABSOLVES CONVICT; Boston Law Student Then Retracts -- High School Lad Serving Life for Crime. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/tales-of-horses-dogs-and-foxs-thoroughbred-by-burton-l-spiller.html | Tales of Horses, Dogs and Foxes; THOROUGHBRED. By Burton L. Spiller. Illustrated by Lynn Bogue Hunt. 200 pp. Limited edition. New York: The Derrydale Press. $10. | True | PERCY HUTCHISON. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/poconos-camps-ready.html | POCONOS CAMPS READY | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/it-happened-in-south-africa-by-leila-gott-harris-and-kilroy-harris.html | IT HAPPENED IN SOUTH AFRICA. By Leila Gott Harris and Kilroy Harris. 191 pp. Bloomington, Ill.: McKnight & McKnight. $1. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/beethoven-offered-by-iturbi-at-stadium-pastoral-symphony-main-item.html | BEETHOVEN OFFERED BY ITURBI AT STADIUM; 'Pastoral' Symphony Main Item on Program -- White, Chavez, Weber Also Played. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/press-and-radio-news.html | PRESS AND RADIO NEWS | True | By Elisha Hanson, Counsel of the American Newspaper Publishers Association. In Remarks Before the Federal Communications Commission. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/grand-jury-called-on-ohio-steel-strike-special-session-will.html | GRAND JURY CALLED ON OHIO STEEL STRIKE; Special Session Will Investigate Violence at the Wheeling Corporation Plant. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/southampton-on-parade-fourth-will-mark-the-start-of-social.html | SOUTHAMPTON ON PARADE; Fourth Will Mark the Start of Social Activities at Long Island Resort | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/girls-camp-to-open-soon.html | Girls' Camp to Open Soon | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-england-trade-good-gain-expected-by-bonus-payments-has-not.html | NEW ENGLAND TRADE GOOD; Gain Expected by Bonus Payments Has Not Materialized in Area | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-collected-poems-of-robert-bridges-poetical-works-of-robert.html | The Collected Poems of Robert Bridges; POETICAL WORKS OF ROBERT BRIDGES. Excluding the Eight Dramas. 576 pp. New York: Oxford University Press. $1.50. | True | PETER MONRO JACK. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hollywood-tumult-and-shouting.html | HOLLYWOOD TUMULT AND SHOUTING | True | By Douglas W. Churchillhollywood. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/forest-to-honor-kilmer-tract-of-4000-acres-in-north-carolina-to-be.html | FOREST TO HONOR KILMER; Tract of 4,000 Acres in North Carolina to Be Dedicated. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/faces-in-space-images-to-leap-from-skyscraper-in-test-which-opens.html | FACES IN SPACE; Images to Leap From Skyscraper in Test Which Opens Here Tomorrow | True | By Orrin E. Dunlap Jr. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/newark-sets-back-baltimore-in-9th-triumphs-by-43-on-single-by.html | NEWARK SETS BACK BALTIMORE IN 9TH; Triumphs by 4-3 on Single by Richardson After Porter Starts Winning Attack. WICKER ALLOWS 2 HITS Relieved by Makosky and Orioles Tie Score -- Martin Drives Home Run for Losers. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/six-homers-carry-yanks-to-triumph-over-browns-in-opening-game-of.html | Six Homers Carry Yanks to Triumph Over Browns in Opening Game of Series; YANKEES CONQUER BROWNS BY 10 TO 6 Strong Attack Raises Leagu Lead to Seven Full Games Over Red Sox. CROSETTI HITS 2 HOMER Gehrig Smashes His 18th -- Ruffing Also Connects and Pitches Ninth Victory. | True | By John Drebingerspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/believed-on-way-to-camp.html | Believed on Way to Camp | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hunter-shoots-children-two-picking-berries-wounded-near-armonk-ny.html | HUNTER SHOOTS CHILDREN; Two Picking Berries Wounded Near Armonk, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/boy-dies-in-daring-dive-13yearold-who-could-not-swim-plunges-into.html | BOY DIES IN DARING DIVE; 13-Year-Old Who Could Not Swim Plunges Into East River. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/landslide.html | Landslide | True | R.E. NIVEN | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/50-straight-for-helsel-takes-scratch-cup-with-perfect-string-at.html | 50 STRAIGHT FOR HELSEL; Takes Scratch Cup With Perfect String at Jamaica Bay. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/national-chamber-criticizes-congress-it-says-legislation-vitally.html | NATIONAL CHAMBER CRITICIZES CONGRESS; It Says 'Legislation Vitally Affecting Business' Was Passed Hastily. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/winds-delay-sea-rescue-three-japanese-ships-stand-by-american.html | WINDS DELAY SEA RESCUE; Three Japanese Ships Stand By American Tanker Off Korea. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gambettas-career-gambetta-and-the-national-defense-a-republican.html | Gambetta's Career; GAMBETTA AND THE NATIONAL DEFENSE: A Republican Dictatorship in France. By J.P.T. Bury. With four cartoons and a map. 342 pp. New York: Longmans, Green Co. $7. | True | By Walter Littlefield | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-quiers-team-victor.html | Miss Quier's Team Victor | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/zoning-system-decried-chamber-report-urges-city-survey-as-step-to.html | ZONING SYSTEM DECRIED; Chamber Report Urges City Survey as Step to Revision Plan. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/effect-of-his-candidacy-is-in-doubt-with-roosevelt-perhaps-standing.html | Effect of His Candidacy Is in Doubt, With Roosevelt Perhaps Standing to Lose More by It Than Landon; UNION-PARTY BACKER | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/de-sabata-revisits-vienna.html | DE SABATA REVISITS VIENNA | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/briton-threatened-by-japanese-mob-consular-police-rout-rioters-in.html | BRITON THREATENED BY JAPANESE MOB; Consular Police Rout Rioters in China on Way to Attack Tsingtao Customs Chief. U.S. SHIPS RECALL CREWS Governor of Hupeh Province Says Chinese Civil War Is Near, Forced by Cantonese. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/prize-fight-broadcasting-technique-has-changed-since-dempseys-day.html | PRIZE FIGHT BROADCASTING TECHNIQUE HAS CHANGED SINCE DEMPSEY'S DAY | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/polish-officials-surprised.html | Polish Officials Surprised | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nicaragua-quits-league.html | Nicaragua Quits League | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/warburton-jr-hurt-in-fireworks-prank-rocket-set-at-stamford-to.html | WARBURTON JR. HURT IN FIREWORKS PRANK; Rocket Set at Stamford to Notify Host, Harold Ross, of Arrival Explodes in His Face. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-giants-early-days-winslow-homer-personal-reflections-on-the.html | A GIANT'S EARLY DAYS: WINSLOW HOMER; Personal Reflections on the Drawings and Illustrations of the Very American Artist Whose Centenary Is Being Celebrated | True | By Elisabeth Luther Cary | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nazis-seek-showdown-in-fight-on-catholics-radicals-insisting-on.html | NAZIS SEEK SHOWDOWN IN FIGHT ON CATHOLICS; Radicals, Insisting on Sovereignty of The State, Call for Emasculation Of Concordat With Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/elizabeth-brown-bhort-hillsbride-marriage-to-francis-stratton-knox.html | ELIZABETH BROWN BHORT HILLS;BRIDE; . Marriage to Francis Stratton [ Knox Jr. Is Held ih Floral Setting at Christ Church. ESCORTED BY';HER FATHER Priscilla Brown' Honor'Maid for Sister -- E. Harden Cleaveland of Brooklyn the Best Man. | True | Specla/to T iNTIGW YOn TIMgs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/now-campaign-buttons-bloom-they-blossom-forth-as-the-battle-of-1936.html | NOW CAMPAIGN BUTTONS BLOOM; They Blossom Forth as The Battle of 1936 Gets Under Way CAMPAIGN BUTTONS BLOOM Hardy Quadrennials, They Blossom Forth as The Presidential Campaign Gets Under Way | True | By L. H. Robbins | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/comparison-drawn-of-2-conventions-cleveland-platform-is-termed.html | COMPARISON DRAWN OF 2 CONVENTIONS; Cleveland Platform Is Termed 'Contradicty,' That of Philadelphia Consistent. REPUBLICAN STRATEGY HIT That of Farley Is Declared to Have 'Worked Perfectly' -- Radio Curbed Oratory. | True | By Arthur Krockspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/japan-to-remove-her-martial-law-calls-all-the-police-chiefs-to.html | JAPAN TO REMOVE HER MARTIAL LAW; Calls All the Police Chiefs to Parley in Preparation for the Action Next Month. WARNING AGAINST UNREST Rightist Discontent Possible When Sentences of February Rebels Are Revealed. | True | By Hugh Byaswireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/r-frank-simmons-fxsuperintendent-of-the-new-york-stamping-company.html | R. FRANK SIMMONS; F-x-Superintendent of the New York Stamping Company Was 76. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/league-confronts-its-critical-test-sanction-and-nonrecognition.html | LEAGUE CONFRONTS ITS CRITICAL TEST; Sanction and Non-Recognition Issues Try the Mettle of Its Members. MANOEUVRES ON ALL SIDES | True | By Clarence K. Streitwireless To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bank-car-bandit-dead-second-man-shot-in-lawrence-mass-holdup-said.html | BANK CAR BANDIT DEAD; Second Man Shot in Lawrence, Mass., Hold-Up Said to Be Dying. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hawaiian-line-buys-four-dollar-ships-they-will-be-renamed-and-put.html | HAWAIIAN LINE BUYS FOUR DOLLAR SHIPS; They Will Be Renamed and Put Soon Into the South Atlantic Traffic. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/not-deemed-formidable.html | NOT DEEMED FORMIDABLE | True | From The Hartford Courant | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/nuptials-are-held-for-ellen-lawlor-becomes-the-bride-in-church.html | !NUPTIALS ARE HELD FOR ELLEN LAWLOR; Becomes the Bride in Church Ceremony of John McCarthy, Mathematician. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/salvos-of-cheers-greet-president-serried-banks-of-humanity-on-field.html | SALVOS OF CHEERS GREET PRESIDENT; Serried Banks of Humanity on Field Hang on the Words of His Acceptance Speech. APPLAUD MANDATE CALL Garner Ceremony Speeded to Bring Roosevelt Before Party as Standard-Bearer Again. SALVOS OF CHEERS GREET PRESIDENT | True | By Turner Catledgespecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/man-on-relief-seized-as-policy-bank-head-recipient-of-home-aid-said.html | MAN ON RELIEF SEIZED AS POLICY BANK HEAD; Recipient of Home Aid Said by Police to Have Made $500 on Game Last Week. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/malicheff-taylor.html | Malicheff -- Taylor | True | Special to T.g NW YoRx s. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/competed-in-the-zingara.html | Competed in the Zingara | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/poughkeepsie-clearings-lower.html | Poughkeepsie Clearings Lower | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/silent-tribute-paid-to-louis-mch-howe-convention-on-motion-of.html | SILENT TRIBUTE PAID TO LOUIS McH. HOWE; Convention, on Motion of Farley, Expresses Feeling for Friend of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wainwright-to-resign-will-quit-place-on-westchester-park-commission.html | WAINWRIGHT TO RESIGN; Will Quit Place on Westchester Park Commission. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/tax-cut-lowers-gasoline-price.html | Tax Cut Lowers Gasoline Price | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/edhng-rona-for-miss-wheaton-her-marriage-to-winston-m-dudley-an.html | EDhNG RONA FOR MISS WHEATON; Her Marriage to Winston M. Dudley, an Educator, Takes Place in Parents' Home. | True | SPecta. t to T sw Yot Ttgs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/found-slain-in-street-brooklyn-salesman-shot-six-times-cafe-man-and.html | FOUND SLAIN IN STREET; Brooklyn Salesman Shot Six Times -- Cafe Man and Son Held. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/teedramsey-i.html | TeedRamsey I | True | Special to T NEW YORK TrMs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-robberconvicts-of-a-british-isle.html | THE ROBBER-CONVICTS OF A BRITISH ISLE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/storm-disperses-fleet.html | Storm Disperses Fleet | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/isslerhoertz-tie-for-lead-on-links-post-a-70-and-doadlock-with.html | ISSLER-HOERTZ TIE FOR LEAD ON LINKS; Post a 70 and Doadlock With Lester-Richner in Roche Memorial Tournament. THREE TEAMS RETURN 71S Stuart-Graham, Voigt-Fortiner Among Them -- Final 18 Holes at Maplewood Today. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/right-and-left-sniping-besets-major-parties-with-force-of-smiths.html | RIGHT AND LEFT SNIPING BESETS MAJOR PARTIES; With Force of Smith's Gesture Spent, Democrats Are Cautioned Against A Blind Protest Vote for Lemke THREAT ALSO TO REPUBLICANS | True | By Delbert Clark | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chicago-school-body-faces-creditors-suit-halsey-stuart-co-may-act.html | CHICAGO SCHOOL BODY FACES CREDITORS' SUIT; Halsey, Stuart & Co. May Act in Behalf of Holders of Tax-Anticipation Warrants. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/shenandoah-opens-its-gates-president-roosevelt-will-take-part-in.html | SHENANDOAH OPENS ITS GATES; President Roosevelt Will Take Part in the Dedication Next Friday of a National Park in the Blue Ridge Mountains | True | By E.l. Yordan | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/myrna-loy-film-star-is-married-in-mexico-to-arthur-hornblow-jr.html | Myrna Loy, Film Star, Is Married in Mexico To Arthur Hornblow Jr., Movie Producer; Actress Entered Cinema After Studying Sculpture -- She Was Discovered by Valentino -- Her 'Stand-In' Witness at Wedding | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/offers-wage-bills-to-labor-institute-henry-epstein-discloses-at.html | OFFERS WAGE BILLS TO LABOR INSTITUTE; Henry Epstein Discloses at Tamiment Meeting New Laws Will Be Sought. SUPREME COURT ATTACKED Prof. Morris Cohen Declares Court Stands in the Way of the People's Liberties. | True | By Joseph Shaplenspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/weekess-lark-shows-way.html | Weekes's Lark Shows Way | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/biggest-locomotive-in-britain.html | Biggest Locomotive in Britain | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-monumental-and-authoritative-survey-of-the-south-dr-odum-applies.html | A Monumental and Authoritative Survey of the South; Dr. Odum Applies the Principles of Social Truths to the Region's Past, Present and Future SOUTHERN REGIONS OF THE UNITED STATES. By Howard W. Odum. 664 pp., with 600 charts and maps. Chapel Hill: The University of North Carolina Press. $4. | True | By Charles Mcd. Puckette | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/30-years-of-air-progress-put-on-view-at-hendon.html | 30 YEARS OF AIR PROGRESS PUT ON VIEW AT HENDON | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-swedish-novel-of-a-powerful-mans-dominance-the-old-mans-coming.html | A Swedish Novel of a Powerful Man's Dominance; THE OLD MAN'S COMING. Translated from the Swedish of Gosta Gustaf-Janson by Claude Napier. 494 pp. New York: Alfred A. Knopf. $2.75. A Powerful Man's Dominance | True | LOUIS KRONENBERGER. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mungodean-duel-listed-today-as-rain-stops-dodgers-and-cards-aces.html | Mungo-Dean Duel Listed Today As Rain Stops Dodgers and Cards; Aces Will Meet in One of Games of Double Bill, Brooklyn Hurler Asking Assignment Against Dizzy -- Giants Play Cubs in 2 Games at Polo Grounds -- Yankees Home Tuesday. | True | By Roscoe McGowen | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hodges-sherry.html | Hodges -Sherry | True | Special to THZ Nw YORE TnEs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/scots-to-celebrate-twelfth-annual-festival-july-4-on-charles-a.html | SCOTS TO CELEBRATE; Twelfth Annual Festival July 4 on Charles A. Moore's Estate. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/secret-marriage-the-far-horizon-by-polan-banks-316-pp-new-york.html | Secret Marriage; THE FAR HORIZON. By Polan Banks. 316 pp. New York: Green Circle Books. $2. | True | E.H.W. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hartman-reaches-final.html | Hartman Reaches Final | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/events-in-new-york-and-far-afield.html | EVENTS IN NEW YORK AND FAR AFIELD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/discovery-takes-14075-brooklyn-third-time-in-row-vanderbilt-entry.html | DISCOVERY TAKES $14,075 BROOKLYN THIRD TIME IN ROW; Vanderbilt Entry One, Two at 2-7 as Good Gamble Gains Place, 4 Lengths Back. ROMAN SOLDIER IS THIRD 15,000 See Manatella Easily Beat Goldey F. in Astoria Stakes at Aqueduct. VIEW DURING THE FIRST RACE AT AQUEDUCT AND WINNER OF BROOKLYN HANDICAP PARADING TO POST DISCOVERY TAKES $14,075 BROOKLYN | True | By Bryan Field | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/near-the-top-of-the-world-stories-of-norway-sweden-and-denmark-by.html | NEAR THE TOP OF THE WORLD. STORIES OF NORWAY, SWEDEN AND DENMARK. By Nelle E. Moore. 196 pp. New York: Charles Scribner's Sons. Seventy-five cents. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/white-sox-divide-with-the-senators-drop-first-game-2-to-1-but.html | WHITE SOX DIVIDE WITH THE SENATORS; Drop First Game, 2 to 1, but Capture Nightcap Behind Chelini by 7 to 3. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/depositors-seek-loan-group-from-closed-bank-of-us-asks-aid-of-rfc.html | DEPOSITORS SEEK LOAN; Group From Closed Bank of U.S. Asks Aid of RFC. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/another-tentatively-identified.html | Another Tentatively Identified | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-porter-takes-title.html | Mrs. Porter Takes Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/22000-ask-beer-licenses-state-liquor-authority-acts-as-old-permits.html | 22,000 ASK BEER LICENSES; State Liquor Authority Acts as Old Permits Expire Tuesday. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bonus-aids-coast-trade-sales-of-mens-wear-automobiles-and-home.html | BONUS AIDS COAST TRADE; Sales of Men's Wear, Automobiles and Home Furnishings Active. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/convict-is-slain-in-jersey-break-george-stoddard-39-is-shot-down-as.html | CONVICT IS SLAIN IN JERSEY BREAK; George Stoddard, 39, Is Shot Down as He Flees Along Top of Wall at Trenton Prison. 4 OTHERS BELIEVED IN PLOT Put in Solitary Confinement Pending Check -- Victim Had Six Years to Serve. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/individual-debits-drop-20-per-cent-reserve-board-reports-a-total-of.html | INDIVIDUAL DEBITS DROP 20 PER CENT; Reserve Board Reports a Total of $8,004,000,000 for the Week Ended June 24. ABOVE LAST YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/balfours-recipe.html | BALFOUR'S RECIPE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chamberlin-to-fly-in-a-sealed-plane-pilot-will-not-wear-oxygen-suit.html | CHAMBERLIN TO FLY IN A SEALED PLANE; Pilot Will Not Wear Oxygen Suit on His Stratosphere Trip to England. CROSSING IN 4 TO 6 HOURS He Believes This Possible at Altitude of 35,000 Feet With Good Tail Wind. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wpa-to-investigate-charges-made-here-williams-promises-action-to.html | WPA TO INVESTIGATE CHARGES MADE HERE; Williams Promises Action to Workers Alliance -- Also Will Study New Board Plan. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-show-case-by-charles-grayson-256-pp-new-york-green-circle-books.html | THE SHOW CASE. By Charles Grayson. 256 pp. New York: Green Circle Books. $2.50. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sheldons-way-by-wynward-browne-294-pp-new-york-d-appletoncentury.html | SHELDON'S WAY. By Wynward Browne. 294 pp. New York: D. Appleton-Century. Company. $2. | True | By Beatrice Sherman | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-ida-m-turnbull-wed-to-arnold-l-tillman-the-ceremony-is-performed.html | I IDA M. TURNBULL WED TO ARNOLD L. TILLMAN; The Ceremony Is Performed in Trinity Church, Towsen, Md. -- She Has 8 Attendants | True | . | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/play-commended-by-pope-pontiff-extols-fordham-class-for-social.html | PLAY COMMENDED BY POPE; Pontiff Extols Fordham Class for Social Justice Drama. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/boy-vanishes-from-boat-queens-lad-13-put-on-hudson-liner-fails-to.html | BOY VANISHES FROM BOAT; Queens Lad, 13, Put on Hudson Liner, Fails to Reach Albany. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/swindle.html | Swindle | True | F.W. SEVERANCE | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/italy-clarifies-position.html | Italy Clarifies Position | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/vema-iii-wins-at-oslo-american-yacht-first-in-12meter-class-norway.html | VEMA III WINS AT OSLO; American Yacht First in 12-Meter Class -- Norway Takes 2 Races. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/e-s-phillipses-entertain.html | E. S. Phillipses Entertain | True | Special to T NP-W YORK TrEs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/some-great-occasions-in-deepsea-racing-mr-loomiss-stirring.html | Some Great Occasions in Deep-Sea Racing. Mr. Loomis's Stirring Narrative of Seventy Years' Daring Of Wind and Weather for the Fun of It OCEAN RACING. The Great Blue Water Yacht Races. 1866-1935. By Alfred F. Loomis. One chapter by Herbert L. Stone. 240 pp. text. 60 pp. rosters of yacht personnel, dimensions of vessels, records of participants, charts of voyages, &c. Illustrated. New York: William Morrow & Co. $4. | True | By Percy Hutchison | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/winner-to-study-abroad-teacher-will-use-400-prize-for-years-work-in.html | WINNER TO STUDY ABROAD; Teacher Will Use $400 Prize for Year's Work in Europe. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/business-studying-price-law-effects-institute-holds-manufacturers.html | BUSINESS STUDYING PRICE LAW EFFECTS; Institute Holds Manufacturers Must Protect Both Large and Small Purchasers. MUST DEFEND PRICES NOW Big Retailers Expected to Attempt to Maintain All 'Legitimate' Buying Advantages. | True | By Thomas F. Conroy | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mary-broas-to-wed.html | Mary Broas to Wed | True | 1 Special to T IEW Yoc Ts. 1 | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bristerpalmer.html | BristerPalmer | True | Special to TH Ilmw YORK TlgS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/deep-protected-waterway-to-montauk-aim-of-yachtsmen-officials.html | Deep Protected Waterway to Montauk Aim of Yachtsmen; OFFICIALS INSPECT ROUTE TO MONTAUK Cover Protected Passageway From East Rockaway Inlet in Two-Day Cruise. FLORIDA WATERWAY LINK Four Ocean Inlets Also Viewed in Unique Cruise -- Town Officers to Aid Plan. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/schwarz-reed.html | Schwarz -- Reed | True | Special to THE NXW YOEK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dr-sokolow-is-honored-federation-of-polish-jews-pays-tribute-to.html | DR. SOKOLOW IS HONORED; Federation of Polish Jews Pays Tribute to Late Zionist Leader. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/in-the-green-mountains.html | IN THE GREEN MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/darien-woman-100-dies.html | Darien Woman, 100, Dies | True | Special to Tme NIw YOR Tiaras. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-ship-goal-set-under-subsidy-act-government-hopes-that-200.html | NEW SHIP GOAL SET UNDER SUBSIDY ACT; Government Hopes That 200 Vessels Will Be Constructed in Seven Years. OBJECTIVES ARE OUTLINED | True | By Harold B. Hinton | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wheat-is-lowered-by-big-shipments-hedging-against-movement-in-the.html | WHEAT IS LOWERED BY BIG SHIPMENTS; Hedging Against Movement in the West and Southwest Offsets Dry Weather DROUGHT HITS ALL CROPS South Dakota Selling Cattle and Sheep Because of Lack of Water and Pasturage. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jersey-city-fc-wins-retains-title-in-hudson-county-aau-track-meet.html | JERSEY CITY F.C. WINS; Retains Title in Hudson County A.A.U. Track Meet. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/communist-assails-new-deal-security-no-real-guarantees-of-social.html | COMMUNIST ASSAILS NEW DEAL SECURITY; No Real Guarantees of Social Safety in Democratic Party Platform, Says Browder. BROKEN PLEDGES CHARGED Probable Nominee Sees Retreat by Roosevelt to Demands of Reactionary Groups. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-stronger-british-fleet.html | A STRONGER BRITISH FLEET | True | By Sir Samuel Hoare, First Lord of the Admiralty, Speaking Before the Royal Empire Society In London. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/kocsis-tops-leslie-to-take-golf-title-michigans-big-ten-champion.html | KOCSIS TOPS LESLIE TO TAKE GOLF TITLE; Michigan's Big Ten Champion Adds Intercollegiate Crown With 6-and-5 Victory. VICTOR 1 UP IN MORNING But He Increases Advantage on Afternoon Round of 36-Hole Match at Chicago. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/70000000-people-australias-aim-government-starts-campaign-of.html | 70,000,000 PEOPLE AUSTRALIA'S AIM; Government Starts 'Campaign of Education' About tht Great Continent. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/liner-passes-german-boat.html | Liner Passes German Boat | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sixty-yachts-sail-as-season-starts-fugitive-and-fantasy-among.html | SIXTY YACHTS SAIL AS SEASON STARTS; Fugitive and Fantasy Among Winners in Opening Regatta of Barnegat Bay Y.R.A. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/london-university-marks-centenary-worldfamous-educators-help-pay.html | LONDON UNIVERSITY MARKS CENTENARY; World-Famous Educators Help Pay Honors to Founders in Round of Ceremonies. CHARTER BY WILLIAM IV Institution, Now One of World's Largest, Was Set Up to Aid 'All Classes and Denominations.' | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/across-the-western-ocean-in-a-small-boat-southern-crossing-a-true-a.html | Across the Western Ocean in a Small Boat; SOUTHERN CROSSING. A True Account of a Mediterranean and Western Ocean Passage in a Small Ship. By Philip Rigg. 2.55 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lenfant-terrible-an-english-view.html | "L'ENFANT TERRIBLE" -- AN ENGLISH VIEW | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ends-life-with-rifle-in-hotel.html | Ends Life With Rifle in Hotel | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-paper-company-to-issue-securities-court-order-directs.html | NEW PAPER COMPANY TO ISSUE SECURITIES; Court Order Directs Distribution by the Reorganized Great Lakes Concern. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/barkley-sailing-predicts-victory-democratic-keynoter-forced-to.html | BARKLEY SAILING, PREDICTS VICTORY; Democratic Keynoter Forced to Leave Convention Early to Reach Budapest Meeting. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/roosevelt-barred-a-fighting-speech-rejecting-advice-he-omitted.html | ROOSEVELT BARRED A 'FIGHTING SPEECH'; Rejecting Advice, He Omitted Personalities to Seek Campaign Fought on Issues. HOLDS WEAPONS AMPLE Regrets Farley Prediction of 'Dirty' Battle and Wants Clean One, Friends Say. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dr-thomas-j-glenn.html | DR. THOMAS J, GLENN | True | Special to TH sW YOS | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/wisconsin-standing-firm-roosevelt-is-expected-to-carry-state-with.html | WISCONSIN STANDING FIRM; Roosevelt Is Expected to Carry State With La Follette Help. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/election-to-decide-price-lower-value-put-on-hackensack-property-if.html | ELECTION TO DECIDE PRICE; Lower Value Put on Hackensack Property if Roosevelt Is Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/poe-tame-age-found-in-secondhand-shop-story-of-rare-pamphlet-once.html | POE 'TAME AGE' FOUND IN SECOND-HAND SHOP; Story of Rare Pamphlet, Once Sold for $30,000, Is Credited by Washington Dealer. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/league.html | League | True | GEORGE B. HOOSER | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/cape-may-astir.html | CAPE MAY ASTIR | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/caring-for-spring-bulbs.html | CARING FOR SPRING BULBS | True | By F.f. Rockwell | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mr-komroffs-napoleonic-novel-waterloo-is-a-lively-scenario-filled.html | Mr. Komroff's Napoleonic Novel; "Waterloo" Is a Lively Scenario Filled With Picturesque Characters Moving Through the Corsican's Anti-Climactic Hundred Days WATERLOO. By Manuel Komroff. 307 pp. New York: Coward-McCann. $2.50. | True | By C.g. Poore | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/city-asked-to-map-new-bronx-bridge-regional-plan-urges-provision.html | CITY ASKED TO MAP NEW BRONX BRIDGE; Regional Plan Urges Provision for Adequate Approaches on Span to Queens. TRAFFIC SURVEY SOUGHT Construction Delay Is Advised Until Effect of Triborough Bridge Is Studied. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/log-put-in-front-of-train-negro-mad-at-wabash-wanted-ride-damage-is.html | LOG PUT IN FRONT OF TRAIN; Negro, 'Mad' at Wabash, Wanted 'Ride' -- Damage Is Slight. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/named-to-blakeslee-job-exjustice-gh-brown-made-public-service-board.html | NAMED TO BLAKESLEE JOB; Ex-Justice G.H. Brown Made Public Service Board Counsel. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/danzig-sees-reich-moves.html | Danzig Sees Reich Moves | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/midwest-sees-landon-aid-union-party-worries-roosevelt-friends-in.html | MIDWEST SEES LANDON AID; Union Party Worries Roosevelt Friends in the Corn Belt. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sand-threatens-australian-town.html | SAND THREATENS AUSTRALIAN TOWN | True | Special Correspondence THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/zionist-session-saturday-national-meeting-in-providence-to-take-up.html | ZIONIST SESSION SATURDAY; National Meeting in Providence to Take Up Several Issues. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/dakota-recalls-pioneer-era-three-days-of-pageantry-will-commemorate.html | DAKOTA RECALLS PIONEER ERA; Three Days of Pageantry Will Commemorate the Seventy-Fifth Anniversary of Its Creation as an American Territory | True | By Gordon M'Gregor.bismarck, N.d. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/geneva-debates-problem-reich-backs-move-by-nazis-in-danzig.html | Geneva Debates Problem; REICH BACKS MOVE BY NAZIS IN DANZIG | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/100-rescue-buried-miner.html | 100 Rescue Buried Miner | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/forrester-lobertson.html | Forrester -- lobertson | True | [ Special to T lmw Yo TE=ZS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-dilemma.html | A DILEMMA | True | From The Lynchburg News | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-rosmans-new-romance-mother-of-the-bride-by-alice-grant-rosman.html | Miss Rosman's New Romance; MOTHER OF THE BRIDE. By Alice Grant Rosman. 277 pp. New York: G.P. Putnam's Sons. $2. | True | MARGARET WALLACE. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/soviet-parachute-beauty-dies.html | Soviet 'Parachute Beauty' Dies | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/tigers-17-safeties-stop-athletics-84-detroit-moves-into-threeway.html | TIGERS' 17 SAFETIES STOP ATHLETICS, 8-4; Detroit Moves Into Three-Way Tie for 3d Place by Heavy Attack on Rhodes. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/says-roosevelt-has-out-upstate-publisher-asserts-his-platform-binds.html | SAYS ROOSEVELT HAS 'OUT'; Up-State Publisher Asserts His Platform Binds Him to Nothing. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/low-scores-made-in-london-cricket-bowlers-dominate-test-match.html | LOW SCORES MADE IN LONDON CRICKET; Bowlers Dominate Test Match Starting Between England and India at Lord's. AMAR SINGH SETS PACE 15,000 See Tourists Take Five Wickets -- Visitors Tally 147 and Home Team 132 for 7. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/phipps-estate-visited-l-grounds-opened-for-benefit-of-nassau-county.html | PHIPPS ESTATE VISITED; l Grounds Opened for Benefit of Nassau County Girl Scouts. | True | pedl to THE lqEW YOnK TIZS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/seeks-300000000-for-public-schools-education-association-plans.html | SEEKS $300,000,000 FOR PUBLIC SCHOOLS; Education Association Plans 'Pressure' on Congress After Portland Session. NEW HIGH SCHOOL URGED It Would Take Care of Adolescents Who Are 'Not Now Needed in Industry.' | True | By Eunice Barnardspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/trade-outlook-promising-sales-figures-rise-all-over-country-major.html | TRADE OUTLOOK PROMISING; SALES FIGURES RISE ALL OVER COUNTRY Major Branches of Business Move Vigorously Ahead as Distribution Gains. BUYING UP 10 TO 12% HERE Rain Prevents Serious Losses in the South -- Operations High in Steel Mills. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/utah-convicts-try-to-save-slayer-pardons-board-gets-smuggled.html | UTAH CONVICTS TRY TO SAVE SLAYER; Pardons Board Gets Smuggled Petition for Triple Murderer Under Death Sentence. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/plans-for-mary-collins-stamford-girl-will-be-married-july-6-to-e-a.html | PLA.NS FOR MARY COLLINS; Stamford Girl Will Be' Married July 6 to E. A. Bayne. | True | Special to T NE' NoR TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ray-dartmouth-operated-on.html | Ray, Dartmouth Operated On | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fight-plan-for-baldwin-preferred-stockholders-of-locomotive-works.html | FIGHT PLAN FOR BALDWIN; Preferred Stockholders of Locomotive Works Call It Unfair. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/4-reported-killed-as-plane-crashes-in-lake-champlain-goodwill-craft.html | 4 REPORTED KILLED AS PLANE CRASHES IN LAKE CHAMPLAIN; 'Good-Will' Craft Plunges Into 300 Feet of Water With 3 Men and a Girl. 2 OTHERS FORCED DOWN Flight to Canada Is Cancelled, After 29 Craft Set Out Here, Because of Weather. REPORT 4 ON PLANE DROWNED IN LAKE | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-seashore-season-swings-into-high-with-elaborate-holiday.html | The Seashore Season Swings Into High With Elaborate Holiday Schedules | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/guest-montignani.html | Guest -Montignani | True | Special to THE IqEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/prophecy.html | Prophecy | True | POLITICAL PROPHET | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/costs-of-sight-farnsworth-television-expert-discusses-the-outlook.html | COSTS OF SIGHT; Farnsworth, Television Expert, Discusses The Outlook for. Home Reception | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/freeport-becoming-popular-harbor.html | Freeport Becoming Popular Harbor | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/that-man-mcarl-retires-tuesday-for-fifteen-years-the-nations-first.html | 'THAT MAN M'CARL' RETIRES TUESDAY; For Fifteen Years the Nation's First Controller General Has Pinched the Purse Strings. FOUGHT NAVY FOR 2 CENTS Saga Has Been Built Up About His Conflicts Over Who Should Spend by Law and How. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hurricanes-down-greentree-8-to-5-rally-in-the-fourth-period-to.html | HURRICANES DOWN GREENTREE, 8 TO 5; Rally in the Fourth Period to Break Tie and Gain Final of Meadow Brook Polo. LOSERS TAKE EARLY LEAD With Hitchcock Setting Pace, They Assume 3-1 Advantage, but Fail to Hold Pace. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mary-wil30x-wed-in-ghestnut-hill-her-uncle-rev-s-v-wilcox.html | MARY WIL(30X WED IN GHESTNUT HILL; Her Uncle, Rev. S. V. Wilcox, Officiates at Marriage to Thomas Hervey Platt. | True | Secial to THE NEW YORE Tmzs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-idea-for-rural-schools-at-antioch-grades-have-been-abandoned.html | NEW IDEA FOR RURAL SCHOOLS; At Antioch Grades Have Been Abandoned and the Children Move Forward According to 'Jobs' | True | By Dorothy Hallyellow Springs, Ohio. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ywca-to-open-5-camps-summer-program-of-organization-to-get-under.html | Y.W.C.A. TO OPEN 5 CAMPS; Summer Program of Organization to Get Under Way This Week. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-cotton-release-to-be-made-at-once-more-staple-held-under-1936.html | NEW COTTON RELEASE TO BE MADE AT ONCE; More Staple Held Under 1936 Loan to Be Freed by Credit Corporation to Producers. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/roosevelt-again.html | Roosevelt Again | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hunter-blue-won-by-question-mark-miss-frys-gelding-victor-in.html | HUNTER BLUE WON BY QUESTION MARK; Miss Fry's Gelding Victor in Corinthian Class at Watertown Horse Show. HONORS TO WOODFELLOW Triumphs in Three Events -Jimmy Dale Leads Way in Touch-and-Out. | True | By Emanuel Strausssspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-problem-for-voters.html | A PROBLEM FOR VOTERS | True | From The Springfield Republican | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/holmes-colyer.html | Holmes -- Colyer | True | I Special to T NEW YOR TLES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/in-defense-of-the-unforgotten-consumer-guinea-pigs-no-more-by-jb.html | In Defense of the Unforgotten Consumer; GUINEA PIGS NO MORE. By J.B. Matthews. 311 pp. New York: Covici-Friede. $2. | True | C.McD. PUCKETTE. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fishing-at-wildwood.html | FISHING AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-sea-scouts-of-birchbark-island-by-rupert-sargent-holland.html | THE SEA SCOUTS OF BIRCH-BARK ISLAND. By Rupert Sargent Holland. Illustrations by Walter Pyle. 300 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Anne T. Eaton | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/capone-leaves-hospital.html | Capone Leaves Hospital | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/jose-victor-onativia-.html | JOSE VICTOR ONATIVIA [ | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rev-w-ernest-greenfield.html | [REV. W. ERNEST GREENFIELD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-jersey-campaign-to-start-at-once-democratic-leaders-plan-drive.html | NEW JERSEY CAMPAIGN TO START AT ONCE; Democratic Leaders Plan Drive to Retain State -- Republican Chiefs Meet Hamilton. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/speculators.html | Speculators | True | HENRY WARE ALLEN | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-corpse-with-the-dirty-face-by-raj-walling-307-pp-new-york.html | THE CORPSE WITH THE DIRTY FACE By R.A.J. Walling. 307 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/weighs-arms-purchases-chile-is-believed-planning-to-modernize-her.html | WEIGHS ARMS PURCHASES; Chile Is Believed Planning to Modernize Her Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/vacation-land.html | VACATION LAND | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gangway-for-the-assistant-chief-big-shot.html | GANGWAY FOR THE ASSISTANT CHIEF BIG SHOT | True | By John T. McManus | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/candy-tax-becomes-hot-kentucky-issue-childrens-crusade-against-levy.html | CANDY TAX BECOMES HOT KENTUCKY ISSUE; Children's Crusade Against Levy May Cause Its Early Repeal. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bruggeman-mickel.html | Bruggeman -- Mickel | True | Special to TIE NE YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-grain-act-in-effect-commodity-exchange-administration-set-in.html | NEW GRAIN ACT IN EFFECT; Commodity Exchange Administration Set in Motion by Wallace. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-dunnwortendyke-i.html | I DunnWortendyke I | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/i-g-sanborn-is-dead-writer-and-athlete-captain-of-the-columbia-crew.html | I[. G. SANBORN IS DEAD; WRITER AND ATHLETE; Captain of the Columbia Crew in 1915 Was a Journalist and Advertising Man. | True | Special to T NW YORK Tms. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/debut-for-eleanor-pew-the-joseph-in-pews-jr-present-daughter-a-a.html | DEBUT FOR ELEANOR PEW; The Joseph IN. Pews Jr, Present Daughter a a Tea. | True | Speclkl to TH NEW yor .Tzzix8. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/carter-harrisons-stormy-years-the-recollections-of-a-famous-mayor.html | Carter Harrison's Stormy Years; The Recollections of a Famous Mayor of Chicago in a Rather Gaudy Era of Its Always Interesting History STORMY YEARS. The Autobiography of Carter Harrison. Illustrated. 361 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Florence Finch Kelly | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-miley-annexes-title-final-3-and-2-retains-her-transmississippi.html | MISS MILEY ANNEXES TITLE FINAL, 3 AND 2; Retains "Her Trans-Mississippi Laurels by Halting Miss Barrett at Denver. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/clarion-dewitt-hardy-professor-of-public-speaking-at-northwestern.html | CLARION DeWITT HARDY; Professor of Public Speaking at Northwestern University. | True | Special to Trs IT-V YORK TnUSS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/trotnmnhessler.html | TrotnmnHessler | True | Special to THE Nvr YOgK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lemke-stirs-own-region-his-candidacy-is-disturbing-to-strange.html | LEMKE STIRS OWN REGION; His Candidacy Is Disturbing to Strange Political Alliances. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rohrer-brown-i.html | Rohrer -- Brown I | True | Special to T iw YOK Tgs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/lawrence-the-arabian-knight-being-the-life-story-of-thomas-edward.html | LAWRENCE: THE ARABIAN KNIGHT. Being the Life Story of Thomas Edward Lawrence. By Harry Irving Shumway. Illustrated by Peter Quinn. 330 pp. Boston: L.C. Page & Co. $1.75. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/hilary-h-holmes-sr-j-i-tutor-in-mathematics-at-college-of-the-cry.html | HILARY H. HOLMES SR.; J I Tutor in Mathematics at College of the Cry of New York, | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/at-poland-spring.html | AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/offers-the-biggest-mule-nebraska-farmer-wants-to-sell-animal-to-the.html | OFFERS THE BIGGEST MULE; Nebraska Farmer Wants to Sell Animal to the Democrats. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-wandelt-defeated-loses-to-miss-brown-in-jersey-girls-tennis-to.html | MISS WANDELT DEFEATED; Loses to Miss Brown in Jersey Girls' Tennis Tourney, | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-sanctions-situation-recalls-a-memorable-rhyme.html | THE SANCTIONS SITUATION RECALLS A MEMORABLE RHYME | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/bridge-a-series-of-tournaments-chicago-asbury-park-and-new-london.html | BRIDGE: A SERIES OF TOURNAMENTS; Chicago, Asbury Park and New London on List -- Three Hands | True | By Albert H. Morehead | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/rodmaking-as-a-hobby-surf-fishermen-find-an-added-joy-in-use-of.html | ROD-MAKING AS A HOBBY; Surf Fishermen Find an Added Joy in Use of Handmade Tackle | True | By Aurelio Cerdan | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/2-montenegrins-die-on-way-to-rescue-14-500-peasants-routed-in.html | 2 MONTENEGRINS DIE ON WAY TO RESCUE 14; 500 Peasants Routed in Attempt to Free Men on Trial for Killing Gendarmes. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/more-guard-units-go-to-camp-today-movement-of-5300-involved-in.html | MORE GUARD UNITS GO TO CAMP TODAY; Movement of 5,300 Involved in Arrivals and Departures at Training Centers. 101ST CAVALRY ENDS DUTY 102d Medical Regiment Also to Return Home -- Brooklyn's 106th Among Those Leaving. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-fourth-old-and-new-nation-has-grown-urbane-in-celebrating.html | THE FOURTH, OLD AND NEW; Nation Has Grown Urbane in Celebrating Birthday But the Color Is Gone | True | By L.h. Robins | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/englewood-bridal-for-miss-in6raham-she-and-david-prince-earle-jr.html | ENGLEWOOD BRIDAL FOR MISS IN6RAHAM,; She and David Prince Earle Jr. Are Married in St. Paul's Episcopal Church. JANE HOOVER HONOR MAID Winifred Smyth, Elizabeth Erwin, Mary Sadler and Barbara Besson Also Attendants. | True | Special to TI -tIV ORK Tmxs. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/anna-howea-bride-ih-massachusetts-wed-to-joseph-l-delafied-at-her.html | ANNA HOWEA BRIDE IH MASSACHUSETTS; Wed to Joseph L, Delafie!d at Her Grandmother's Home in Plymouth. | True | Special to THE lqw Yor, x TrMZS. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/vacationing-in-the-capital.html | VACATIONING IN THE CAPITAL | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/champion-solus-joy-triumphs-in-outstanding-field-to-gain-dog-show.html | Champion Solus Joy Triumphs in Outstanding Field to Gain Dog Show Laurels; FOX TERRIER BEST AT RUMSON SHOW Keer's Smooth-Haired Entry, Champion Solus Joy, Is Selected for Honors. SCORES AMONG 709 DOGS Notable Array of Group Winners Provides Keen Contest in the Final Judging. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-swelling-tide-of-working-women-it-flows-heavily-into-diverse.html | THE SWELLING TIDE OF WORKING WOMEN; It Flows Heavily Into Diverse Channels of American Trade THE TIDE OF WORKING WOMEN It Flows Heavily Into the Diverse Channels Of Business and Industry in the Nation | True | By Mildred Adams | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrruthh-moore-pailqter-is-dead-many-of-her-portraits-were-exhibited.html | MRS,RUTHH, MOORE, PAIIqTER, IS DEAD; Many of .Her Portraits Were Exhibited in Paris-'Aiso an. Expert Horticulturist, AN INSTRUCTOR ON ART Taught for Twenty-five Years at Peace Junior College at Raleigh, N. C. | True | Special to THE 1 YORK TI:MES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/healy-baldwin.html | Healy -- Baldwin | True | I Special to THE IEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/gold-higher-in-london.html | Gold Higher in London | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/a-new-market-is-foreseen-worldwide-broadcasting-seen-as-an.html | A NEW MARKET IS FORESEEN; World-Wide Broadcasting Seen as an Opportunity To Spur Business | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/us-sailors-called-to-ships.html | U.S. Sailors Called to Ships | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/chicago-sales-up-sharply-hot-weather-stimulates-buying-in-stores.html | CHICAGO SALES UP SHARPLY; Hot Weather Stimulates Buying in Stores -- Wholesale Trade Active. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/roosevelt-on-way-to-hyde-park-home-his-family-and-lehman-are-on.html | ROOSEVELT ON WAY TO HYDE PARK HOME; His Family and Lehman Are on Board as the Train Leaves Philadelphia. | True | By Charles W. Hurdspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/three-hurt-in-massachusetts.html | Three Hurt in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/harvard-exhibit-raided-german-bronze-by-noted-sculptress-stolen.html | HARVARD EXHIBIT RAIDED; German Bronze by Noted Sculptress Stolen From Museum. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-corpse-that-spoke-by-robert-h-leitfred-252-pp-new-york-green.html | THE CORPSE THAT SPOKE. By Robert H. Leitfred. 252 pp. New York: Green Circle Books. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/ridicules-platform-senator-hastings-asserts-democratic-promises-are.html | RIDICULES PLATFORM; Senator Hastings Asserts Democratic Promises Are Indefinite. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-g-k-gwynne-married-in-church-becomes-the-bride-of-raymond-de.html | MISS G. K. GWYNNE MARRIED IN CHURCH; Becomes the Bride of Raymond de Clairvi!le in St. John's at Cold Spring Harbor. | True | gpecial to T NIv YOK Tg | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/67-are-appointed-to-nyu-faculty-promotions-of-66-others-in-the.html | 67 ARE APPOINTED TO N.Y.U. FACULTY; Promotions of 66 Others in the Various Departments Also Are Announced. 2 PROFESSORS RETIRING Miss Frances E. Sabin and Dr. Alexander Haring Leave Their Posts With Emeritus Rank. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/la-guardia-dooms-4000-exempt-jobs-he-signs-resolution-to-put-most.html | LA GUARDIA DOOMS 4,000 EXEMPT JOBS; He Signs Resolution to Put Most City Hospital Posts Under Civil Service. STATE BOARD ACTS NEXT If It Approves Change Will Be Made on Jan. 1 -- Nurses Are Not Affected. TESTS FOR ALL EMPLOYES Finegan Declares Majority of Them Were Recommended by Political Leaders. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-behavior-of-infants-behavior-development-in-infants-by-evelyn.html | The Behavior of Infants; BEHAVIOR DEVELOPMENT IN INFANTS. By Evelyn Dewey. 304 pp. New York: Columbia University Press. $3.50. | True | LIVINGSTON WELCH. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/mrs-jarrett-sets-us-swim-record-regains-220yard-backstroke-title.html | MRS. JARRETT SETS U.S. SWIM RECORD; Regains 220-Yard Back-Stroke Title, Beating the Kompa Sisters in 2:51.8. MISS HOERGER DETHRONED Miss Eckert Beats 12-Year-Old Diver in National Meet -- Miss Cummings Victor. SOME OF THE COMPETITORS IN THE NATIONAL A.A.U. SWIMMING AND DIVING CHAMPIONSHIPS MRS. JARRETT SETS U.S. SWIM RECORD | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/research-setup-voted-for-south-chapel-hill-regional-institute.html | RESEARCH SET-UP VOTED FOR SOUTH; Chapel Hill Regional Institute Authorizes Coordinating Body Headed by Dr. H.W. Odum. NEW GROUPINGS ADVANCED Report, Unanimously Adopted, Stresses Areas for Social and Economic Surveying. RESEARCH SET-UP VOTED FOR SOUTH | True | By Winifred Mallonspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/pastor-ruths-prayer-at-closing-session-a-petition-for-the-president.html | PASTOR RUTH'S PRAYER AT CLOSING SESSION; A Petition for the President as Hope of Youth and Befriender of the Unfortunate. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/on-the-berlin-stage.html | ON THE BERLIN STAGE | True | CLAIRE TRASK. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/miss-dean-annexes-jersey-net-title-ends-miss-taubeles-winning.html | MISS DEAN ANNEXES JERSEY NET TITLE; Ends Miss Taubele's Winning Streak by Taking Final, 6-4, 1-6, 6-2. MISS DEAN ANNEXES JERSEY NET TITLE | True | By Allison Danzigspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/boy-risks-life-to-save-his-dog.html | Boy Risks Life to Save His Dog | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/italogerman-trade-pact-signed.html | Italo-German Trade Pact Signed | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/negus-seeks-aid-to-resume-war-wants-safe-conduct-to-gore-where.html | NEGUS SEEKS AID TO RESUME WAR; Wants Safe Conduct to Gore, Where Ethiopians Assert a Government Functions. BRITISH IN A TIGHT PLACE Emperor's Geneva Advisers Are Encouraged by Disposition to Avoid Bad Precedents. | True | By Clarence K. Streitwireless to the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/the-island-of-fear-by-hulbert-footner-304-pp-new-york-harper.html | THE ISLAND OF FEAR. By Hulbert Footner. 304 pp. New York: Harper & Brothers. $2. | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/democratic-national-committee-recognizes-women-with-vice.html | Democratic National Committee Recognizes Women With Vice Chairmanships; 8 WOMEN NAMED AIDES TO FARLEY Feminine Democrats Elated at 'Gallant Gesture' by Party Chieftains. BURDEN ON MISS DEWSON Perfunctory Role Is Seen for Others -- 15,000 Organized in a 'Reporter' Plan. | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/fields-are-blackened.html | Fields Are Blackened | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/schmeling-guest-of-hitler-at-lunch-boxer-his-mother-and-wife-are.html | SCHMELING GUEST OF HITLER AT LUNCH; Boxer, His Mother and Wife Are Present at Chancellery -- Max Praises Louis. VICTORY IS HELD POLITICAL Nazi Daily Claims Hero Showed Supremacy of White Race in Beating Negro Opponent. | True | Wireless to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/convention-boosts-sales-influx-of-visitors-stimulates-trade-in.html | CONVENTION BOOSTS SALES; Influx of Visitors Stimulates Trade in Philadelphia Stores. | True | Special to THE NEW YORK TIMES. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/london-and-boy-meets-girl-london-and-boy-meets-girl.html | LONDON AND 'BOY MEETS GIRL'; LONDON AND 'BOY MEETS GIRL' | True | LONDON.CHARLES MORGAN. | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-28 | 1936-06-28 | https://www.nytimes.com/1936/06/28/archives/marauders-castle-a-resort.html | MARAUDER'S CASTLE A RESORT | True | | C1B 304983,C1B 304984,C1B 304985,C1B 304986,C1B 304987,C1B 304988,C1B 304989,C1B 304990 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/plea-for-more-singing.html | Plea for More Singing | True | WILLIE MORRIS | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/garner-leaves-for-mexico.html | Garner Leaves for Mexico | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/madison-exhibition-opened.html | Madison Exhibition Opened | True | Special to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/yanks-break-even-with-browns-scoring-74-after-losing-63-outcome.html | Yanks Break Even With Browns, Scoring, 7-4, After Losing, 6-3; Outcome Allows McCarthymen to Increase Margin Over Red Sox to Seven and Half Games -- Broaca Routed in Opener While Pearson Wins Nightcap -- DiMaggio Gets Homer. | True | By John Drebingerspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/official-cooperation-much-city-planning-is-done-that-public-knows.html | OFFICIAL COOPERATION; Much City Planning Is Done That Public Knows Nothing About. | True | CHARLES U. POWELL, Engineer in Charge, Queens Topographical Bureau | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mrs-charles-a-hatch.html | MRS. CHARLES A, HATCH | True | Special to T[, NV,' olK TZ,'ES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/agency-here-for-bank-of-china.html | Agency Here for Bank of China | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/fete-at-wagner-college.html | Fete at Wagner College | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/senators-divide-with-white-sox-take-opener-129-in-tenth-but-fall.html | SENATORS DIVIDE WITH WHITE SOX; Take Opener, 12-9, in Tenth, but Fall Before Cain in Nightcap by 4-1. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/steel-chiefs-defy-union-pledge-resources-to-bar-closed-shop-in.html | STEEL CHIEFS DEFY UNION; PLEDGE RESOURCES TO BAR CLOSED SHOP IN INDUSTRY; SEE BLOW TO RECOVERY Protection Promised for Workers Against 'Coercion.' NEED FOR DRIVE DISPUTED Employe Representation Plan Declared Adequate for Collective Bargaining. ACTION IS FIRST OF KIND Statement Through Institute Marks United Stand Against Campaign by Lewis. STEEL CHIEFS WARN OF FIGHT ON UNIONS | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/british-price-index-rose-in-fortnight-advance-in-textile-group.html | BRITISH PRICE INDEX ROSE IN FORTNIGHT; Advance in Textile Group - Average Below Highest of 1936 and 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/berwick-pa-is-150-years-old.html | Berwick, Pa., Is 150 Years Old | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/potato-prices-dropping-food-guide-citing-heavy-shipments-predicts.html | POTATO PRICES DROPPING; Food Guide, Citing Heavy Shipments, Predicts Further Decline. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lopez-to-delay-his-tour-president-of-colombia-preparing-speech-on.html | LOPEZ TO DELAY HIS TOUR; President of Colombia Preparing Speech on the Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/albertsfraser.html | AlbertsFraser | True | Special to T-w YORK Trxgß. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/goebbels-directs-heidelberg-fete-nazi-uniforms-rather-than-academic.html | GOEBBELS DIRECTS HEIDELBERG FETE; Nazi Uniforms Rather Than Academic Robes Dominate Anniversary Celebration. HITLER FAILS TO ATTEND Propaganda Minister Receives a Rousing Welcome -- He Addresses Foreign Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/woodfellow-gains-horse-show-title-miss-bedfords-hunter-named.html | WOODFELLOW GAINS HORSE SHOW TITLE; Miss Bedford's Hunter Named Champion at Watertown - Scores 2 Other Victories. SCHIFFER ENTRIES ON TOP Centre Colonel and American Jane Carry Off the Two Saddle Crowns. | True | By Emanuel Strausspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/shoots-wife-4-times-then-ends-own-life-newark-man-believed-jealous.html | SHOOTS WIFE 4 TIMES, THEN ENDS OWN LIFE; Newark Man, Believed Jealous, Climaxes Party and Auto Ride With Attack. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/imro-bomber-is-seized-macedonian-terrorist-arrested-in-attempt-to.html | IMRO BOMBER IS SEIZED; Macedonian Terrorist Arrested in Attempt to Blow Up Train. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/cummings-wants-gmen-stronger-in-dodges-magazine-he-asks-congress-to.html | CUMMINGS WANTS 'G-MEN' STRONGER; In Dodge's Magazine He Asks Congress to Pass Law to Register All Pistols. END OF BIG GANGS PRAISED Wagner Contributes Article Urging Slum Clearance as Best Curb on Crime. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-twothirds-rule.html | The Two-Thirds Rule | True | DOROTHEA BLISS | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/zioncheck-scales-fenge-at-hospital-flees-into-woods-representative.html | ZIONCHECK SCALES FENGE AT HOSPITAL, FLEES INTO WOODS; Representative, a Patient for Mental Treatment, Climbs 7 1/2-Foot Wire Barrier. HAD AN 'ELATED IMPULSE' Attendants Are Outdistanced -- Police Called to Search 600-Acre Grounds. ZIONCHECK SCALES HOSPITAL FENCE | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/britain-is-anxious-on-us-campaign-dominant-question-is-whether-next.html | BRITAIN IS ANXIOUS ON U.S. CAMPAIGN; Dominant Question Is Whether Next Administration Will Aid London in Event of Conflict. FEAR OF REICH UPPERMOST Garvin Proposes British Pay War Debt, Then Buy Arms in This Country on Vast Scale. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/getting-rid-of-the-slums.html | GETTING RID OF THE SLUMS | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/charles-p-depew.html | CHARLES P, DEPEW | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/cotton-hits-peak-in-fiveweek-rise-gains-of-14-to-18-points-were.html | COTTON HITS PEAK IN FIVE-WEEK RISE; Gains of 14 to 18 Points Were Made Last Week After Drop Early in Period. SPINNING ACTIVITY HOLDS Prices of Goods Tend Higher With Raw Material, Helping to Maintain Mill Margins. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/murphy-metrusky.html | Murphy -- Metrusky | True | Specla to THE NEW Yolug. ThXIS. S. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-rialto-has-the-lawless-nineties-with-bad-men-amok-border.html | The Rialto Has 'The Lawless Nineties,' With Bad Men Amok -- 'Border Patrolmen' at the Globe. | True | B.R.C. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/to-distribute-funds-to-carriers.html | To Distribute Funds to Carriers | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/federal-grain-body-to-be-reorganized-fca-announced-plan-by-which.html | FEDERAL GRAIN BODY TO BE REORGANIZED; FCA Announced Plan by Which Farm Cooperatives Will Buy Stock in 1929 Corporation. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/eleven-yachts-of-starting-fleet-of-fortyfour-still-at-sea-in.html | Eleven Yachts of Starting Fleet of Forty-four Still at Sea in Bermuda Race; 14 MORE IN FLEET CROSS FINISH LINE Total to Reach Bermuda in Long Sail From Newport Is Brought to 27. CONSTANT WATCH IS KEPT Missing Boats Are Believed Making Slow Progress Under Reduced Canvas. | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/paris-sees-roosevelt-as-victor.html | Paris Sees Roosevelt as Victor | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/reject-coughlin-ideas-catholic-students-in-convention-table.html | REJECT COUGHLIN IDEAS; Catholic Students, in Convention, Table Resolutions. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/hagen-and-laffoon-score-at-inverness-triumph-in-fourball-tourney.html | HAGEN AND LAFFOON SCORE AT INVERNESS; Triumph in Four-Ball Tourney -- Mangrum and Wood Second, Cooper and H. Smith Third. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/racket-bondsmen-face-court-drive-schurman-orders-examination-under.html | RACKET BONDSMEN FACE COURT DRIVE; Schurman Orders Examination Under Oath of All Acting in Vice and Gambling Cases. SEEKS HIRELINGS OF GANGS If a Magistrate's Suspicion Is Aroused Record Will Be Sent to District Attorney. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/in-defense-of-the-wpa.html | In Defense of the WPA | True | WPA WORKER | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/john-r-case-weds-miss-k-t-sullivan-bridegroom-son-of-late-justice.html | JOHN R. CASE WEDS MISS K. T. SULLIVAN; Bridegroom Son of Late Justice William S. Case -- Ceremony in West Hartford. | True | Special to T NEw NoR TLS. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/break-ground-today-on-worlds-fair-site-city-and-state-officials.html | BREAK GROUND TODAY ON WORLD'S FAIR SITE; City and State Officials Will Attend Ceremonies on Tract in Flushing Meadows. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/jobless-girls-told-to-shun-city-unless-they-have-funds-for-year-122.html | Jobless Girls Told to Shun City Unless They Have Funds for Year; 122 Social Agencies Join in Warning Out-of-Town Young Women of Dangers and Difficulties They Face Here -- Urge Them to Stay at Home Till Business Recovers. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lost-on-shopping-tour-woman-visitor-60-separated-from-relatives-in.html | LOST ON SHOPPING TOUR; Woman Visitor 60, Separated From Relatives In Crowded Store. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/class-leader-told-to-quit-columbia-dean-hawkes-advises-robert-burke.html | CLASS LEADER TOLD TO QUIT COLUMBIA; Dean Hawkes Advises Robert Burke, Junior President-Elect, Not to Register in Fall. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/fire-wrecks-boat-13-go-overboard-two-catapulted-out-by-blast-others.html | FIRE WRECKS BOAT; 13 GO OVERBOARD; Two Catapulted Out by Blast, Others Leap as the Flames Sweep Fishing Craft. SIX TREATED FOR BURNS Woman Is Saved From Drowning by Escort -- Fishermen Go to Rescue in Jones Inlet. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/socialists-favor-united-labor-move-but-state-convention-turns-down.html | SOCIALISTS FAVOR UNITED LABOR MOVE; But State Convention Turns Down Communist Proposal for a Joint Ticket. MAJOR PARTIES ASSAILED Platform, Accusing Rivals of Failure, Demands Sweeping Economic Reforms. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/opinion-from-england.html | Opinion From England | True | WM. STANLEY SHAW | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/to-reform-nicaraguan-charter.html | To Reform Nicaraguan Charter | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/school-fire-laid-to-boys-blaze-in-bronx-building-put-out-with-minor.html | SCHOOL FIRE LAID TO BOYS; Blaze in Bronx Building Put Out With Minor Damage. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/stocks-of-crude-oil-rise-pacific-coast-areas-gain-was-668103.html | STOCKS OF CRUDE OIL RISE; Pacific Coast Area's Gain Was 668,103 Barrels in May. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dr-shivers-dead-physician-63-years-oldest-practitioner-in-new.html | DR. SHIVERS DEAD; PHYSICIAN 63 YEARS; Oldest Practitioner in New Jersey, Honored Last April by State Medical-Society, BROKEN HIP PROVES FATAL He Was Injured in 'Fall 6 Weeks' Ago in Atlantic City, Where He Lived Since 1902, | True | Special to TNzw YORK TnrS. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/frank-k-berry.html | FRANK K. BERRY | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/asks-united-farm-front-bosch-holiday-association-head-seeks-unity.html | ASKS 'UNITED FARM FRONT'; Bosch, Holiday Association Head, Seeks Unity in 25 States. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/thomas-a-driscoll-coast-banker-athlete-and-war-hero-drops-dead-on.html | THOMAS A. DRISCOLL; Coast Banker, Athlete .and War Hero Drops Dead on Tennib Court. | True | Special to Trl Nv YORF. TIsS, | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/750-riviera-hotels-lock-out-workers-general-exodus-from-french.html | 750 RIVIERA HOTELS LOCK OUT WORKERS; General Exodus From French Coast Begins as Owners Act Against Strikers. GOVERNMENT AID SOUGHT Proprietors State They Can't Meet the Conditions of the New Social Measures. 750 RIVIERA HOTELS LOCK OUT WORKERS | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/worldly-code-decried-man-should-be-judged-by-religious-standards.html | WORLDLY CODE DECRIED; Man Should Be Judged by Religious Standards, Taylor Holds. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/flees-from-sea-storm-dies-by-bolt-on-landing.html | Flees From Sea Storm, Dies by Bolt on Landing | True | Special to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/townsend-stands-alone-denies-merging-pension-plan-with-other.html | TOWNSEND STANDS ALONE; Denies Merging Pension Plan With Other Movements. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/girl-and-youth-saved-cling-to-capsized-boat-in-sound-for-hour-till.html | GIRL AND YOUTH SAVED; Cling to Capsized Boat in Sound for Hour Till Aid Arrives. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/partys-dictators-denounced-by-holt-senator-also-criticizes-new-deal.html | PARTY'S 'DICTATORS' DENOUNCED BY HOLT; Senator Also Criticizes New Deal Methods of Coping With Unemployment. SILENT ON ELECTION STAND He Is Assailed at Tamiment Labor Parley by Hillman, Who Lauds Roosevelt. | True | By Joseph Shaplenspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/plans-concerto-series-national-orchestral-group-to-give.html | PLANS CONCERTO SERIES; National Orchestral Group to Give Mozart-Beethoven Cycle. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/appeals-for-safe-fourth-health-department-asks-parents-to-back.html | APPEALS FOR SAFE FOURTH; Health Department Asks Parents to Back Fireworks Ban. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/doom-of-sanctions-decried-in-london-huge-labor-rally-in-hyde-park.html | DOOM OF SANCTIONS DECRIED IN LONDON; Huge Labor Rally in Hyde Park Assails Government's Policy - Citrine Jeered by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/german-family-slain-in-ethiopia.html | German Family Slain in Ethiopia | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/w-g-low-92-dies-brooklyn-lawyer-oldest-graduate-of-columbia-a.html | W. G. LOW, 92, DIES; BROOKLYN LAWYER; Oldest Graduate of Columbia a Stepbrother of Former Mayor of New York. WROTE HIS REMINISCENCES Founder of S. P. C. C. and Vice President of Civil Service Reform Association. | True | Specia. l to JV yoRw TXM]S. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-financial-week-markets-in-the-second-convention-week-no-halt-as.html | THE FINANCIAL WEEK; Markets in the Second "Convention Week" -- No Halt as Yet in the Forward Movement. | True | By Alexander D. Noyes | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/television-show-starts-here-today-1000000-tests-expected-to-go-a.html | TELEVISION 'SHOW' STARTS HERE TODAY; $1,000,000 Tests Expected to Go a Long Way in Deciding When Homes Will Get Sets. BACKERS HOLD HIGH HOPES But They Shun All Prophesy or 'Ballyhoo' -- Transmitter Atop Empire State Building. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/33000-see-giants-drop-two-30-60-sweep-of-doubleheader-puts-cubs-in.html | 33,000 SEE GIANTS DROP TWO, 3-0, 6-0; Sweep of Double-Header Puts Cubs in First Place, Half Game Ahead of Cards. FRENCH, LEE WIN IN BOX Superb Pitching Subdues New Yorkers, Who Sink to 4th in League Standing. | True | By James P. Dawson | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/cleveland-leavy.html | Cleveland -- Leavy | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/hotaling-upsets-goodwin-on-links-home-club-player-triumphs-by-3-and.html | HOTALING UPSETS GOODWIN ON LINKS; Home Club Player Triumphs by 3 and 2 in the Briar Hills Invitation Final. VICTOR EXCELS ON GREENS Skillful Putting Gives Him Edge Over Winged Foot Rival -Leads at Turn, 2 Up. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/prof-farrington-to-quit-teaching-author-of-english-textbooks-to.html | PROF. FARRINGTON TO QUIT TEACHING; Author of English Textbooks to Retire After 30 Years' Service at Hunter. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dies-on-first-job-in-five-years.html | Dies on First Job in Five Years | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mennonites-in-reunion-celebrate-218th-anniversary-of-settlement-at.html | MENNONITES IN REUNION; Celebrate 218th Anniversary of Settlement at Hereford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/col-edw-johnston-retired-dead-at-60-head-of-the-american-chemical.html | COL. EDW. JOHNSTON, RETIRED, DEAD AT 60; Head of the American Chemical Warfare Service in France Was Honored by 3 Governments. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/tolerance-upheld-as-rule-for-living-dr-ray-says-in-confusion-of.html | TOLERANCE UPHELD AS RULE FOR LIVING; Dr. Ray Says in Confusion of Today We Should View All Issues Without Bias. CHURCH HURT BY BIGOTRY Broad Outlook Makes Us Better Citizens and Christians, He Tells Congregation. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/commodity-average-goes-slightly-higher-fractional-advance-for-three.html | COMMODITY AVERAGE GOES SLIGHTLY HIGHER; Fractional Advance for Three Weeks -- British Index Higher, French Lower. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/round-of-parties-at-southampton-mrs-thomas-h-barber-gives-luncheon.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Thomas H. Barber Gives Luncheon There for Rev. Dr. Theodore Sedgwick. BUFFET SUPPER AT CLUB Dwight F. Davises Jr., George Hartleys and Paul Morton Smiths Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/league-of-nations-held-poor-peace-insurance.html | League of Nations Held Poor 'Peace Insurance' | True | By the Canadian Press. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/british-bank-notes-continue-to-increase-circulation-expected-to-go.html | BRITISH BANK NOTES CONTINUE TO INCREASE; Circulation Expected to Go Far Above Present Peak in August -- French Moves Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/cherry-valley-invitation-golf-tournament-is-won-by-fulkerson-and.html | Cherry Valley Invitation Golf Tournament Is Won by Fulkerson and Brown; FULKERSON-BROWN ARE VICTORS, 1 UP Turn Back Leo and Jack Smith in Keenly Contested Final on Cherry Valley Links. PUTTING DECIDES ISSUE Father-and-Son Team Beaten on Greens After Downing Driggs and Hoch. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/baldwin-decides-to-rest-after-long-time-of-stress.html | Baldwin Decides to Rest After Long Time of Stress | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/prices-for-hogs-best-since-april-27-top-level-of-1075-last-week-was.html | PRICES FOR HOGS BEST SINCE APRIL 27; Top Level of $10.75 Last Week Was $1.15 Above the Low Quotation in May. PORK LOINS RISE 1/2 CENT Situation in Cattle Unsettled With Shipments Increasing Because of Drought. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/elmira-record-set-for-2seat-glider-slatter-and-batterson-soar-5760.html | ELMIRA RECORD SET FOR 2-SEAT GLIDER; Slatter and Batterson Soar 5,760 Feet, Which May Be a New World Mark. ONE FLIER BRAVES STORM Pilot Blinded by Hail but Lands Safely -- 23 Craft, All in Meet, in Air at One Time. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dispute-in-league-on-conquest-seen-ethiopia-to-ask-at-geneva.html | DISPUTE IN LEAGUE ON CONQUEST SEEN; Ethiopia to Ask at Geneva Tomorrow That Aggressor Be Punished. ARGENTINA IN LIKE MOVE Issues of Ending Sanctions and Reforming League Also Before Special Assembly. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dr-mark-francis-72-veterinarian-dies-dean-of-department-at-texas-a.html | DR. MARK FRANCIS 72, VETERINARIAN, DIES; Dean of Department at Texas A. & M. Called 'Father of the Texas Cattle Industry.' | True |  | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/soviet-is-angered-by-japanese-talk-speech-by-the-head-of-tokyo.html | SOVIET IS ANGERED BY JAPANESE TALK; Speech by the Head of Tokyo Delegation to Budapest Called War Threat. GERMAN INFLUENCE SEEN Demand for the Withdrawal of Russian Troops in Far East Linked to a Secret Pact. SOVIET IS ANGERED BY JAPANESE TALK | True | By Walter Durantyspecial Cable To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/brooklyn-man-dies-of-baseball-injury-struck-in-head-by-ball-harry.html | BROOKLYN MAN DIES OF BASEBALL INJURY; Struck in Head by Ball, Harry Kronenberg Finishes Game but Collapses Hours Later. | True |  | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/3-escape-as-auto-is-hurled-off-drive-couple-and-boy-hurt-slightly.html | 3 ESCAPE AS AUTO IS HURLED OFF DRIVE; Couple and Boy Hurt Slightly in 30-Foot Plunge After Triple Collision. 3 IN SECOND CAR INJURED Truck Hits Both Machines -Traffic Badly Snarled in Afternoon Accident. 3 ESCAPE AS AUTO IS HURLED OFF DRIVE | True |  | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/surprised-tourists-in-an-uproar-as-100-liquor-exemption-ends.html | Surprised Tourists in an Uproar As $100 Liquor Exemption Ends; Indignant Over Repeal of Tax-Free Privilege While They Were at Sea, 915 Haggle for Hours With Customs Men -- Some Pay Duty Under Protest, Others Lose Purchases. 915 ON CRUISE SHIPS FIGHT LIQUOR TAX | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/miss-prudence-battin-assistant-prlncipa-prlncipa-o4-p-s-92-in-city-schools.html | MISS PRUDENCE BATTIN; Assistant Prlncipa! o4 P. S, 92 in' City Schools for 30 Years. | True | Special to T NW oRi TZ3lES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/compassion-urged-as-christian-duty-selfishness-and-distrust-seen-by.html | COMPASSION URGED AS CHRISTIAN DUTY; Selfishness and Distrust Seen by Dr. R.W. Searle as Curses of Modern World. WARLIKE SPIRIT IS DECRIED Many Churchmen Held in Error for Allowing Minds to Rule Instead of Hearts. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/crop-reports-lift-oats-speculative-and-processor-bids-also-in.html | CROP REPORTS LIFT OATS; Speculative and Processor Bids Also in Market -- Rye Active. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/merit-system-demanded-lawyers-urge-roosevelt-to-start-it-in.html | MERIT SYSTEM DEMANDED; Lawyers Urge Roosevelt to Start It in Security Board. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/albert-e-anson-55-british-actor-dies-career-of-38-years-on-english.html | ALBERT E. ANSON, 55, BRITISH ACTOR, DIES; Career of 38 Years on English. and New York Stage Included Roles in Notable Successes, WAS IN 'ARROWSMITH' FILM Had Played in the Original Casts of 'White Cargo' and Edward Sheldon's *Romance.' | True | Specls, 1 to Tlz l' OR TIMZS. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/british-industrial-stocks-rise.html | British Industrial Stocks Rise | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ganet-carnochan-a-bride-in-athens-weymouth-mass-girl-wed-to-dr-j-h.html | gANET CARNOCHAN A BRIDE IN ATHENS; Weymouth, Mass., Girl Wed to Dr. J. H. Oliver Jr., Member of Scarsdale Family. HE STUDIED AGORA RUINS Wellesley Alumna I Connected With American Classical School in Greece. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/evergreen-farms-victor-downs-south-shore-in-eastern-polo-league.html | EVERGREEN FARMS VICTOR; Downs South Shore in Eastern Polo League Match, 15-2. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/work-by-sibelius-heard-at-stadium-second-symphony-is-played-before.html | WORK BY SIBELIUS HEARD AT STADIUM; Second Symphony Is Played Before 3,900 at Opening Sunday Concert. ITURBI GIVES PIANO SOLO Philharmonic Conductor Offers Overture to Opera 'The Marriage of Figaro.' | True | N.S. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/eleanor-gannon-to-wed-pittsfield-girl-is-betrothed-to-w-b-st-james.html | ELEANOR GANNON TO WED; Pittsfield Girl Is Betrothed to . W. B. St. James. | True | Special to THS NEW YO Tr,IES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/nirenstein-levine.html | Nirenstein -- Levine | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/hanna-as-a-speaker.html | Hanna as a Speaker | True | H.R.G. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/wins-in-north-dakota-welford-beat-langer-in-republican-primary-by.html | WINS IN NORTH DAKOTA; Welford Beat Langer in Republican Primary by 507, Returns Indicate. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/newark-is-beaten-by-albany-4-to-1-league-lead-is-reduced-when.html | NEWARK IS BEATEN BY ALBANY, 4 TO 1; League Lead Is Reduced When Jolley Drives Homer After Richardson's Misplay. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/must-reinstate-14-workers.html | Must Reinstate 14 Workers | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/miss-julia-berwind-hostess-at-newport-mrs-mm-van-beuren-francis.html | MISS JULIA BERWIND HOSTESS AT NEWPORT; Mrs. M.M. Van Beuren, Francis Taylors and Mrs. Alfred N. Wheeler Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/george-e-harris.html | GEORGE[ E. HARRIS | True | Special to TH E,V YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/argentine-polo-victor-triumphs-by-111-in-exhibition-game-at-paris.html | ARGENTINE POLO VICTOR; Triumphs by 11-1 in Exhibition Game at Paris. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sarazen-cuts-course-record.html | Sarazen Cuts Course Record | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/midyear-outlook-bright-in-britain-treasurys-spending-on-the.html | MID-YEAR OUTLOOK BRIGHT IN BRITAIN; Treasury's Spending on the Armament Program Lifts Hopes as Credit Stays Easy. STABILITY OF POUND CITED Sterling Steady in Last Six Months in Foreign Exchanges, With Prices Holding. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/english-mills-active-use-of-cotton-at-highest-mark-since-season-of.html | ENGLISH MILLS ACTIVE; Use of Cotton at Highest Mark Since Season of 1928-29. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ccc-to-enroll-51871-will-build-up-strength-in-july-taking-3416-in.html | CCC TO ENROLL 51,871; Will Build Up Strength in July, Taking 3,416 In New York. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/newton-moulton.html | Newton -- Moulton | True | Special to TIt l7v YORI TLXES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/payment-for-seaboard-road-receivers-to-deposit-against-interest-due.html | PAYMENT FOR SEABOARD; Road Receivers to Deposit Against Interest Due on July 1, 1932. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/corn-futures-in-demand-covering-bids-by-shorts-spurred-market-early.html | CORN FUTURES IN DEMAND; Covering Bids by Shorts Spurred Market Early in the Week. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/goldman-band-plays-to-45000-listeners-conductor-says-crowd-at-park.html | GOLDMAN BAND PLAYS TO 45,000 LISTENERS; Conductor Says Crowd at Park Is Largest in the 19 Years of His Public Concerts. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/iss-chaplin-wed-in-sijf-lqole-new-york-girl-bride-of-philip.html | ISS CHAPLIN WED IN SIJF IqOIE; New York Girl Bride of Philip MacGregor Parker, Son of New Jersey Jurist. REV. H. I. TODD OFFICIATES The Ceremony Is Performed in Woodstock -- Couple to Reside J-lere After Wedding Trip. | True | Special to TB Nr-W YOI[ TZES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/two-killed-stunt-flying-at-massapequa-plane-falls-in-florida-surf.html | Two Killed Stunt Flying at Massapequa; Plane Falls in Florida Surf, Drowning Two | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/polo-games-are-put-off.html | Polo Games Are Put Off | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/bride-sees-husband-killed.html | Bride Sees Husband Killed | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/thea-hasslacher-engaged-to-marry-betrothed-to-leland-chandler.html | THEA HASSLACHER ENGAGED TO MARRY; Betrothed to Leland Chandler Rhodes, a Descendant of Colonial Governors. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/herman-schaad-dies-radio-artists-agent-exmanager-of-aeolian-hall-a.html | HERMAN SCHAAD DIES; RADIO ARTISTS AGENT; Ex-Manager of Aeolian Hall a Publicity Representative for Paderewski for 17 Years. | True | Special to THE NZW YORK TES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/french-bank-lists-state-debt-in-full-new-report-form-eliminates.html | FRENCH BANK LISTS STATE DEBT IN FULL; New Report Form Eliminates Disguising of Loans as Bills Discounted. END OF GOLD OUTGO SEEN June 19 Disclosure of 610,000,000-Franc Exodus Regarded as Last to Show Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/reichs-rawsteel-output-up-100000-tons-in-may.html | Reich's Raw-Steel Output Up 100,000 Tons in May | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/farm-income-rose-58-under-the-aaa-chester-davis-reports-returns-of.html | FARM INCOME ROSE 58% UNDER THE AAA; Chester Davis Reports Returns of 5 Major Products Gained 90% From 1932 to 1935. HELPED BUSINESS REVIVAL Rural Buying Accounted for 40% of Increase in Retail Trade, It Is Stated. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/trust-in-god-needed-father-hammer-rebukes-those-who-question-divine.html | TRUST IN GOD NEEDED; Father Hammer Rebukes Those Who Question Divine Aid. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/a-new-pump.html | A New Pump | True | MABEL EMPIE | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/doubt-inner-mongolian-move.html | Doubt Inner Mongolian Move | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/frank-dailey-liquor-dealer-was-husband-of-tex-rickards-widow.html | FRANK DAILEY; Liquor Dealer Was Husband of Tex Rickard's Widow. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/120-men-qualify-for-138-places-in-final-olympic-track-tryouts.html | 120 Men Qualify for 138 Places In Final Olympic Track Tryouts; Committee Will Name Others This Week for the Randalls Island Competition July 11 and 12 -- Peacock and Robinson Still Have Chance -- More Elastic System May Be Used. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/leaves-veteran-99-on-eve-of-marriage-woman-planning-to-wed-upstate.html | LEAVES VETERAN, 99, ON EVE OF MARRIAGE; Woman Planning to Wed Up-State Man Finds at Last Minute Her Daughter Needs Her. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/troth-aouhoed-of-eleanor-bishop-montclair-girl-g-engagedto-dr.html | TROTH AOUHOED . OF ELEANOR BISHOP; Montclair Girl !g Engagedto Dr. Thomas Martin Peery of Charleston, S, C, WEDDING TO BE IN OCTOBER Bride-to-Be Member of Questers and 200 Clubs -- Fiance !s Pathologist in South. | True | Special to TEE NEW NoRx TIradES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/william-a-crane-retired-in-september-as-editor-of-dun-bradstreet.html | WILLIAM A. CRANE; Retired in September as Editor of Dun & Bradstreet Review. | True | Special to THIn Maw oax Tz,ss. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/london-anxious-over-german-trade-inroads-into-zones-once-almost.html | London Anxious Over German Trade Inroads Into Zones Once Almost Wholly Britain's | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/j-allan-dietrich-entertains.html | J. Allan Dietrich Entertains | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/charles-b-spa-ulding-of-chicago-is-dead-flour-mill-owner-and-former.html | CHARLES B. SPA ULDING OF CHICAGO IS DEAD; Flour Mill Owner and Former Head of the Chicago A. C. Dies in Miami at 65. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/article-6-no-title-cleveland-gains-third-victory-in-row-despite.html | Article 6 -- No Title; Cleveland Gains Third Victory in Row Despite Foxx's 22d Home Run of Season. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dawson-is-golf-victor-takes-transmississippi-title-beating-matson-3.html | DAWSON IS GOLF VICTOR; Takes Trans-Mississippi Title, Beating Matson, 3 and 2. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/printing-the-constitution.html | Printing the Constitution | True | L. BARON | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/an-american-protest.html | AN AMERICAN PROTEST | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/range-of-wheat-crops.html | RANGE OF WHEAT CROPS | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/us-counts-on-owens-metcalfe-for-a-sweep-in-olympic-sprints-negro.html | U.S. Counts on Owens, Metcalfe For a Sweep in Olympic Sprints; Negro Flashes Figured to Run One-Two in 100 and 200 Meters at Berlin Games -- Yoshioka of Japan, Hanni of Switzerland Rated as the Chief Foreign Threats. | True | By Arthur J. Daley | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/gasoline-taxes-at-high-record.html | Gasoline Taxes at High Record | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/city-survey-helps-families-to-move-housing-board-lists-vacancies-in.html | CITY SURVEY HELPS FAMILIES TO MOVE; Housing Board Lists Vacancies in Tenements in Six Substandard Areas. 400 AIDED SINCE FEBRUARY WPA Workers Assist in Finding Flats at $40 a Month or Less in 4 Boroughs. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/riedel-wins-twice-in-canoeing-finals-annexes-oneman-contest-and.html | RIEDEL WINS TWICE IN CANOEING FINALS; Annexes One-Man Contest and Gains Tandem Double-Blade Triumph With Folks. HASENFUS BEATS TRILLING Barrow Takes Single Sculls as 20,000 Witness Competition on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/injured-by-motor-cycle.html | Injured by Motor Cycle | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/14-named-for-olympics-selected-to-represent-us-in-field-handball.html | 14 NAMED FOR OLYMPICS; Selected to Represent U.S. in Field Handball Competition. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/costa-rican-exchange-drops.html | Costa Rican Exchange Drops | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/proportional-voting-clarified-by-women-city-club-issues-primer.html | PROPORTIONAL VOTING CLARIFIED BY WOMEN; City Club Issues 'Primer' Urging System Here and Explaining Way It Would Work. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/anglochilean-nitrate-bonds.html | Anglo-Chilean Nitrate Bonds | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/urges-veterans-activity-van-zandt-tells-vfw-to-continue-fight-for.html | URGES VETERANS ACTIVITY; Van Zandt Tells V.F.W. to Continue Fight for the Disabled. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/maxwells-iris-leads-12meters-in-handicap-race-off-larchmont-gains.html | Maxwell's Iris Leads 12-Meters In Handicap Race Off Larchmont; Gains 2-Minute Margin Over Anitra as 51 Boats Sail in Special Regatta -- Ariel Interclub Victor and Rascal Sets Pace for Stars in Olympic Elimination. | True | By John Rendelspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/katherine-smith-wed-wiliimantic-girl-becomes-the-bride-of-f-n.html | KATHERINE SMITH WED; Wiliimantic Girl Becomes the Bride of F. N. Dickerman, | True | Special to THE NEW YO TIAIZS. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/hits-landon-labor-plank-berry-asserts-it-would-encourage-company.html | HITS LANDON LABOR PLANK; Berry Asserts It Would Encourage Company Unions. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sees-rebirth-in-thought-saunders-views-minds-changes-as-pact-of.html | SEES REBIRTH IN THOUGHT; Saunders Views Mind's Changes as Pact of Plan of Jesus. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-soviet-constitution-russia-it-appears-is-becoming-less-radical.html | THE SOVIET CONSTITUTION; Russia, It Appears, Is Becoming Less Radical Than This Country. | True | SAMUEL LAUFBAHN | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/foreign-exchange-rates-week-ended-june-27-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 27, 1936 | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/houpert-hare.html | Houpert -- Hare | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/russians-find-flaws-in-big-family-act-antiabortion-law-not-wholly.html | RUSSIANS FIND FLAWS IN 'BIG FAMILY' ACT; Anti-Abortion Law Not Wholly Welcome at Present -- Subsidies Begin for Large Households. | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mcallum-hosiery-group-committee-formed-for-6-12-notes-in.html | M'CALLUM HOSIERY GROUP; Committee Formed for 6 1/2% Notes in Reorganization Action. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/danzig-nazis-irk-poland-attacks-on-league-commissioner-declared-to.html | DANZIG NAZIS IRK POLAND; Attacks on League Commissioner Declared to Be Dangerous. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/reforms-by-press-urged-by-hoffman-governor-calls-upon-ethical.html | REFORMS BY PRESS URGED BY HOFFMAN; Governor Calls Upon Ethical Newspapers to Establish Own Regulatory Body. CITES DUTY TO PUBLIC Only Menace to Its Freedom, He Says, Is From the Few Who Abuse Privileges. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/germans-skeptical-of-blums-labor-aim-blow-to-french-industrial.html | GERMANS SKEPTICAL OF BLUM'S LABOR AIM; Blow to French Industrial Structure Seen, With Usual Adverse Economic Trends. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/school-is-dedicated-rosary-hall-at-north-amityville-to-accommodate.html | SCHOOL IS DEDICATED; Rosary Hall at North Amityville to Accommodate 100 Girls. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/noisy-radios.html | Noisy Radios | True | GERTRUDE W. KLOTZ | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/daniels-beats-low-in-fourset-match-annexes-allchoate-final-of.html | DANIELS BEATS LOW IN FOUR-SET MATCH; Annexes All-Choate Final of Invitation Net Tourney at Manursing Island Club. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/detroit-sweeps-series-rival-pitchers-aiding-with-13-bases-on-balls.html | Detroit Sweeps Series, Rival Pitchers Aiding With 13 Bases on Balls. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/charleton-findlay.html | Charleton -- Findlay | True | Special to THE NEW YORK TI:ES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/charles-k-cadman-civil-engineer-dies-on-goethals-staff-in-building.html | CHARLES K. CADMAN, CIVIL ENGINEER, DIES; On Goethals Staff in Building of Panama Canal--Helped on Other Big Jobs | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/midday-storm-reduces-resorts-sunday-crowds.html | Midday Storm Reduces Resorts' Sunday Crowds | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lower-bank-rate-aids-french-stocks-reversed-trend-is-upward-all.html | LOWER BANK RATE AIDS FRENCH STOCKS; Reversed Trend Is Upward All Week With the Exchange Position Following Suit. CHEAPER MONEY WELCOME Severe Penalties for Hiding Foreign Holdings May Bring Back Exported Capital. | True | By Fernand Maroniwireless To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/df-wheeler-to-join-firm.html | D.F. Wheeler to Join Firm | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/bees-halt-pirates-after-losing-112-win-nightcap-by-64-despite.html | BEES HALT PIRATES AFTER LOSING, 11-2; Win Nightcap by 6-4 Despite Pittsburgh's Three-Run Uprising in Ninth. 18,133 WATCH TWIN BILL Blanton Coasts to His Sixth Triumph in Opener Behind 19-Hit Onslaught. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/virtue-a-key-to-progress-keeping-ones-word-is-basis-of-civilization.html | VIRTUE A KEY TO PROGRESS; Keeping One's Word Is Basis of Civilization, Klein Says. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/barnes-and-kaplan-fall-in-bridge-play-other-stars-also-eliminated.html | BARNES AND KAPLAN FALL IN BRIDGE PLAY; Other Stars Also Eliminated in Qualifying Round at Chicago -- Hymes Is High. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/majoritys-race-for-false-goals-decried-forman-warns-graduates-of.html | Majority's Race for False Goals Decried; Forman Warns Graduates of Evil Advice | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/moses-asks-place-in-the-senate-again-former-senator-will-oppose.html | MOSES ASKS PLACE IN THE SENATE AGAIN; Former Senator Will Oppose Keyes and Bridges in the New Hampshire Primary. HE CONDEMNS NEW DEAL Offers to Raise New England Voice Against It and Back Landon if He Is Elected. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ohio-strike-siege-lifted-200-imprisoned-steel-workers-allowed-to.html | OHIO STRIKE SIEGE LIFTED; 200 'Imprisoned' Steel Workers Allowed to Pass Picket Lines. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/nazis-quiet-in-austria-chancellor-is-believed-to-be-negotiating.html | NAZIS QUIET IN AUSTRIA; Chancellor is Believed to Be Negotiating With German Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/frances-revenue-falls-1990000000-francs-in-may-was-951000000-less.html | FRANCE'S REVENUE FALLS; 1,990,000,000 Francs in May Was 951,000,000 Less Than a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/manischewitzfriedman.html | ManischewitzFriedman | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/j-e-thayers-have-a-daughter.html | J. E.. Thayers Have a Daughter | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/stock-average-higher-third-successive-week-of-advance-in-fisher.html | STOCK AVERAGE HIGHER; Third Successive Week of Advance in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/study-of-banks-personal-loans.html | Study of Banks' Personal Loans | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/federal-reversal-on-power-urged-guaranty-trust-says-change-in.html | FEDERAL REVERSAL ON POWER URGED; Guaranty Trust Says Change in Policy Would Help in Struggle to Restore Prosperity. FINDS BAR TO NEW CAPITAL Survey Holds Present Program Impairs Earnings Outlook -- Deplores TVA. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/il-duces-daughter-believed-to-be-ill-mussolinis-sudden-departure.html | IL DUCE'S DAUGHTER BELIEVED TO BE ILL; Mussolini's Sudden Departure From Rome Causes Rumors Anna Maria Is Stricken. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/held-and-landers-triumph-with-140-add-67-to-their-opening-73-to-win.html | HELD AND LANDERS TRIUMPH WITH 140; Add 67 to Their Opening 73 to Win Maplewood Best-Ball Golf Tournament. ISSLER-HOERTZ ARE NEXT Trail by Stroke in 36-Hole Invitation Event -- Held's 68 Equals Record. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/coney-island-bike-races-off.html | Coney Island Bike Races Off | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/stricken-falls-from-boat.html | Stricken, Falls From Boat | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/bishop-of-hanyang-here-prelates-diocese-in-china-has-population-of.html | BISHOP OF HANYANG HERE; Prelate's Diocese in China Has Population of 5,000,000. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/2200-pensioners-in-episcopal-fund-clergymen-or-dependents-get.html | 2,200 PENSIONERS IN EPISCOPAL FUND; Clergymen or Dependents Get $1,200,000 Every Year, New Report Discloses. AVERAGE RISES TO $1,000 Assets of Project Worth More Than $32,596,667 -- 99 1/2% of Dues Are Being Paid. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/corporate-incomes-rose-1972-in-1934-treasury-reports-increase-of.html | CORPORATE INCOMES ROSE 19.72% IN 1934; Treasury Reports Increase of $16,491,929,000 Over Gross in 1933. DATA IN 528,882 RETURNS 145,089 Corporations Had Net Incomes, 324,671 No Net, and 59,122 Were Inactive. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/smith-silent-on-convention.html | Smith Silent on Convention | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/american-yachts-win-at-oslo.html | American Yachts Win at Oslo | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/probation-officer-named-cw-areson-to-take-post-in-domestic.html | PROBATION OFFICER NAMED; C.W. Areson to Take Post in Domestic Relations Court Wednesday. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lehman-silent-on-race-after-visit-to-roosevelt-farley-sees-big.html | LEHMAN SILENT ON RACE AFTER VISIT TO ROOSEVELT; FARLEY SEES BIG YICTORY; LONG TALK AT HYDE PARK Result Not Disclosed; Belief Is Candidacy Is Still Open. NEIGHBORS HAIL PRESIDENT He Describes Franklin Field Excitement to Them -- Begins Rest After Church. SOCIALISTS CALL TO LABOR State Session Favors United Front but Rebuffs Reds -- Communists Name Browder. Roosevelt at Hyde Park LEHMAN IS SILENT ON HYDE PARK TALK | True | By Charles W. Hurd special To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/drug-chains-sales-up-15.html | Drug Chain's Sales Up 15% | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/congress-outlay-put-at-a-new-high-taber-says-20589466748-was-spent.html | CONGRESS OUTLAY PUT AT A NEW HIGH; Taber Says $20,589,466,748 Was Spent in Two Years and Sees Further Deficit. HITS FARLEY ON SPENDING ' Exorbitant Election Demands Will Strip Treasury by Jan. 1,' Republican Charges. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sanders-sanders.html | Sanders -- Sanders | True | Special to TE I'EW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/272-to-get-awards-as-school-citizens-chosen-from-senior-classes-of.html | 272 TO GET AWARDS AS SCHOOL CITIZENS; Chosen From Senior Classes of City High Schools for Student-Rule Service. CERTIFICATES FOR OTHERS Honors Are Bestowed by Past Winners of Medals, Aided by Adult Advisers. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/landon-high-again-in-poll-republican-representative-helps-democrat.html | LANDON HIGH AGAIN IN POLL; Republican Representative Helps Democrat to Take Ballot. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/girl-jolted-off-boat-is-drowned-in-sound-escort-and-owner-of-speed.html | GIRL JOLTED OFF BOAT, IS DROWNED IN SOUND; Escort and Owner of Speed Craft Nearly Dies in Effort to Rescue Her. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/state-to-offer-notes-for-75000000-today.html | State to Offer Notes For $75,000,000 Today | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/exjudge-flammer-is-91-five-children-and-seven-greatgrandchildren.html | EX-JUDGE FLAMMER IS 91; Five Children and Seven Great-Grandchildren Attend Party. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/for-roosevelt-in-brazil-press-and-public-men-want-good-neighbor.html | FOR ROOSEVELT IN BRAZIL; Press and Public Men Want 'Good Neighbor' Policy Continued. | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/church-honors-jurist-justice-humphrey-becomes-master-of-making.html | CHURCH HONORS JURIST; Justice Humphrey Becomes 'Master of Making Others Happy.' | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/man-marooned-on-eighth-floor-balcony-rescued-after-shouting-for.html | Man Marooned on Eighth Floor Balcony Rescued After Shouting for Five Hours | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/miller-resigns-as-referee.html | Miller Resigns as Referee | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/youngstown-steel-rate-steady.html | Youngstown Steel Rate Steady | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ettore-petrolini.html | ETTORE PETROLINI | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dr-tyndall-is-honored.html | Dr. Tyndall Is Honored | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/gain-in-hudson-motor-sales.html | Gain in Hudson Motor Sales | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/wundeich-skehan.html | Wundeich -- -Skehan | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/delay-on-air-mail-suits-ten-remaining-unsettled-are-likely-to-wait.html | DELAY ON AIR MAIL SUITS; Ten Remaining Unsettled Are Likely to Wait Until Fall. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/no-spiritual-discounts.html | No Spiritual 'Discounts' | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/2-will-be-retried-in-drukman-plot-prosecution-plans-another-effort.html | 2 WILL BE RETRIED IN DRUKMAN PLOT; Prosecution Plans Another Effort to Convict Detective and Geoghan Aide. LEHMAN DECISION AWAITED Uncertainty Persists Over When He Will Act on Geoghan Charges -- Grand Jury Meets Today. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/roads-to-continue-economy-studies-expiration-of-transportation-act.html | ROADS TO CONTINUE ECONOMY STUDIES; Expiration of Transportation Act Does Not Affect Plans, Pelley Says. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/steel-rate-in-july-likely-to-hold-up-decline-in-august-expected-due.html | STEEL RATE IN JULY LIKELY TO HOLD UP; Decline in August Expected, Due to Stocking and Fewer Auto and Rail Orders. STEEL RATE IN JULY LIKELY TO HOLD UP | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/honour-souther-en6ageito-wed-betrothal-of-verona-girl-to-charles.html | HONOUR SOUTHER EN6AGEI)TO WED; Betrothal of Verona Girl to Charles Welles Brooks Is Announced by Mother. MADE DEBUT IN MONTCLAIR Attended Kimberley and Bennett Schools -- Fiance Is a Yale University Graduate, | True | Special to Tr ITEW YORK TlirB. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/brahms-works-to-be-played.html | Brahms Works to Be Played | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/wins-music-contest-pianist-18-receives-gold-medal-in-citywide.html | WINS MUSIC CONTEST; Pianist, 18, Receives Gold Medal in City-wide Competition. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/herbert-de-bevoise-asaistant-manager-of-chemical-bank-and-trust-co.html | HERBERT DE BEVOISE; Assistant Manager of Chemical Bank and Trust Co. Dies in Utah, | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/guiana-asks-for-1100-deficit-in-redfern-search.html | Guiana Asks for $1,100, Deficit in Redfern Search | True | Special Cable to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/two-churches-honor-dr-ribourgs-memory-dr-carstensen-lauds-work-at.html | TWO CHURCHES HONOR DR. RIBOURG'S MEMORY; Dr. Carstensen Lauds Work at St. Andrew's and Russians Sing Requiem Mass. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/new-study-advised-on-battery-tunnel-merchants-association-urges.html | NEW STUDY ADVISED ON BATTERY TUNNEL; Merchants Association Urges More Careful Consideration of Bore to Brooklyn. LISTS FACTORS INVOLVED Authority Is Asked to Consider Alternative Crossing Plans and Traffic Trends. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/national-championship-is-captured-by-womens-swimming-association.html | National Championship Is Captured by Women's Swimming Association Squad; W.S.A. RELAY TEAMS SWEEP TITLE RACE Place One, Two, Three in 300-Meter Medley, Helping Squad Annex U.S. Swim Crown. MRS. JARRETT SETS MARK Mrs. Wingard Clips 2 Records in Taking 880-Yard Free-Style as Meet Closes. | True | By Maribel Y. Vinson | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/news-of-the-stage-class-of-29-closing-saturday-ruth-etting-for.html | NEWS OF THE STAGE; ' Class of '29 Closing Saturday - - Ruth Etting for London Revue -- 'Reflected Glory' in November. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/truck-and-auto-crash-setting-fire-to-house.html | Truck and Auto Crash, Setting Fire to House | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mans-spiritual-home-dr-steimle-says-our-natural-place-of-abode-is.html | MAN'S SPIRITUAL HOME; Dr. Steimle Says Our Natural Place of Abode Is With God. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/loan-funds-are-fluid-on-berlins-market-flotation-of-700000000mark.html | LOAN FUNDS ARE FLUID ON BERLIN'S MARKET; Flotation of 700,000,000-Mark Reich Loan, However, Held the Last for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/miss-helia-harrisoii.html | MISS HELIA HARRISOII | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/philadelphia-gain-put-at-10000000-mayor-wilson-asserts-convention.html | PHILADELPHIA GAIN PUT AT $10,000,000; Mayor Wilson Asserts Convention Delegates and Visitors Spent $1,500,000 Daily. SPECIAL TRAINS CROWDED Hotels Get Back to Normal as Flood of Patrons Check Out for Home Cities. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sheila-browning-a-bride.html | Sheila Browning a Bride | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/browder-heads-communist-slate-james-w-ford-negro-leader-in-harlem.html | BROWDER HEADS COMMUNIST SLATE; James W. Ford, Negro Leader in Harlem, Is Nominated for Vice President. 25,000 JAM THE GARDEN 8-Point Platform Demands 'Decent' Social Standards -- Landon's Defeat Urged. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/loss-of-joyousness-by-church-deplored-dr-speer-says-spirit-of-early.html | LOSS OF JOYOUSNESS BY CHURCH DEPLORED; Dr. Speer Says Spirit of Early Christians Would Aid in Choosing the Right. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mieuxce-wins-grand-prix-favorite-annexes-65000-paris-race-by-length.html | MIEUXCE WINS GRAND PRIX; Favorite Annexes $65,000 Paris Race by Length and Half. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/unite-for-fight-on-teachers-oath-educators-at-oregon-meeting-are.html | UNITE FOR FIGHT ON TEACHERS' OATH; Educators at Oregon Meeting Are Stirred by Questions Imposed in Washington. CHARTER REVISION SOUGHT Rank and File of Association Want Greater Voice in Conduct of Its Affairs. | True | By Eunice Barnardspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/veterans-dip-flag-for-father-duffy-100-survivors-of-the-fighting.html | VETERANS DIP FLAG FOR FATHER DUFFY; 100 Survivors of the 'Fighting Sixty-ninth' Gather at Grave of Chaplain. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/funds-urged-for-camps-3500-asked-to-give-vacations-to-735-needy.html | FUNDS URGED FOR CAMPS; $3,500 Asked to Give Vacations to 735 Needy Children. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/aims-of-faith-unlimited-rice-says-religion-must-include-concern-for.html | AIMS OF FAITH UNLIMITED; Rice Says Religion Must Include Concern for Society. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/benefit-boxing-show-july-20.html | Benefit Boxing Show July 20 | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/tardieu-is-amazed-by-us-friendship-stresses-at-blerancourt-meeting.html | TARDIEU IS AMAZED BY U.S. FRIENDSHIP; Stresses at Blerancourt Meeting That France and America Have Little in Common. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/german-trade-gains-more-691-of-industrial-capacity-was-busy-in-may.html | GERMAN TRADE GAINS MORE; 69.1% of Industrial Capacity Was Busy in May -- 67.4% in April. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/bond-notes.html | BOND NOTES | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/3000-at-lutheran-fete-celebration-marks-50th-anniversary-of.html | 3,000 AT LUTHERAN FETE; Celebration Marks 50th Anniversay of Bethlehem Orphans Home. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mrssarah-m-s.html | MRS.SARAH M S | True | UTTON | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dr-norton-at-85-favors-exercise-chemist-who-once-walked-8000-miles.html | DR. NORTON, AT 85, FAVORS EXERCISE; Chemist Who Once Walked 8,000 Miles in Europe Urges Hard Work, Plenty Play. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/urges-quick-freedom-for-puerto-ricans-munoz-marin-reasserts-his.html | URGES QUICK FREEDOM FOR PUERTO RICANS; Munoz Marin Reasserts His Opposition to Participation in November Election. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/julia-peterkin-joins-faculty.html | Julia Peterkin Joins Faculty | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/wpa-will-adhere-to-security-wage-program-starting-july-1-keeps.html | WPA WILL ADHERE TO SECURITY WAGE; Program Starting July 1 Keeps Policy, Williams Says, but Local Rises Mean Hour Cuts. PAY INCREASES SHOWN Advance of 4 Per Cent Is Disclosed in December -- March Average Monthly Earnings. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/cotton-gains-in-the-south-speculation-rises-in-new-orleans-on.html | COTTON GAINS IN THE SOUTH; Speculation Rises in New Orleans on Weather and End of Congress. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mrs-mcpherson-resumes-pulpit.html | Mrs. McPherson Resumes Pulpit | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/praises-newspaper-ads-schaefer-says-they-increased-theatre.html | PRAISES NEWSPAPER ADS; Schaefer Says They Increased Theatre Attendance 40 Per Cent. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lemke-opens-fire-on-the-new-deal-aaa-held-farcical-pledges-new-day.html | LEMKE OPENS FIRE ON THE NEW DEAL; AAA HELD 'FARCICAL'; Pledges 'New Day' With No 'Stacked Cards' in Speech to 5,000 Iowans. LANDON ALSO ATTACKED Republicans Just 'Smarter' at Hiding Faults, Third Party Candidate Says. LEMKE OPENS FIRE ON THE NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/negro-celebrates-25-years-on-force-lieutenant-battle-first-of-his.html | NEGRO CELEBRATES 25 YEARS ON FORCE; Lieutenant Battle, First of His Race to Join Police Here, Plans to Be Captain. IS HONORED BY THE ELKS Marks Double Anniversary of Appointment and Marriage -Originally a Red-Cap. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/rates-held-a-maze-in-power-industry-federal-commissions-report-to.html | RATES HELD A MAZE IN POWER INDUSTRY; Federal Commission's Report to Congress Cites Provisions for All Contingencies. VARYING PRACTICES FOUND 4,000,000 Industrial and Commercial Users Paid 53.3% of Revenues in 1933. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/daughter-to-h-a-loewenheims.html | Daughter to H. A. Loewenheims | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mrs-edward-c-kpauft.html | MRS. EDWARD C. KP:AUFT | True | Special to THE NEV YORI TES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/kelly-captures-skeet-crown-allbore-laurels-gained-by-kelly-skeet.html | Kelly Captures Skeet Crown; ALL-BORE LAURELS GAINED BY KELLY Skeet Shooting Star of the Roseland Club Breaks 99 in Great Eastern Test. ANNEXES HIGH-GUN PRIZE Triumphs With Total of 285 Out of 300 - - Loantaka Team Wins at Lordship Traps. | True | By Frank Elkinsspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/joins-farmerlaborites-new-hampshire-group-gets-state-professor-to.html | JOINS FARMER-LABORITES; New Hampshire Group Gets State Professor to Draft Platform. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sees-christianity-gaining-in-japan-dr-helms-says-beauties-of.html | SEES CHRISTIANITY GAINING IN JAPAN; Dr. Helms Says Beauties of Religion Appeal to Esthetic Sense of People. SOCIAL WORK ALSO FACTOR Slums There Are Worst in the World, Former Los Angeles Pastor Declares Here. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/child-is-killed-in-fall.html | Child Is Killed in Fall | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-maritime-commission.html | THE MARITIME COMMISSION | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/tornado-hits-warrenton-nc.html | Tornado Hits Warrenton, N.C. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/nanking-to-spend-huge-sum-on-arms-plans-375000000-outlay-on-war.html | NANKING TO SPEND HUGE SUM ON ARMS; Plans $375,000,000 Outlay on War Equipment in Budget for Next Fiscal Year. BREAK WITH JAPAN SEEN Customs Inspector, a Briton, Upholds Firing Upon Two Vessels as Smugglers. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/commendatory.html | Commendatory | True | EINAR NIELSEN | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ernie-sutter-wins-college-net-title-tulane-junior-beats-john-of.html | ERNIE SUTTER WINS COLLEGE NET TITLE; Tulane Junior Beats John of Southern California, 6-4, 6-4, 6-4, in Final. DEY AND SEWARD TRIUMPH Stanford Team Downs Bickel and Burgess of Chicago in Doubles, 9-7, 6-2, 6-3. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/20000-croats-assemble-members-of-peasant-group-cheer-matchek-at.html | 20,000 CROATS ASSEMBLE; Members of Peasant Group Cheer Matchek at Zagreb Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/briton-denies-tokyo-charge.html | Briton Denies Tokyo Charge | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/spains-employers-warned-on-strikes-labor-minister-orders-them-to.html | SPAIN'S EMPLOYERS WARNED ON STRIKES; Labor Minister Orders Them to Settle or the Regime Will Impose Own Terms. GALICIA FAVORS SELF-RULE $24,500,000 Loan Authorized by Government -- $15,000,000 Is Set Aside to Bolster Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/jj-davis-refuses-post-declines-republican-senatorial-chairmanship.html | J.J. DAVIS REFUSES POST; Declines Republican Senatorial Chairmanship to Guard Health. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/free-stage-and-radio-courses.html | Free Stage and Radio Courses | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/elizabeth-deming-to-wed.html | Elizabeth Deming to Wed | True | Special to Tm NEW YORZ TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/union-is-ordered-to-picket-another-manager-of-paper-box-makers.html | UNION IS ORDERED TO PICKET ANOTHER; Manager of Paper Box Makers' Local Charges Drivers Failed to Keep Strike Agreement. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/3-oil-companies-plan-merger.html | 3 Oil Companies Plan Merger | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/alice-wardwell-becomes-engaged-her-betrothal-is-announced-to.html | ALICE WARDWELL BECOMES ENGAGED; Her Betrothal Is Announced to William Johnston 3d of Asheville, N. C, FALL WEDDING IS PLANNED Granddaughter of Late Dr. and Mrs. Samuel Floyd a Dwight School Alumna. | True | Special to Tsm NsW YORK TS, | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/new-courses-at-hunter-two-classes-to-train-teachers-of-mentally.html | NEW COURSES AT HUNTER; Two Classes to Train Teachers of Mentally Retarded. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/nyac-nine-beaten-86.html | N.Y.A.C. Nine Beaten, 8-6 | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/waldo-cummer-member-of-michigan-lumbering-family-dies-in-kalamazoo.html | WALDO CUMMER; Member of Michigan Lumbering Family Dies in Kalamazoo, | True | Spectal to TE NEW YogF. TImEs. | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/slavs-honor-patron-saint.html | Slavs Honor Patron Saint | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/advertising-truth-hailed-on-jubilee-three-fathers-of-movement-call.html | ADVERTISING TRUTH HAILED ON JUBILEE; Three 'Fathers' of Movement Call On Federation to Carry Forward the Gains in Ethics. GOOD-WILL IS EMPHASIZED Dobbs, Coleman and Sidener Address Advertisers' Opening Session in Boston. | True | By William J. Enrightspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/8500-at-jones-beach-see-the-opera-aida-san-carlo-company-gives-its.html | 8,500 AT JONES BEACH SEE THE OPERA 'AIDA'; San Carlo Company Gives Its Second Performance -- Fokine Ballet at Week-End. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/irregular-trends-rule-in-wheat-pit-some-good-threshing-returns.html | IRREGULAR TRENDS RULE IN WHEAT PIT; Some Good Threshing Returns Upset Crop Expectation of Traders in Chicago. WEEK'S CLOSINGS MIXED Buying of Flour Tapers Off in Week -- Hedging Pressure a Leading Price Factor. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/flower-show-to-open-today.html | Flower Show to Open Today | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/activity-relaxed-in-dutch-markets-financial-letup-follows-halt-in.html | ACTIVITY RELAXED IN DUTCH MARKETS; Financial Let-Up Follows Halt in Pressure on Gold Bloc, and Money Rates Ease. FOREIGN TRADE DEPRESSED Slight Industrial Recovery Gives Way to New Reaction in Most Lines. | True | By Paul Catzwireless To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/the-speech-of-acceptance.html | THE SPEECH OF ACCEPTANCE | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/muehleisen-net-victor-califomia-airman-wins-allarmy-singles-and.html | MUEHLEISEN NET VICTOR; California Airman Wins All-Army Singles and Doubles Titles. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dartmouth-takes-outboard-laurels-captures-college-crown-at-richmond.html | DARTMOUTH TAKES OUTBOARD LAURELS; Captures College Crown at Richmond -- Sawyer, Yale, Individual Victor. GAR WOOD SR. TRIUMPHS Wins Special Race in 10-Foot Hydroplane -- Girls' Event a Feature of Program. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/poughkeepsie-club-visits-berkshires-garden-society-goes-to-mount.html | POUGHKEEPSIE CLUB VISITS BERKSHIRES; Garden Society Goes to Mount Everett State Reservation to View Laurel Display. MRS. DRUMMOND HOSTESS Mr. and Mrs. R. Jay Flick Give a Dinner at Uplands, Lenox, for Dexter Blagdens. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dividends-and-trade-spur-berlins-boerse-rheinstahl-increases.html | DIVIDENDS AND TRADE SPUR BERLIN'S BOERSE; Rheinstahl Increases Payments and Linoleum Shares Exhibit Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sylvia-rosenberg-bride-her-marriage-to-k-h-sarasohn-takes-place-in.html | SYLVIA ROSENBERG BRIDE; Her Marriage to K, H. Sarasohn Takes Place in Park Central, | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/news-of-the-screen-pickfordlasky-combine-will-dissolve-bette-davis.html | NEWS OF THE SCREEN; Pickford-Lasky Combine Will Dissolve -- Bette Davis Sulks -- Egypt Steps Out -- Prospectus -- Notes. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/criticizing-the-platform-opening-paragraph-held-to-be-faulty-other.html | CRITICIZING THE PLATFORM; Opening Paragraph Held to Be Faulty -- Other Political Views. | True | DUANE E. FOX | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/3-at-camp-smith-injured-in-crash-truck-loaded-with-members-of-10th.html | 3 AT CAMP SMITH INJURED IN CRASH; Truck Loaded With Members of 10th Infantry Leaving for Oneonta Hits Pole. 5,300 GUARDSMEN MOVED 106th of Brooklyn Arrives as the 102d Medical Regiment Leaves for Home. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/joseph-robinson.html | JOSEPH ROBINSON | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/prices-steady-in-reich-wholesale-index-down-01-point-in-week-farm.html | PRICES STEADY IN REICH; Wholesale Index Down 0.1 Point in Week -- Farm Products Off. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/loyal-orange-lodges-hold-annual-parade-ulster-flute-band-heads-500.html | LOYAL ORANGE LODGES HOLD ANNUAL PARADE; Ulster Flute Band Heads 500 in a Colorful Procession From Mecca Temple. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/thomas-makes-plea-for-true-abundance-socialist-leader-outlines-duty.html | THOMAS MAKES PLEA FOR 'TRUE ABUNDANCE'; Socialist Leader Outlines Duty of Engineers at Conference at Stevens Institute Camp. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/landon-hears-preacher-discuss-life-of-madison-special-to-the-new.html | Landon Hears Preacher Discuss Life of Madison; Special to THE NEW YORK TIMES. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/raiders-become-lifeguards.html | Raiders Become Lifeguards | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/14-hurt-as-5-cars-crash-in-thick-fog-two-autos-collide-and-others.html | 14 HURT AS 5 CARS CRASH IN THICK FOG; Two Autos Collide and Others Pile Up on Wreckage Near Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/marion-ferguson-plans-her-bridal-samuel-a-walsh-jr-to-wed-her.html | MARION FERGUSON PLANS HER BRIDAL; Samuel A. Walsh Jr. to Wed Her Thursday in Chapel of St. James Church. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/more-health-funds-urged-upon-mayor-educators-ask-300000-budget-rise.html | MORE HEALTH FUNDS URGED UPON MAYOR; Educators Ask $300,000 Budget Rise to Extend Program in Grade Schools. | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/resident-offices-report-on-trade-interest-of-retailers-centered-on.html | RESIDENT OFFICES REPORT ON TRADE; Interest of Retailers Centered on Fall Merchandise Lines in Wholesale Markets. FILL-IN GOODS PURCHASED Orders for Men's Summer Wear Show Gains -- Cotton Goods Sales Continue Active. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/reich-mines-more-coal-may-output-exceeds-april-and-5months.html | REICH MINES MORE COAL; May Output Exceeds April and 5-Months' Production Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/truck-kills-widow.html | Truck Kills Widow | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/empty-activities-assailed-by-wylie-many-busy-themselves-with.html | EMPTY ACTIVITIES ASSAILED BY WYLIE; Many Busy Themselves With Unmeaning Things to Avoid Facing Reality, He Says. SEES SPIRIT OF GOOD LOST Christ Never Gave a Thought to Own Concerns, Pastor Asserts at Park Av. Presbyterian. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/mexico-turbulent-in-social-change-cardenas-policy-of-measured-pace.html | MEXICO TURBULENT IN SOCIAL CHANGE; Cardenas Policy of Measured Pace Meets Sharp Attacks From Right and Left. 4 GROUPS TUG AT REGIME Communists Demand Speed, While Conservatives Await Chance to Curb Moves. | True | By Gordon Gordoncopyright, 1936, By Nana, Inc. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/sports-of-the-times-remarks-on-a-banner-day.html | Sports of the Times; Remarks on a Banner Day | True | Reg. U.S. Pat. Off.By John Kieran | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/twins-to-w-f-wieners-grandnieces-of-e-l-bernaysalso-kin-of-prof.html | TWINS TO W. F. WIENERS; Grandnieces of E. L. BernaysAlso Kin of Prof. Sigmund Freud. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/roosevelt-to-open-park-will-dedicate-shenandoah-area-to-nation-on.html | ROOSEVELT TO OPEN PARK; Will Dedicate Shenandoah Area to Nation on Friday. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/farley-predicts-vote-topping-1932-he-is-cheered-by-inspiring.html | FARLEY PREDICTS VOTE TOPPING 1932; He Is Cheered by 'Inspiring' Ovation for President and Reports of Aides. DUBIOUS ON THREE STATES He Admits Privately There Is Little Chance to Win Maine, Vermont or Delaware. FARLEY PREDICTS VOTE TOPPING 1932 | True | By James A. Hagertyspecial To the New York Times. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/lord-chancellors-purse-is-gift-to-bar-here-carried-seal-of-realm-in.html | Lord Chancellor's Purse Is Gift to Bar Here; Carried Seal of Realm in Victoria's Reign | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/gount-lasteyrie-of-franoe-is-dead-formet-minister-of-finance-under.html | ¡gOUNT LASTEYRIE OF FRANOE IS DEAD; For'met Minister of Finance Under Poincare Opposed France-Soviet Pact. EXPERT ON REPARATIONS Descendant of Mirabeau Served as Aide to Under-Soeretary for Blockade in War. | True | Wireless to TII NZW YOF. TIMs. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/maurin-wins-canoe-trophy.html | Maurin Wins Canoe Trophy | True | | C1B 303915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/government-maturities-4156595800-in-year.html | Government Maturities $4,156,595,800 in Year | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/dizzy-dean-beaten-by-dodgers-5-to-1-hassett-with-homer-triple-and.html | DIZZY DEAN BEATEN BY DODGERS, 5 TO 1; Hassett, With Homer, Triple and Single, Leads Attack Against Cardinals. FRANKHOUSE MOUND STAR Yields 5 Hits, Retires 15 in Row in Protested Game -Opener Rained Out. | True | By Roscoe McGowen | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/baruch-captures-golf-final.html | Baruch Captures Golf Final | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/operation-for-duchess-duke-of-kents-wife-enters-london-hospital.html | OPERATION FOR DUCHESS; Duke of Kent's Wife Enters London Hospital -- Illness Held Minor. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/plan-jubilee-here-of-brith-abraham-delegates-at-saratoga-convention.html | PLAN JUBILEE HERE OF B'RITH ABRAHAM; Delegates at Saratoga Convention Vote to Celebrate 50th Anniversary Next Year. ROOSEVELT MESSAGE READ Grand Master Asks Fraternal Conference to Combat Attacks on Liberty. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/ridder-attends-volksfest.html | Ridder Attends Volksfest | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/polish-jews-assail-antisemitism-wave-federation-charges-authorities.html | POLISH JEWS ASSAIL ANTI-SEMITISM WAVE; Federation Charges Authorities With 'Surrender to Anarchy' and Mob Violence.' | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/heart-likened-to-fertile-soil.html | Heart Likened to Fertile Soil | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/exchange-to-hold-forum-on-finance-authorities-will-be-heard-july.html | EXCHANGE TO HOLD FORUM ON FINANCE; Authorities Will Be Heard July 6-11 at Public-Affairs Institute in Virginia. INCLUDE GAY AND ALDRICH Douglas of SEC, Wood of I.B.A. and Woll of A.F.L. Also on List for the Discussion. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/roosevelt-to-fix-quoddy-fate-soon-final-decision-to-continue-or.html | ROOSEVELT TO FIX 'QUODDY FATE SOON; Final Decision to Continue or Drop Project Is Expected on His July Visit to Maine. ARMY HOPES TO KEEP ON President, Unwilling to Tap Relief Fund Carry-Over, Might Appeal to Congress Again. | True | Special to THE NEW YORK TIMES. | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/awards-to-study-in-italy-bestowed-columbia-announces-exchange.html | AWARDS TO STUDY IN ITALY BESTOWED; Columbia Announces Exchange Fellowships for Students at Florence and Rome. | True | | C1B 303915 |
| 1936-06-29 | 1936-06-29 | https://www.nytimes.com/1936/06/29/archives/venezuela-issues-new-money.html | Venezuela Issues New Money | True | | C1B 303915 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/business-world.html | Business World | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bond-list-closes-narrow-and-mixed-smallest-turnover-since-feb.html | BOND LIST CLOSES NARROW AND MIXED; Smallest Turnover Since Feb. 11,1935, Causes Only Minor Trading Swings. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/il-duces-daughter-now-out-of-danger-mussolini-stays-at-bedside-of.html | IL DUCE'S DAUGHTER NOW OUT OF DANGER; Mussolini Stays at Bedside of Child, Who Contracted Case of Infantile Paralysis. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/27829000-voted-by-city-for-relief-fund-for-next-3-months-includes.html | $27,829,000 VOTED BY CITY FOR RELIEF; Fund for Next 3 Months Includes Additional $664,000 to Meet Food Cost Rise. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sports-of-the-times-speaking-of-speed.html | Sports of the Times; Speaking of Speed | True | Reg. U.S. Pat. Off. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/nichols-is-mat-victor-pins-balbo-in-2112-of-feature-at-new-york.html | NICHOLS IS MAT VICTOR; Pins Balbo in 21:12 of Feature at New York Coliseum. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/forger-sent-to-prison-max-schneller-gets-3year-term-for-cashing.html | FORGER SENT TO PRISON; Max Schneller Gets 3-Year Term for Cashing Bogus Check. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/col-moorman-dead-fought-in-two-wars-joined-regular-army-fer-his.html | COL. MOORMAN DEAD,, FOUGHT IN TWO WARS; Joined Regular Army fer His Service Against Spain With South Carollna Troops. | True | Special to T N YORE T-S. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pontiff-goes-today-to-his-summer-villa-prelates-prevail-upon-the.html | PONTIFF GOES TODAY TO HIS SUMMER VILLA; Prelates Prevail Upon the Pope to Leave Rome Earlier Than Usual Because of His Age. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/steel-concern-acts-to-buy-nearby-plant-american-rolling-mill-would.html | STEEL CONCERN ACTS TO BUY NEAR-BY PLANT; American Rolling Mill Would Acquire Hamilton Coke and Iron's Blast Furnaces. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-aldrich-is-wed-to-e-r-l-corballis-native-of-greenwich-becomes.html | MRS. ALDRICH IS WED TO E. R. L. CORBALLIS; Native of Greenwich Becomes Bride of Retired Officer of British .4ir Corps. | True | Special to T lr y0Rr 'JI2ZS. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fined-for-disrobing-at-coney.html | Fined for Disrobing at Coney | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/borah-reelection-move-now-expected-by-july-10.html | Borah Re-election Move Now Expected by July 10 | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bond-offerings-by-municipalities-quincy-mass-to-consider-today-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Quincy, Mass., to Consider Today Bids on $300,000 Issue of Short-Term Notes. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-ernest-w-ramspeck.html | MRS. ERNEST W. RAMSPECK | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hague-holds-conference-meets-with-passaic-leaders-to-map-democratic.html | HAGUE HOLDS CONFERENCE; Meets With Passaic Leaders to Map Democratic Campaign. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/turkey-expects-end-of-the-straits-board-but-foreign-observers-see.html | TURKEY EXPECTS END OF THE STRAITS BOARD; But Foreign Observers See Some Advantages to Angora in Retaining Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rushawm-victor-over-gallant-gay-tarns-gelding-stages-strong-finish.html | RUSHAWM VICTOR OVER GALLANT GAY; Tarn's Gelding stages Strong Finish to Triumph by Nose at Suffolk Downs. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/steel-rate-up-38-points-in-this-weeks-schedule.html | Steel Rate Up 3.8 Points In This Week's Schedule | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/chests-drive-to-install-swope.html | Chests' Drive to Install Swope | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/duchess-of-kent-operated-on.html | Duchess of Kent Operated On | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-tw-durant-gets-reno-divorce-former-adelaide-b-hutton-wins.html | MRS. T.W. DURANT GETS RENO DIVORCE; Former Adelaide B. Hutton Wins Decree in 16 Minutes on Her Charge of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-leo-m-doody.html | MRS. LEO M. DOODY | True | Special to TH IEW YOP. T.ES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/in-the-nation-harmony-at-cleveland-and-philadelphia-different.html | IN THE NATION; Harmony at Cleveland and Philadelphia Different. | True | By Arthur Krock | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hears-appeal-by-crowd.html | Hears Appeal by Crowd | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/opening-in-stony-creek.html | Opening in Stony Creek | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/seeks-union-records-dodge-asks-geoghan-aid-against-exlabor-leader.html | SEEKS UNION RECORDS; Dodge Asks Geoghan Aid Against Ex-Labor Leader. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/article-6-no-title-540504-judgment-in-1927-stock-deal.html | Article 6 -- No Title; $540,504 JUDGMENT IN 1927 STOCK DEAL | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/500000-union-fund-for-drive.html | $500,000 Union Fund for Drive | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/roosevelt-orders-search-for-wilkins-manager-of-explorers-wife-says.html | ROOSEVELT ORDERS SEARCH FOR WILKINS; Manager of Explorer's Wife Says No Word Has Been Heard From Ship Since June 18. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/new-tokyo-weapon-seen-in-smuggling-japan-held-to-have-blundered.html | NEW TOKYO WEAPON SEEN IN SMUGGLING; Japan Held to Have Blundered Upon This Method of Forcing Big Chinese Concessions. | True | Copyright, 1936. by Nana, Inc. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/german-tariff-men-here-three-experts-arrive-for-unofficial-trade.html | GERMAN TARIFF MEN HERE; Three Experts Arrive for Unofficial Trade Talks at Washington. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wisconsin-prepares-for-insuring-of-jobs-first-act-of-its-kind-in.html | WISCONSIN PREPARES FOR INSURING OF JOBS; First Act of Its Kind in the Nation Will Go Into Effect Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds-dull.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Bonds Dull -- Grains Strong, Cotton Lower -- Franc Easier. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/connecticut-team-loses-on-yale-links-set-back-by-westchester-and.html | CONNECTICUT TEAM LOSES ON YALE LINKS; Set Back by Westchester and Fairfield, 8 1/2 to 6 1/2, in Women's Trophy Golf. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/city-cancels-academy-taxes.html | City Cancels Academy Taxes | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wallace-to-tour-big-drought-area-he-decides-on-personal-inspection.html | WALLACE TO TOUR BIG DROUGHT AREA; He Decides on Personal Inspection as His Committee Drafts Relief Plans. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/australia-cut-off-in-tariff-favors-roosevelt-ends-general.html | AUSTRALIA CUT OFF IN TARIFF FAVORS; Roosevelt Ends General Concessions Under Trade Pacts, Seeing Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/icc-approval-asked-of-rail-financing-chicago-great-western-seeks.html | I.C.C. APPROVAL ASKED OF RAIL FINANCING; Chicago Great Western Seeks $150,000 RFC Loan -- Other Roads Present Plans. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/signs-franchise-tax-bill-hoffman-approves-law-to-levy-on-foreign.html | SIGNS FRANCHISE TAX BILL; Hoffman Approves Law to Levy on Foreign Corporations. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mine-property-sold-by-fordson-company-kentucky-coal-properties-are.html | MINE PROPERTY SOLD BY FORDSON COMPANY; Kentucky Coal Properties Are Transferred to New Concern in $1,140,000 Deal. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/french-reds-ask-ban-on-new-party-communists-contend-the-group-of-de.html | FRENCH REDS ASK BAN ON NEW PARTY; Communists Contend the Group of de la Rocque Is Preparing for "Conquest." | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/federal-site-bids-asked-treasury-calls-for-proposals-on-building.html | FEDERAL SITE BIDS ASKED; Treasury Calls for Proposals on Building Program. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sun-tan-reading-offered-at-park-new-rochelle-public-library-starts.html | 'SUN TAN' READING OFFERED AT PARK; New Rochelle Public Library Starts Lending Books Today to Hudson Park Visitors. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/miss-maurice-avner-bride.html | Miss Maurice Avner Bride | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/foreign-rates-ease-part-of-gains-lost-goldbloc-currencies-however.html | FOREIGN RATES EASE; PART OF GAINS LOST; Gold-Bloc Currencies, However, Remain at or Above Par -- Flow of Gold Ended. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/marino-knocks-out-sahgchili-in-14th-outpointed-for-13-rounds-he.html | MARINO KNOCKS OUT SAHGCHILI IN 14TH; Outpointed for 13 Rounds, He Stops Rival With Right to Jaw at Dyckman Oval. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/edward-will-ride-in-mystery-boat-king-boards-today-the-speedy.html | EDWARD WILL RIDE IN 'MYSTERY BOAT; King Boards Today the Speedy Torpedo Vessel That May Be 'Mosquito-Fleet' Vanguard. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, but Volume Is Light -- Government Issues Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-david-rothschild.html | MRS. DAVID ROTHSCHILD | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fete-in-philadelphia-for-helen-e-cresson-parents-introduce.html | FETE IN PHILADELPHIA FOR HELEN E. CRESSON; Parents Introduce Debutante at Old English Garden Party on Family Estate at Oaks. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/normandie-strikes-pier-on-arrival-here-liners-bridge-damaged.html | NORMANDIE STRIKES PIER ON ARRIVAL HERE; Liner's Bridge Damaged Slightly by Glancing Blow -- Mishap Second in Ten Days. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stock-admitted-to-listing.html | Stock Admitted to Listing | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/finance-board-organizes-arthur-mudd-named-head-of-jersey-relief.html | FINANCE BOARD ORGANIZES; Arthur Mudd Named Head of Jersey Relief Agency. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/trading-dull-in-berlin.html | Trading Dull in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-r-c-lonca-a-bermuda-hostess-luncheon-party-given-by-lng-island.html | MRS. R. C. I)'ONCa A BERMUDA HOSTESS; Luncheon Party Given by Lng Island ResidentwThe G.F. Ludingtons Entertn. pecill | True | Cable to T ITEv yoP. _: /2Eg. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/registration-opens-for-adult-courses-first-of-an-expected-total-of.html | REGISTRATION OPENS FOR ADULT COURSES; First of an Expected Total of 80,000 Enroll for Studies That Begin July 6. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/universal-speech-urged-leader-cites-growing-interest-in-asking.html | UNIVERSAL SPEECH URGED; Leader Cites Growing Interest in Asking Rotary Clubs' Aid. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sarro-leads-caddies-his-158-wins-long-island-title-basilian-tops.html | SARRO LEADS CADDIES; His 158 Wins Long Island Title -- Basilian Tops Masters. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sees-huge-banana-crops-jamaica-expects-to-have-27000000-stems-for.html | SEES HUGE BANANA CROPS; Jamaica Expects to Have 27,000,000 Stems for Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/vindication-seen.html | Vindication Seen | True | W. GORDON CRAWFORD | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wanda-dusenbury-new-jerseybribe-essex-fells-girl-s-married-to.html | WANDA DUSENBURY NEW JERSEYBRIBE; Essex Fells Girl !s Married to Robert G. Hobein in Church Ceremony. I i | True | Specla/o T NSW ORr Tlg8. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/laborites-suspect-anglofrench-pact-attack-paris-speech-of-british.html | LABORITES SUSPECT ANGLO-FRENCH PACT; Attack Paris Speech of British War Secretary as Stressing Friendship 'Overmuch.' | True | By Ferdinand Kuhn Jr. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/finds-argentina-hopeful-john-l-merrill-reports-stimulus-from-good.html | FINDS ARGENTINA HOPEFUL; John L. Merrill Reports Stimulus From 'Good Neighbor' Policy. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/matches-attract-30000.html | Matches Attract 30,000 | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/west-virginias-flight.html | West Virginia's Flight | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/murder-witness-tells-of-threats-judge-colden-orders-inquiry-in.html | MURDER WITNESS TELLS OF THREATS; Judge Colden Orders Inquiry in Collins Case -- Refuses to Set Aside Verdict. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/farley-resigns-from-the-cabinet-he-wishes-to-be-able-to-devote-more.html | FARLEY RESIGNS FROM THE CABINET; He Wishes to Be Able to Devote More Time to Chairmanship of Democratic Party. | True | By Charles R. Michael | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/2-title-officials-get-prison-terms-rp-ray-exvice-president-of.html | 2 TITLE OFFICIALS GET PRISON TERMS; R.P. Ray, Ex-Vice President of Westchester Company Receives Two Years. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/aaa-tax-board-is-named-five-lawyers-in-federal-service-to-decide-on.html | AAA TAX BOARD IS NAMED; Five Lawyers in Federal Service to Decide on Refund Claims. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/protests-continue-on-ship-liquor-tax-new-law-takes-830-more-angry.html | PROTESTS CONTINUE ON SHIP LIQUOR TAX; New Law Takes 830 More Angry Passengers by Surprise as 3 Cruise Vessels Arrive. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jersey-city-dwellings-sold.html | Jersey City Dwellings Sold | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/connecticut-estate-divided.html | Connecticut Estate Divided | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/50000000-oil-312s-on-market-today-convertible-debentures-of-the.html | $50,000,000 OIL 31/2S ON MARKET TODAY; Convertible Debentures of the Consolidated Corporation at 98 and Interest. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jailed-in-bogus-bill-case-woman-goes-to-prison-rather-than-return.html | JAILED IN BOGUS BILL CASE; Woman Goes to Prison Rather Than Return to Puerto Rico. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bartholomew-moynahan-official-stenographer-20-years-of-criminal.html | BARTHOLOMEW MOYNAHAN; Official Stenographer 20 Years of Criminal Branch of Supreme Court | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/macedonian-raids-feared-yugoslavia-will-ask-bulgaria-to-curb.html | MACEDONIAN RAIDS FEARED; Yugoslavia Will Ask Bulgaria to Curb Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lonesome-west-opens.html | 'Lonesome West' Opens | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/judge-encounters-ingratitude.html | Judge Encounters Ingratitude | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/family-protests-at-rattler-as-pet-so-aspca-gets-snake-as-high.html | FAMILY PROTESTS AT RATTLER AS PET; So A.S.P.C.A. Gets Snake as High School Boy Holds That Science Is Being Blocked. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ely-arraigns-roosevelt-says-he-expects-scientific-relief-if-landon.html | ELY ARRAIGNS ROOSEVELT; Says He Expects 'Scientific Relief' if Landon Is Elected. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/snow-at-newport-vt-106-at-newport-tenn.html | Snow at Newport, Vt., 106 at Newport, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/following-precedent.html | Following Precedent | True | D. HENDRICKS | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/test-period-urged-for-free-trucking-port-authority-endorses-rail.html | TEST PERIOD URGED FOR FREE TRUCKING; Port Authority Endorses Rail Delivery and Pick-Up Plan 'With Reservations.' | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dejay-stores-files-issue-installment-group-seeks-registration-for.html | DEJAY STORES FILES ISSUE; Installment Group Seeks Registration for 150,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/kopp-faherty.html | Kopp -- Faherty | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sec-hearing-is-postponed.html | SEC Hearing Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bible-school-conferences-held.html | Bible School Conferences Held | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/loribl-wl-carr-ed-toweston-stuart-ceremony-in-riverside-church.html | LORIBL WL. CARR ED TOWESTON STUART; Ceremony in Riverside Church Performed by His Father Seven Bridal Attendants. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/james-drew.html | JAMES DREW | True | .6pecl&l to Tiz NsW "foK Tzus. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/engineer-is-slain-resisting-robbers-in-west-42d-street-evanston-ill.html | ENGINEER IS SLAIN RESISTING ROBBERS IN WEST 42D STREET; Evanston, Ill., Man Strangled, Left in Hallway Near Scene of Eckert Murder. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/doyly-carte-group-will-return-here-london-opera-company-engaged-by.html | D'OYLY CARTE GROUP WILL RETURN HERE; London Opera Company Engaged by Beck to Open on Aug. 20 With 'The Mikado.' | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wilton-m-grant.html | WILTON M. GRANT | True | SPECIA; TO THE | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/willits-to-direct-research.html | Willits to Direct Research | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/peasants-are-wounded.html | Peasants Are Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/landon-is-a-guest-at-beefsteak-fry-host-cooks-for-governor-his.html | LANDON IS A GUEST AT BEEFSTEAK FRY; Host Cooks for Governor, His Family and Reporters, While Cowboys Sing. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/powers-try-to-gag-negus-but-he-balks-haile-selassie-insists-on-plea.html | POWERS TRY TO GAG NEGUS, BUT HE BALKS; Haile Selassie Insists on Plea in Geneva Today -- Nations Fear Embarrassment. | True | By Frederick T. Birchall | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/overlooked-by-mr-farley.html | Overlooked by Mr. Farley? | True | CHARLES S. FAYERWEATHER | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/harry-j-warren.html | HARRY J. WARREN | True | Special to 'r IIW YORK WXMS. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/durants-married-nine-years.html | Durants Married Nine Years | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/breckinridge-long-quits-post-in-italy-washington-expects-high.html | BRECKINRIDGE LONG QUITS POST IN ITALY; Washington Expects High Federal Official Will Be Named the Next Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/tied-to-piano-boy-says-mother-held-for-grand-jury-in-jersey-on-sons.html | TIED TO PIANO, BOY SAYS; Mother Held for Grand Jury in Jersey on Son's Complaint. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/merchants-start-drive-jersey-retailers-seek-members-to-obtain.html | MERCHANTS START DRIVE; Jersey Retailers Seek Members to Obtain Legislation. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/moro-assails-governor-american-accused-of-interfering-in-election.html | MORO ASSAILS GOVERNOR; American Accused of Interfering in Election of Suluz. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/advertising-held-betterliving-aid-lang-in-opening-boston-convention.html | ADVERTISING HELD BETTER-LIVING AID; Lang, in Opening Boston Convention, Urges Stress on Civilization Gains. | True | By William J. Enright | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sugar-quota-76-filled-new-york-coffee-exchange-reports-on-caribbean.html | SUGAR QUOTA 76% FILLED; New York Coffee Exchange Reports on Caribbean Shipments. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/resort-police-rebuked-for-raiding-bridge-game.html | Resort Police Rebuked For Raiding Bridge Game | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/kiely-70-quits-today-expostmaster-to-leave-service-after-50-years.html | KIELY, 70, QUITS TODAY; Ex-Postmaster to Leave Service After 50 Years. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jj-astors-mark-an-anniversary-to-entertain-today-at-home-in-newport.html | J.J. ASTORS MARK AN ANNIVERSARY; To Entertain Today at Home in Newport -- F.H. Allens Also Will Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/finance-company-clears-50-more-commercial-credits-5month-income.html | FINANCE COMPANY CLEARS 50% MORE; Commercial Credit's 5-Month Income $3,982,593, Equal to $3.02 a Common Share. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dominion-grattan-wins-pacing-stake-berry-drives-bowsers-entry-to.html | DOMINION GRATTAN WINS PACING STAKE; Berry Drives Bowser's Entry to Victory in Feature at Grand Circuit Opening. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ickes-tells-negroes-of-new-deals-help-baltimore-speech-cites-relief.html | ICKES TELLS NEGROES OF NEW DEAL'S HELP; Baltimore Speech Cites Relief and Farm Aid Given, He Says, on an Equal Basis. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/admits-slaying-by-black-legion-executioner-pleads-guilty-in-detroit.html | ADMITS SLAYING BY BLACK LEGION; 'Executioner' Pleads Guilty in Detroit Court to Shooting Young PWA Worker. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/cardozo-gets-a-degree-supreme-court-justice-and-prof-einstein.html | CARDOZO GETS A DEGREE; Supreme Court Justice and Prof. Einstein Honored in London. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/home-owners-say-levy-means-ruin-court-lacks-power-to-relieve-them.html | HOME OWNERS SAY LEVY MEANS RUIN; Court Lacks Power to Relieve Them of 100% Assessment for Queens Road Work. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bernard-rubin-unofficially-broke-australiato-england-air-record-in.html | BERNARD RUBIN; Unofficially Broke Australia.to. England Air Record in 1934. | True | V{lreless to Taz 1,lsw YORF. Tn.. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jockey-malley-home-first-aboard-rust-in-feature-race-at-aqueduct.html | Jockey Malley Home First Aboard Rust in Feature Race at Aqueduct Track; RUST, 3-5, ANNEXES BELDAME HANDICAP | True | By Fred van Ness | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/oconnelllewis-card-66-to-score-essex-fells-golfer-and-his-partner.html | O'CONNELL-LEWIS CARD 66 TO SCORE; Essex Fells Golfer and His Partner, 17, Win Jersey Pro-Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/federal-shakeup-for-vast-savings-is-urged-by-mcarl-controller.html | FEDERAL SHAKE-UP FOR 'VAST' SAVINGS IS URGED BY M'CARL; Controller General, on Eve of Retiring, Urges Broad Revision of Government. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/28-contract-pairs-seek-bridge-trophy-survivors-of-field-of-56-start.html | 28 CONTRACT PAIRS SEEK BRIDGE TROPHY; Survivors of Field of 56 Start Play in Chicago for the All-American Championship. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/two-claim-143000-bonds-mississippi-cousins-of-same-name-want.html | TWO CLAIM $143,000 BONDS; Mississippi Cousins of Same Name Want Fortune in Mail. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sea-safety-leader-scores-roper-aide-hs-cullman-holds-malcolm-kerlin.html | SEA SAFETY LEADER SCORES ROPER AIDE; H.S. Cullman Holds Malcolm Kerlin Obstructed Progress of Government Efforts. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hooks-620pound-swordfish.html | Hooks 620-Pound Swordfish | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fights-printing-award-heraldnathan-company-low-bidder-wires-protest.html | FIGHTS PRINTING AWARD; Herald-Nathan Company, Low Bidder, Wires Protest to Lehman. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/truce-believed-near-in-strike-at-camden-company-agrees-to-unions.html | TRUCE BELIEVED NEAR IN STRIKE AT CAMDEN; Company Agrees to Union's Demand for a Poll by the Labor Relations Board. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dutch-again-cut-discount-netherlands-bank-pares-rate-to-3-12-from-4.html | DUTCH AGAIN CUT DISCOUNT; Netherlands Bank Pares Rate to 3 1/2 From 4% Today. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/auctioned-parcels-go-to-mortgagees-seventeen-manhattan-properties.html | AUCTIONED PARCELS GO TO MORTGAGEES; Seventeen Manhattan Properties Tahen Over by Plaintiffs to Protect Liens. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/failures-touch-low-smallest-weekly-total-since-1920-is-reported-by.html | FAILURES TOUCH LOW; Smallest Weekly Total Since 1920 Is Reported by Dun's. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/indian-cricketers-lead-gain-147134-margin-over-england-in-first.html | INDIAN CRICKETERS LEAD; Gain 147-134 Margin Over England in First Innings. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/two-brothers-die-within-hour.html | Two Brothers Die Within Hour | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/school-row-inquiry-on-valentine-acts-on-ejection-of-man-by-police.html | SCHOOL ROW INQUIRY ON; Valentine Acts on Ejection of Man by Police at Graduation. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/westchester-sees-hits-and-new-play-summer-theatres-offer-great.html | WESTCHESTER SEES HITS AND NEW PLAY; Summer Theatres Offer Great Variety -- Premiere for 'Commuting Distance.' | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/heads-marshall-field-fd-corley-is-chosen-president-of-100000000.html | HEADS MARSHALL FIELD; F.D. Corley Is Chosen President of $100,000,000 Concern. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jersey-senate-aide-denies-asking-bribe-ca-righter-accused-by-er.html | JERSEY SENATE AIDE DENIES ASKING BRIBE; C.A. Righter, Accused by E.R. Shaw, Racing Man, Shouts 'Lie' at Trenton Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/leaders-proposed-for-maritime-board-propeller-club-sends-branches-a.html | LEADERS PROPOSED FOR MARITIME BOARD; Propeller Club Sends Branches a List of Men and Urges They Be Supported. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wife-shot-by-husband-dies.html | Wife, Shot by Husband, Dies | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/distance-mark-set-by-army-amphibian-generals-andrews-and-mccoy-fly.html | DISTANCE MARK SET BY ARMY AMPHIBIAN; Generals Andrews and McCoy Fly From Puerto Rico to Langley Field, Va. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/releases-by-pool-unsettle-cotton-support-is-met-after-the-list.html | RELEASES BY POOL UNSETTLE COTTON; Support Is Met After the List Drops 15 Points -- Net Losses Are 6 to 11. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/advertising-news.html | Advertising News | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/miss-suchin-gains-in-hartsdale-tennis-upsetting-miss-peterson.html | Miss Suchin Gains in Hartsdale Tennis, Upsetting Miss Peterson, Seeded Player | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/zest-for-ice-cream-disrupts-june-walk-as-5000-children-join-in-wild.html | Zest for Ice Cream Disrupts June Walk As 5,000 Children Join in Wild Scramble | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-sylvia-korff-bride-of-scientist-she-is-wed-to-dr-alexander.html | MRS. SYLVIA KORFF BRIDE OF SCIENTIST; She Is Wed to Dr. Alexander Goetz, Head of Cryogenic Laboratory on Coast. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hernand-behn-left-estate-of-278516-telephone-officials-brother.html | HERNAND BEHN LEFT ESTATE OF $278,516; Telephone Official's Brother Receives Residue After $25,000 to Widow. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/enjoins-coast-rate-cut-court-in-capital-finds-gulf-shipping-plan.html | ENJOINS COAST RATE CUT; Court in Capital Finds Gulf Shipping Plan Tended to Monopoly. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-e-l-coolidge-to-be-bride-today-daughter-of-late-cotton-man.html | MRS. E. L. COOLIDGE TO BE BRIDE TODAY; Daughter of Late Cotton Man, Amory A. Lawrence, Will Be Wed to James A. Sullivan. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pleads-guilty-in-bond-plot.html | Pleads Guilty in Bond Plot | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/english-woman-killer-must-die.html | English Woman Killer Must Die | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/admiralty-law-studied-city-bar-gets-reports-advocating-reforms-in.html | ADMIRALTY LAW STUDIED; City Bar Gets Reports Advocating Reforms in Code. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-william-k-mcbride.html | MRS. WILLIAM K. McBRIDE | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/subway-victim-identified.html | Subway Victim Identified | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/backs-british-tithe-bill-commons-passes-measure-while-payers-plan.html | BACKS BRITISH TITHE BILL; Commons Passes Measure While Payers Plan to Petition King. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/prof-mloughlin-of-c-c-n-y-i8-dead-teacher-of-civil-engineering-had-.html | !PROF. M'LOUGHLIN 'OF C. C. N. Y. I8 DEAD; Teacher of Civil Engineering Had Been Leader in Many College Activities. ./ | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/nail-out-of-lung-boy-safe.html | Nail Out of Lung, Boy Safe | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/urge-rejection-of-union-steel-companies-tell-workers-to-oppose.html | URGE REJECTION OF UNION; Steel Companies Tell Workers to Oppose Closed Shops. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wife-absolved-by-jury.html | Wife Absolved by Jury | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/molnar-play-revived.html | Molnar Play Revived | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/japanese-warship-patrols-off-china-guards-po-gulf-following-the.html | JAPANESE WARSHIP PATROLS OFF CHINA; Guards Po Gulf Following the Firing on Japanese Ships by Chinese Customs Boats. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/i-mi-mary-a-miller-of-yacht-club-dies-she-and-sister-had-cared-for.html | i MISS MARY A. MILLER OF YACHT CLUB DIES; She and Sister Had Cared For the Fleet of Boats at Hempstead Harbor for 35 Years. | True | Speda to gv Yons"rlMgs. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/serious-inflation-seen-by-economist-prof-rb-westerfield-of-yale.html | 'SERIOUS INFLATION' SEEN BY ECONOMIST; Prof. R.B. Westerfield of Yale Forecasts 'Disastrous Rise of Price Level.' | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/terranovas-nephew-is-freed.html | Terranova's Nephew Is Freed | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/collins-foresees-year-of-big-profit-election-can-be-disregarded.html | COLLINS FORESEES YEAR OF BIG PROFIT; Election Can Be Disregarded, Says Gimbel Bros. Executive in St. Louis Speech. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rival-claims.html | Rival Claims | True | WILLIAM SCHAPIRO | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/deposits-increase-at-domestic-banks-statement-of-federal-reserve.html | DEPOSITS INCREASE AT DOMESTIC BANKS; Statement of Federal Reserve Board Discloses a Drop of $139,000,000 in Loans. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/zioncheck-leaves-the-capital-for-seattle-after-a-days-contest-over.html | Zioncheck Leaves the Capital for Seattle After a Day's Contest Over His Immunity | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/order-of-the-raspberry-awarded-by-morgenthau.html | Order of the Raspberry Awarded by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/publishers-file-bonds-with-sec-northwest-publications-inc-of-st.html | PUBLISHERS FILE BONDS WITH SEC; Northwest Publications, Inc., of St. Paul Asks Registration for $4,200,000 of 41/2s. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/congreve-comedy-given-in-westport-love-for-love-interspersed-with.html | CONGREVE COMEDY GIVEN IN WESTPORT; 'Love for Love,' Interspersed With Bits From 'The Way of the World,' Presented. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mulloy-miami-ace-scores-twice-as-college-title-net-play-opens.html | Mulloy, Miami Ace, Scores Twice As College Title Net Play Opens; Favorite Defeats Schmidt, City College, and Mook, Dartmouth, in Eastern Tourney -- Tilden, Princeton, Also Gains Two Straight-Set Triumphs at Dongan Hills. | True | By William J. Briordy | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hotel-taft-plan-presented.html | Hotel Taft Plan Presented | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/600-phones-in-jersey-are-stilled-by-fire-harrison-service-is.html | 600 PHONES IN JERSEY ARE STILLED BY FIRE; Harrison Service Is Interrupted and Toll Calls to New York From Other Points Delayed. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/set-advertising-record-newspaper-retail-linage-in-bonus-week-broke.html | SET ADVERTISING RECORD; Newspaper Retail Linage In 'Bonus Week' Broke Mark for Gains. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stevens-schatvet.html | Stevens -- Schatvet | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/joseph-p-f-conroy.html | JOSEPH P. F. CONROY | True | Special to Tmz. N.w "ORI;: Tn,S. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/roosevelt-expected-here-to-dedicate-the-triborough-bridge-at-fete.html | Roosevelt Expected Here to Dedicate The Triborough Bridge at Fete July 11 | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/oregon-trailers.html | "OREGON TRAILERS" | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/french-vincennes-honors-other.html | French Vincennes Honors Other | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/to-direct-senate-drive-townsend-of-delaware-is-named-for.html | TO DIRECT SENATE DRIVE; Townsend of Delaware Is Named for Republicans' Campaign. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mayor-to-confer-on-harlem-report-will-discuss-publication-of.html | MAYOR TO CONFER ON HARLEM REPORT; Will Discuss Publication of Findings on Riot With Inquiry Committee Today. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/atlantic-city-bond-plan-committee-agrees-on-refunding-proposal-to.html | ATLANTIC CITY BOND PLAN; Committee Agrees on Refunding Proposal to Go Before Board. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/molloy-field-dedicated.html | Molloy Field Dedicated | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/perry-austin-von-cramm-and-budge-gain-semifinals-at-wimbledon-budge.html | Perry, Austin, Von Cramm and Budge Gain Semi-Finals at Wimbledon; BUDGE ROUTS QUIST IN STRAIGHT SETS | True | By W.f. Leysmith | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/all-yachts-in-bermuda-race-except-unofficial-starter-now-safe-in.html | All Yachts in Bermuda Race Except Unofficial Starter Now Safe in Port; 35 BOATS FINISH SAIL TO BERMUDA | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/25000-see-streamlined-train.html | 25,000 See Streamlined Train | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/woman-hurt-in-leap-from-train.html | Woman Hurt in Leap From Train | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mgr-john-l-hand-founder-of-the-holy-name-society-in-toronto-was-78.html | MGR. JOHN L. HAND; Founder of the Holy Name Society in Toronto Was 78. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/club-hostess-slain-in-a-chicago-hotel-her-son-7-witnesses-deed-and.html | CLUB HOSTESS SLAIN IN A CHICAGO HOTEL; Her Son, 7, Witnesses Deed and a Former Associate Is Held After 'Lie Detector' Test. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/snakes-evidence-in-los-angeles-trial-prosecutor-alleges-that-man.html | SNAKES EVIDENCE IN LOS ANGELES TRIAL; Prosecutor Alleges That Man Used Deadly Reptiles in the Killing of His Wife. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/will-rogers-honored-by-pwa.html | Will Rogers Honored by PWA | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-robert-_s-hart-i-wife-of-maryland-banker-was-j.html | MRS. ROBERT _S. HART I; Wife of Maryland Banker Was J | True | %;;T;2;;To27j;' I | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mgr-fj-monaghan-is-made-a-bishop-college-head-elevated-as-coadjutor.html | MGR. F.J. MONAGHAN IS MADE A BISHOP; College Head Elevated as Coadjutor of Ogdensburg, N.Y., in Newark Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/a-denial-by-farley.html | A Denial by Farley | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/qualifying-honors-are-taken-by-grant-in-connecticut-title-golf.html | Qualifying Honors Are Taken by Grant in Connecticut Title Golf; GRANT RETURNS 71 TO CAPTURE MEDAL | True | By William D. Richardson | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/news-of-the-screen-chaplin-plans-two-pictures-columbia-seeks-man.html | NEWS OF THE SCREEN; Chaplin Plans Two Pictures -- Columbia Seeks Man for Theodore Roosevelt Role -- Abbe Children Cast. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/genteel-lady-ties-record-at-detroit-mare-runs-mile-and-70-yards-in.html | GENTEEL LADY TIES RECORD AT DETROIT; Mare Runs Mile and 70 Yards in 1:42, Leading Chastity by Length and Half. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/m-tancey-powell.html | M. $TANCEY POWELL | True | Spec'll 'to THE NL'" Joll TIMS. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/three-seeded-in-400-williams-lu-valle-fitch-favored-in-national-aau.html | THREE SEEDED IN 400; Williams, Lu Valle, Fitch Favored In National A.A.U. Heats. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/utility-bond-hearing-put-off.html | Utility Bond Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ball-ward.html | Ball -- Ward | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ernest-m-currier-silversmith-dead-head-of-firm-here-an-authority-on.html | ERNEST M. CURRIER, SILVERSMITH, DEAD; Head of Firm Here an Authority on Early American Pieces and Also a Designer. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/subscription-offer-made-stockholders-of-national-aviation-may-buy.html | SUBSCRIPTION OFFER MADE; Stockholders of National Aviation May Buy Pan American Shares. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lehman-remains-silent-back-at-albany-he-finds-many-letters-praising.html | LEHMAN REMAINS SILENT; Back at Albany, He Finds Many Letters Praising His Speech. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/labor-denounces-steel-mens-stand-leaders-call-it-an-attempt-to.html | LABOR DENOUNCES STEEL MEN'S STAND; Leaders Call It an Attempt to Protect Company Unions and 'Brazen Denial of Rights.' | True | By Louis Stark | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/track-entries-close-thursday.html | Track Entries Close Thursday | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/named-envoy-to-us-escalante-veteran-diplomat-will-represent.html | NAMED ENVOY TO U.S.; Escalante, Veteran Diplomat, Will Represent Venezuela. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/admits-propaganda-is-aim.html | Admits Propaganda Is Aim | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fire-delays-new-haven-trains.html | Fire Delays New Haven Trains | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-horaoe-e-deming.html | MRS. HORAOE E, DEMING | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/norman-h-davises-hosts-in-berkshires-entertain-for-lady-reading.html | NORMAN H. DAVISES HOSTS IN BERKSHIRES; Entertain for Lady Reading -- Miss Anna L. Dawes Gives Luncheon at Club. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/yanks-in-twin-bill-today-will-open-fourgame-series-with-red-sox-at.html | YANKS IN TWIN BILL TODAY; Will Open Four-Game Series With Red Sox at the Stadium. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/exports-and-imports-in-may-classified-shipments-of-manufactured.html | EXPORTS AND IMPORTS IN MAY CLASSIFIED; Shipments of Manufactured Goods Above 1935, but Manufactured Imports Also Rise. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/britain-bars-ads-on-radio-for-ten-years-tax-on-sets-will-net.html | Britain Bars Ads on Radio for Ten Years; Tax on Sets Will Net u1,050,000 for 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/o-t-eastman.html | O. T. EASTMAN | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/knapps-score-89-and-retain-crown-show-way-by-two-strokes-in-mother.html | KNAPPS SCORE 89 AND RETAIN CROWN; Show Way by Two Strokes in Mother and Daughter Play at the Siwanoy C.C. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dr-robert-b-elderdice.html | DR. ROBERT B. ELDERDICE | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/nicaraguans-take-to-cycling.html | Nicaraguans Take to Cycling | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/washington-approved-move.html | Washington Approved Move | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/chile-to-buy-planes-plans-modernization-of-its-entire-aerial-forces.html | CHILE TO BUY PLANES; Plans Modernization of Its Entire Aerial Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/grounded-tanker-gives-up-oil.html | Grounded Tanker Gives Up Oil | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/farm-price-index-rises-14point-gain-in-month-helped-by-potatoes.html | FARM PRICE INDEX RISES; 14-Point Gain in Month Helped by Potatoes, Hogs, Fruits. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/missing-woman-returns.html | Missing Woman Returns | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sees-unrest-in-panama-official-charges-plot-to-bar-arosemena-as.html | SEES UNREST IN PANAMA; Official Charges Plot to Bar Arosemena as President. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/communist-bid-declined-state-socialists-refuse-to-confer-on-united.html | COMMUNIST BID DECLINED; State Socialists Refuse to Confer on United Front. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/indicted-in-philadelphia-former-magistrate-and-3-others-accused-of.html | INDICTED IN PHILADELPHIA; Former Magistrate and 3 Others Accused of Jury Tampering. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pollard-arguments-end-court-to-rule-today-on-charge-of-misuse-of.html | POLLARD ARGUMENTS END; Court to Rule Today on Charge of Misuse of City Auto. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ticehurst-pope.html | Ticehurst -- Pope | True | Special to TH NW YORK TIS. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/biscuit-financing-on-way-stock-and-bonds-of-consolidated-to-be.html | BISCUIT FINANCING ON WAY; Stock and Bonds of Consolidated to Be Offered in Merger. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rust-says-nazism-precedes-science-minister-of-education-tells-the.html | RUST SAYS NAZISM PRECEDES SCIENCE; Minister of Education Tells the Heidelberg Gathering of the New 'Weltanschauung.' | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/submits-drive-extension-plans.html | Submits Drive Extension Plans | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wider-facilities-for-schools-urged-400-attend-board-session-to-back.html | WIDER FACILITIES FOR SCHOOLS URGED; 400 Attend Board Session to Back Requests for Funds for Improvements. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/test-of-television-started-secret-favorable-debut-indicated-in.html | TEST OF TELEVISION STARTED SECRET; Favorable Debut Indicated in Ideal Weather Here for Image Broadcast. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/student-union-maps-columbia-protests-plans-nationwide-demonstration.html | STUDENT UNION MAPS COLUMBIA PROTESTS; Plans Nation-Wide Demonstration Against the 'Dismissal' of One of Its Leaders. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/serge-semenko-on-utility-board.html | Serge Semenko on Utility Board | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dr-kagawa-will-sail-tonight.html | Dr. Kagawa Will Sail Tonight | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fey-gives-support-to-archduke-otto-former-austrian-vice-chancellor.html | FEY GIVES SUPPORT TO ARCHDUKE OTTO; Former Austrian Vice Chancellor Comes Out for Restoration of Hapsburg Regime. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stock-exchange-segregation.html | STOCK EXCHANGE "SEGREGATION" | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/shell-kills-9-in-italian-field.html | Shell Kills 9 in Italian Field | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/britain-and-japan-upset-navy-pacts-former-to-invoke-the-escalator.html | BRITAIN AND JAPAN UPSET NAVY PACTS; Former to Invoke the Escalator Clause of 1930 Treaty to Save Excess Destroyers. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mayo-and-barnes-victors-on-links-win-long-island-amateurpro-tourney.html | MAYO AND BARNES VICTORS ON LINKS; Win Long Island Amateur-Pro Tourney at Hempstead by Scoring 35, 32 -- 67. | True | By Joseph M. Sheehan | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/security-act-test-up-newark-court-to-hear-arguments-today-attacking.html | SECURITY ACT TEST UP; Newark Court to Hear Arguments Today Attacking Law. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/proctor-defeats-adler-by-63-63-lawrenceville-star-advances-in.html | PROCTOR DEFEATS ADLER BY 6-3, 6-3; Lawrenceville Star Advances in Greater New York Junior Tennis Championship. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lemke-would-banish-white-house-frills-union-party-candidate-says-in.html | LEMKE WOULD BANISH WHITE HOUSE 'FRILLS'; Union Party Candidate Says in Chicago His Friends Can 'Get Past Door.' | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/camps-to-stress-spirit-of-pioneers-sleeping-in-covered-wagon-is-one.html | CAMPS TO STRESS SPIRIT OF PIONEERS; Sleeping in Covered Wagon Is One of Tests Provided for Westchester Children. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/200-honor-reshevsky-us-chess-champion-testimonial-dinner-is.html | 200 HONOR RESHEVSKY, U.S. CHESS CHAMPION; Testimonial Dinner Is Tendered to New York Player at Town Hall Club. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/vema-iii-wins-at-oslo-12meter-trophy-to-american-craft-in.html | VEMA III WINS AT OSLO; 12-Meter Trophy to American Craft In International Regatta. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ifa-6ts_book-uet-office-in-court-street-to-handle-increasing.html | IF.A 6Ts_BooK?. U.ET; Office in Court Street to Handle Increasing Insurance, | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/gen-price-heads-jersey-guard.html | Gen. Price Heads Jersey Guard | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/nominator-tickets-untaxed.html | 'Nominator' Tickets Untaxed | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hoffman-speech-on-wov.html | Hoffman Speech on WOV | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bond-fence-sentenced-gets-20-years-to-life-in-32000-froessel.html | BOND 'FENCE' SENTENCED; Gets 20 Years to Life in $32,000 Froessel Robbery. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/equipment-trust-offer.html | EQUIPMENT TRUST OFFER | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/moth-swarms-reduced-by-fight-on-caterpillars.html | Moth Swarms Reduced By Fight on Caterpillars | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mainly-about-politics-postconvention-period-brings-forth-comment-on.html | MAINLY ABOUT POLITICS; Post-Convention Period Brings Forth Comment on Various Subjects. | True | ISADORE YAHRE | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/nyu-medical-student-dies.html | N.Y.U. Medical Student Dies | True | Special to.Tm Nw YoR Tms. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/suggesting-a-new-method.html | Suggesting a New Method | True | A.M.C. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ccc-buying-3482-new-machines.html | CCC Buying 3,482 New Machines | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/orders-action-on-straus-bonds.html | Orders Action on Straus Bonds | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/boys-scarred-by-lash-nashville-grand-jury-tells-of-brutality-in.html | BOYS SCARRED BY LASH; Nashville Grand Jury Tells of Brutality in Reform School. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/3-policemen-freed-in-torture-trial-acting-lieutenant-and-two.html | 3 POLICEMEN FREED IN 'TORTURE TRIAL'; Acting Lieutenant and Two Detectives Then Restored to Duty by Valentine. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/oharlus-alred-rose.html | OHARLuS AL;RED ROSE | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/christian-s-hurgronje-orientalist-and-islamic-scholar-of-leyden.html | CHRISTIAN S. HURGRONJE; Orientalist and Islamic Scholar of Leyden University. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/government-debt-nearly-34-billion-fiscal-year-to-end-today-with-13.html | GOVERNMENT DEBT NEARLY 34 BILLION; Fiscal Year to End Today With 13 Billions Increase in 3 1-3 Years Under Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/antiroosevelt-talk-by-wife-is-dill-issue-former-senator-testifies.html | ANTI-ROOSEVELT TALK BY WIFE IS DILL ISSUE; Former Senator Testifies at His Divorce Trial That It Caused Domestic Discord. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/154933000-bid-on-bills-treasury-accepts-50015000-of-273day-paper.html | $154,933,000 BID ON BILLS; Treasury Accepts $50,015,000 of 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/thelma-lady-furness-here.html | Thelma Lady Furness Here | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/british-cruiser-at-canal-zone.html | British Cruiser at Canal Zone | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/less-crude-oil-in-store-stocks-of-domestic-and-foreign-down-199000.html | LESS CRUDE OIL IN STORE; Stocks of Domestic and Foreign Down 199,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/greek-exminister-here.html | Greek Ex-Minister Here | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/civil-service-in-kansas.html | Civil Service in Kansas | True | GORDON W. THAYER | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/new-fixing-case-is-pushed-by-todd-brooklyn-conditions-rotten-he.html | NEW 'FIXING' CASE IS PUSHED BY TODD; Brooklyn Conditions 'Rotten,' He Says, Scoring Attempt to Sway Drukman Plot Jury. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dealer-in-slugs-is-fined-hardware-man-pays-500-for-sale-of.html | DEALER IN SLUGS IS FINED; Hardware Man Pays $500 for Sale of Substitutes for Coins. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/insurance-claim-based-on-letter-mrs-elliman-offers-memorized.html | INSURANCE CLAIM BASED ON LETTER; Mrs. Elliman Offers Memorized Version to Court, Supporting Suicide of Former Husband. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/marbles-tourney-starts-46-boys-and-lone-girl-compete-in-ocean-city.html | MARBLES TOURNEY STARTS; 46 Boys and Lone Girl Compete in Ocean City Games. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/the-pwa-steel-tenders-no-reversal-of-policy-seen-in-the-presidents.html | THE PWA STEEL TENDERS; No Reversal of Policy Seen In the President's Call for Action. | True | NATHAN B. SILVERSTEIN | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/new-british-planes-shown-to-foreigners-3000-observers-from-50-lands.html | NEW BRITISH PLANES SHOWN TO FOREIGNERS; 3,000 Observers From 50 Lands, Including Big Reich Group, See Latest Land Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/middle-distance-hopes-of-the-us-lie-in-williams-lu-valle-eastman.html | Middle Distance Hopes of the U.S. Lie in Williams, Lu Valle, Eastman; Coast Negroes Lead Candidates for 400-Meter Run in Olympic Games -- Ben Outstanding American at 800 Meters -- Shore, Brown and Kucharski Are Chief Foreign Threats. | True | By Arthur J. Daley | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/glenny-a-oelsner-i-makes-her-debut-siie-is-introduced-to-society-at.html | GLENNY A. OELSNER I MAKES HER DEBUT; Siie Is Introduced to Society at Dance at Home of Her Parents in Buyvi!le. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/aids-teacher-is-jailed-pupil-in-traffic-case-says-he-was-fixing.html | AIDS TEACHER, IS JAILED; Pupil in Traffic Case Says He Was Fixing Instructor's Car. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/74-salvationists-get-commissions-marching-orders-delivered-to.html | 74 SALVATIONISTS GET COMMISSIONS; 'Marching Orders' Delivered to Probationary Officers at Annual Exercises. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/commodity-markets-futures-in-general-firm-and-dull-here-but-silk.html | COMMODITY MARKETS; Futures in General Firm and Dull Here, but Silk and Hides Are Depressed in Active Trading. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fare-cut-ordered-on-li-tomorrow-public-service-board-denies-roads.html | FARE CUT ORDERED ON L.I. TOMORROW; Public Service Board Denies Road's Plea for Rehearing on Nassau and Suffolk Rate. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/gar-wood-jr-excels-in-outboard-tests-stars-come-close-to-setting.html | Gar Wood Jr. Excels in Outboard Tests; STARS COME CLOSE TO SETTING MARKS | True | By Clarence E. Lovejoy | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/hitler-sponsors-17th-child.html | Hitler Sponsors 17th Child | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/experimental-television.html | EXPERIMENTAL TELEVISION | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/suffern-theatre-opens.html | Suffern Theatre Opens | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ridders-resignation-in-local-wpa-head-says-letter-is-in-presidents.html | RIDDER'S RESIGNATION IN; Local WPA Head Says Letter Is in President's Hands. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rice-smith.html | Rice -- Smith | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/floral-hoipolloi-put-on-exhibition-rare-blooms-displayed-too-at.html | FLORAL 'HOI-POLLOI' PUT ON EXHIBITION; Rare Blooms Displayed, Too, at Rockefeller Center Show for Tenants and Employes. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/typewriter-house-seeks-1750000-lc-smith-corona-to-offer-debenture.html | TYPEWRITER HOUSE SEEKS $1,750,000; L.C. Smith & Corona to Offer Debenture Issue Today Through Three Firms. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/graypryor.html | GrayPryor | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/four-win-nyu-scholarships.html | Four Win N.Y.U. Scholarships | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/7000-persons-hear-lewisohn-concert-harold-bauer-second-soloist-of.html | 7,000 PERSONS HEAR LEWISOHN CONCERT; Harold Bauer, Second Soloist of Season, Is Guest Artist in Schumann Program. | True | H.T. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/partner-admits-plan.html | Partner Admits Plan | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/gets-fourth-holeinone.html | Gets Fourth Hole-in-One | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/the-national-deficit.html | THE NATIONAL DEFICIT | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/news-of-the-stage-again-the-haitian-macbeth-this-time-in-54th.html | NEWS OF THE STAGE; Again the Haitian 'Macbeth,' This Time in 54th Street -- Casting Notes -- Items From the Countryside. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/i-mis-eleanor-beck-i-bride-at-army-post-daughter-of-major-is.html | i MISS ELEANOR BECK i BRIDE AT ARMY POST; Daughter of Major Is Married go John Freeman Kerhham l'n Chapel at Fort Myer. | True | Special to Tm NEW YORK Traxs.. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/childrens-exodus-for-camps-at-peak-terminals-crowded-with-boys-and.html | CHILDREN'S EXODUS FOR CAMPS AT PEAK; Terminals Crowded With Boys and Girls Starting on Their Summer Vacations. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pig-crop-gain-predicted-more-animals-saved-in-spring-season-federal.html | PIG CROP GAIN PREDICTED; More Animals Saved in Spring Season, Federal Board Says. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/film-injunction-recommended.html | Film Injunction Recommended | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/miss-bernhard-advances-wins-twice-to-gain-semifinals-in-new-jersey.html | MISS BERNHARD ADVANCES; Wins Twice to Gain Semi-Finals In New Jersey Girls' Tennis. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/investors-buy-in-brooklyn.html | Investors Buy in Brooklyn | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/troth-announced-ofhope-w-clark-maine-girl-engaged-to-george.html | TROTH ANNOUNCED OF*'HOPE W. CLARK; Maine Girl Engaged to George Alexander Spater, New York Attorney. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/chilean-credits-opposed-bankers-say-proposed-loans-to-aid-business.html | CHILEAN CREDITS OPPOSED; Bankers Say Proposed Loans to Aid Business Would Hurt Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/from-attic-wells.html | FROM ATTIC WELLS | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/seek-autonomy-in-spain-four-provinces-ask-status-like-that-of.html | SEEK AUTONOMY IN SPAIN; Four Provinces Ask Status Like That of Catalonia. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/premiere-in-deal.html | Premiere in Deal | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bond-gang-directed-from-prison-trapped-here-in-perfect-crime.html | Bond Gang, Directed From Prison, Trapped Here in 'Perfect Crime'; Undercover Man, Posing as a Prisoner, Gains Confidence of Convict Now in Sing Sing and Foils Plot to Swindle Brokers -- Woman and Two Men Seized. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/browns-win-at-madison-135.html | Browns Win at Madison, 13-5 | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/wattersnathan.html | WattersNathan | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/potatoless-puerto-rico-hails-big-us-shipment.html | Potatoless Puerto Rico Hails Big U.S. Shipment | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lehman-says-all-have-charity-duty-he-declares-the-humanitarian.html | LEHMAN SAYS ALL HAVE CHARITY DUTY; He Declares the Humanitarian Activities of Government Need Aid of Citizens. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/marshall-pins-ali-baba-colorado-wrestler-wins-columbus-match-billed.html | MARSHALL PINS ALI BABA; Colorado Wrestler Wins Columbus Match Billed for World Title. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/coxey-quits-race-backs-lemke.html | Coxey Quits Race, Backs Lemke | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lehigh-picks-team-leaders.html | Lehigh Picks Team Leaders | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/political-leaders-assure-roosevelt-of-midwest-votes-horner-calls.html | POLITICAL LEADERS ASSURE ROOSEVELT OF MIDWEST VOTES; Horner Calls Illinois Safe and Murphy Sees Chances 'Good' in Michigan. | True | By Charles W. Hurd | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/9-banks-absolved-of-2842616-claim-in-harriman-case-government-suit.html | 9 BANKS ABSOLVED OF $2,842,616 CLAIM IN HARRIMAN CASE; Government Suit to Collect on 1932 Guarantee of Deposits Dismissed by Shientag. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/symphony-by-loth-wins-federal-honor-granada-is-first-work-chosen.html | SYMPHONY BY LOTH WINS FEDERAL HONOR; 'Granada' Is First Work Chosen for a 'New Talent' Concert Sponsored by WPA. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jane-holden-gives-tea-entertaina-for-katherine-sage-bolton-and-her.html | JANE HOLDEN GIVES TEA; Entertaina for Katherine Sage Bolton and Her Fiance. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mabel-mckown-engaged-pleasantville-girl-to-become-bride-of-andrew.html | MABEL McKOWN ENGAGED; Pleasantville Girl to Become Bride of Andrew McGray. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/protest-sent-to-poland.html | Protest Sent to Poland | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/de-mane-and-ball-triumph-with-65-pace-a-field-of-28-teams-in.html | DE MANE AND BALL TRIUMPH WITH 65; Pace a Field of 28 Teams in Westchester Pro-Amateur Golf at Briar Hills. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/some-riviera-hotels-open.html | Some Riviera Hotels Open | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/defers-meat-freight-cut-icc-puts-off-packing-schedule-for-railroads.html | DEFERS MEAT FREIGHT CUT; I.C.C. Puts Off Packing Schedule for Railroads Until Feb. 1. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/spain-curbs-army-plot-three-officers-arrested-in-madrid-on-arrival.html | SPAIN CURBS ARMY PLOT; Three Officers Arrested In Madrid on Arrival From Burgos. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rand-plant-reopens-21-workers-return-at-middletown-under-6point.html | RAND PLANT REOPENS; 21 Workers Return at Middletown Under 6-Point Pact. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/exhaust-gases-used-to-speed-airplanes-jets-drive-compressor-and.html | EXHAUST GASES USED TO SPEED AIRPLANES; Jets Drive Compressor and Waste Is Applied to Condense Air for Stratosphere. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/blast-routs-9-families-exploding-still-also-sets-fire-in-134th-st.html | BLAST ROUTS 9 FAMILIES; Exploding Still Also Sets Fire in 134th St. Apartment House. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/studebaker-backs-school-oath-fight-other-speakers-before-nea-tell.html | STUDEBAKER BACKS SCHOOL OATH FIGHT; Other Speakers Before N.E.A. Tell Teachers Their Freedom Is Government Pillar. | True | By Eunice Barnard | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fights-foes-of-religion-new-league-opens-campaign-for-membership.html | FIGHTS FOES OF RELIGION; New League Opens Campaign for Membership Contributions. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mexicans-off-for-fete-capital-delegation-will-help-open-new-road.html | MEXICANS OFF FOR FETE; Capital Delegation Will Help Open New Road From Texas. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/idr-charles-gray-gole-ne-xxes-i-tusculum-president-emeritus-from.html | iDR. CHARLES GRAY ,GO[LE nE, X)XES; i Tusculum President Emeritus From 1908 to 1931. Was a Presbyterian Minister. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/official-freed-of-drunk-driving.html | Official Freed of Drunk Driving | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/many-will-entertain-at-benefit-carnival-locust-valley-estate-of.html | MANY WILL ENTERTAIN AT BENEFIT CARNIVAL; Locust Valley Estate of Harvey Dow Gibson Will Be Scene of Party on Friday. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ludwig-rosenberg-yorkville-drygood-merchant-an-aotlve-welfare.html | LUDWIG ROSENBERG; Yorkville Dry-Good Merchant an Aotlve Welfare Worker. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/state-liquor-line-upheld-by-court-appellate-division-backs-the.html | STATE LIQUOR LINE UPHELD BY COURT; Appellate Division Backs the Westchester Dealers' Fight on Flow From Connecticut. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dead-veteran-returns.html | 'Dead' Veteran Returns | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/want-erb-in-civil-service-public-employes-urge-a-direct-qualifying.html | WANT ERB IN CIVIL SERVICE; Public Employes Urge a Direct Qualifying Examination. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/75000000-notes-awarded-by-state-89-banks-and-bond-houses-get-lots.html | $75,000,000 NOTES AWARDED BY STATE; 89 Banks and Bond Houses Get Lots Ranging From $300,000 to $2,100,000. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/corinne-griffith-wed-film-star-is-married-to-george-marshall.html | CORINNE GRIFFITH WED; Film Star Is Married to George Marshall, Wealthy Sportsman. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/italy-calls-back-division-in-africa-indication-of-assurance-on.html | ITALY CALLS BACK DIVISION IN AFRICA; Indication of Assurance on Ethiopia Seen in Move for Return of Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/immediate-assent-to-fire-insurance-cuts-asked-by-illinois-of.html | Immediate Assent to Fire Insurance Cuts Asked by Illinois of Eastern Companies | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rev-jj-mclaughlin-killed-in-auto-crash-assistant-priest-at-st.html | REV. J.J. McLAUGHLIN KILLED IN AUTO CRASH; Assistant Priest at St. Francis of Assisi, in Collision Up-State, Was on Way to Retreat. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/ruimanian-fascists-riot-jews-are-attacked-in-various-parts-of-the.html | RUIMANIAN FASCISTS RIOT; Jews Are Attacked in Various Parts of the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/youth-shot-dead-as-result-of-prank-annoys-port-chester-resident-and.html | YOUTH SHOT DEAD AS RESULT OF PRANK; Annoys Port Chester Resident and Receives Charge From a Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/sec-sets-july-27-for-trust-hearing-equity-corporations-predecessor.html | SEC SETS JULY 27 FOR TRUST HEARING; Equity Corporation's Predecessor Companies to Be First Subject of Study. | True | Special to THE NEW YORK TIMES. | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/record-net-card-of-65-wins-title-for-the-presbreys-at-garden-city.html | Record Net Card of 65 Wins Title For the Presbreys at Garden City; Their Score of 81-16-65, Best in Father and Son Golf, Beats the Previous Tournament Mark by One Shot -- Low Gross Award Is Carried Off by Carrolls With 77. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/seldlloughran.html | SeldlLoughran | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stockholders-back-jones-plan-for-road-recapitalization-for-wheeling.html | STOCKHOLDERS BACK JONES PLAN FOR ROAD; Recapitalization for Wheeling & Lake Erie Approved -- $7.50 Voted Prior-Lien Stock. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/geller-is-tennis-victor-gains-quarterfinal-round-in-castle-point.html | GELLER IS TENNIS VICTOR; Gains Quarter-Final Round in Castle Point Tourney. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/anne-avis-richardson-and-eaton-g-davis-are-married-in-church-at.html | Anne Avis Richardson and Eaton G. Davis :Are Married in ChurCh at Schenectady | True | Special to T NW YOR TS. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/chicago-bank-suit-by-rfc-is-assailed-brief-denies-action-has-same.html | CHICAGO BANK SUIT BY RFC IS ASSAILED; Brief Denies Action Has Same Status as That of the Ordinary Depositor. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/corn-prices-soar-on-fears-for-crop-minor-cereal-up-2c-a-bushel-to.html | CORN PRICES SOAR ON FEARS FOR CROP; Minor Cereal Up 2c a Bushel to Best Level of Season -- Other Grains Follow. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/lyons-drops-critics-role-to-praise-mayor-for-setting-up-summer-city.html | Lyons Drops Critic's Role to Praise Mayor For Setting Up Summer City Hall in Bronx | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/gem-thief-gets-15-years-exconvict-sentenced-for-part-in-robbery-in.html | GEM THIEF GETS 15 YEARS; Ex-Convict Sentenced for Part in Robbery in Building Strike. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pleads-guilty-in-kidnapping.html | Pleads Guilty in Kidnapping | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/residents-work-on-roads-brings-city-aid-in-queens.html | Residents' Work on Roads Brings City Aid in Queens | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/refuses-platte-water-nebraska-high-court-bars-use-for-power-and.html | REFUSES PLATTE WATER; Nebraska High Court Bars Use for Power and Irrigation. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/erickson-not-killed-in-crash.html | Erickson Not Killed in Crash | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/two-bankers-acquitted-dobler-brothers-freed-at-direction-of.html | TWO BANKERS ACQUITTED; Dobler Brothers Freed at Direction of Paterson Court. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/irev-dr-charles-w-baker.html | iREV. DR. CHARLES W, BAKER | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/kindler-back-from-tour-orchestra-conductor-to-direct-concerts-in.html | KINDLER BACK FROM TOUR; Orchestra Conductor to Direct Concerts in Cleveland. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/charles-e-perry.html | CHARLES E, PERRY | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rains-fall-in-midwest-wind-and-hail-cause-wide-damage-also-in-south.html | RAINS FALL IN MIDWEST; Wind and Hail Cause Wide Damage Also in South. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/jantzen-knitting-mills-plan.html | Jantzen Knitting Mills' Plan | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/bullitt-to-represent-roosevelt.html | Bullitt to Represent Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/pharmacist-slain-in-cellar-of-store-wife-finds-body-with-3-head.html | PHARMACIST SLAIN IN CELLAR OF STORE; Wife Finds Body With 3 Head Wounds -- Pockets in Which He Carried Cash Ripped Out. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/new-barber-strike-due-manicurists-and-beauty-parlor-workers-also.html | NEW BARBER STRIKE DUE; Manicurists and Beauty Parlor Workers Also Weigh Action. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/newark-wins-in-eighth-sixrun-drive-beats-albany-75-to-even-current.html | NEWARK WINS IN EIGHTH; Six-Run Drive Beats Albany, 7-5, to Even Current Series. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fake-stamp-case-dropped-court-holds-it-no-crime-to-have-counterfeit.html | FAKE STAMP CASE DROPPED; Court Holds It No Crime to Have Counterfeit Canadian Tax Strips. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/brokerdealer-plan-held-eminently-fair-ss-wohl-director-of.html | BROKER-DEALER PLAN HELD 'EMINENTLY FAIR'; S.S. Wohl, Director of Securities in North Carolina, Backs SEC on Segregation. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/stock-market-indices-international-average-up-to-571-from-564-week.html | STOCK MARKET INDICES; International Average Up to 57.1 From 56.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fordham-class-honors-judge.html | Fordham Class Honors Judge | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-wr-burwell-luncheon-hostess-demetrios-sicilianos-the-greek.html | MRS. W.R. BURWELL LUNCHEON HOSTESS; Demetrios Sicilianos, the Greek Minister to United States, Among Her Guests. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fire-at-lake-george-outbuildings-on-watrous-estate-burn-with-6000.html | FIRE AT LAKE GEORGE; Outbuildings on Watrous Estate Burn With $6,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/security-program-is-started-in-cuba-senate-approves-bill-to-form.html | SECURITY PROGRAM IS STARTED IN CUBA; Senate Approves Bill to Form Board to Draft Measures for Action by Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/girl-15-uses-bonus-for-hollywood-trip-veteran-father-minus-400-gets.html | GIRL, 15, USES BONUS FOR HOLLYWOOD TRIP; Veteran Father, Minus $400, Gets Legion's Aid to Finance Return of Runaway. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/to-go-to-medical-talks-us-delegates-to-attend-parleys-in-germany.html | TO GO TO MEDICAL TALKS; U.S. Delegates to Attend Parleys in Germany and Austria. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/soy-beans-rise-3-cents-no-2-yellow-at-97-to-98c-a-bushel-highest-in.html | SOY BEANS RISE 3 CENTS; No. 2 Yellow at 97 to 98c a Bushel, Highest in Nearly Two Years. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/campaign-cost-reports-are-called-for-in-july.html | Campaign Cost Reports Are Called For in July | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/souths-method-condemned.html | South's Method Condemned | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/fewer-auto-deaths-in-city-last-week-accidents-also-decreased-but.html | FEWER AUTO DEATHS IN CITY LAST WEEK; Accidents Also Decreased, but the Total Injuries Increased Over Same Period in 1935. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/george-c-whitworth.html | GEORGE C. WHITWORTH | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/soars-6500-feet-to-altitude-record-mehlhose-takes-glider-77-miles.html | SOARS 6,500 FEET TO ALTITUDE RECORD; Mehlhose Takes Glider 77 Miles, Leading for Prizes in Elmira Contest. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/the-king-permits-yeomen-to-shave-edward-viii-gives-privilege-to.html | THE KING PERMITS YEOMEN TO SHAVE; Edward VIII Gives Privilege to Bodyguard on Hearing Men Dislike Beards. | True | Special Cable to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/five-unhurt-as-plane-burns.html | Five Unhurt as Plane Burns | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/new-quebec-government.html | NEW QUEBEC GOVERNMENT | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/rentes-strong-in-paris.html | Rentes Strong in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/state-drive-begun-to-draft-lehman-groups-in-41-counties-formed-to.html | STATE DRIVE BEGUN TO DRAFT LEHMAN; Groups in 41 Counties Formed to Urge Him to Run Again, Davidson Announces. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/offers-safe-building-law-head-of-trades-council-to-act-today-on.html | OFFERS SAFE BUILDING LAW; Head of Trades Council to Act Today on Bronx Disaster. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/7-graduated-by-museum-diplomas-as-apprentices-awarded-at-newark.html | 7 GRADUATED BY MUSEUM; Diplomas as Apprentices Awarded at Newark Supper. | True | Special to THE NEW YORK TIMES. | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/richard-spillane-72-former-editor-dies-headed-financial-departments.html | RICHARD SPILLANE, 72, FORMER EDITOR, DIES; Headed Financial Departments of Newspapers Here-Was Also Author of Books. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/la-guardia-runs-a-steam-shovel-as-work-starts-on-worlds-fair-my.html | La Guardia Runs a Steam Shovel As Work Starts on World's Fair; 'My! She's Delicate to the Touch,' He Says After Scooping Huge Load of Dirt on Flushing Meadows -- Officials Join in Predicting Greatest Exposition in History. | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/soviet-stresses-aid-for-children-physical-and-cultural-help-for-the.html | SOVIET STRESSES AID FOR CHILDREN; Physical and Cultural Help for the Young Emphasized as School Year Ends. | True | By Walter Duranty | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/mrs-dora-seigler.html | MRS. DORA SEIGLER | True | | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/block-front-sold-by-a-sayings-bank-two-lexington-avenue-houses.html | BLOCK FRONT SOLD BY A SAYINGS BANK; Two Lexington Avenue Houses Between 109th and 110th Sts. to Be Renovated. | True | | C1B 304933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/the-cooperative-movement.html | The Cooperative Movement | True | PRESTON KING SHELDON | C1B 304933 |
| 1936-06-30 | 1936-06-30 | https://www.nytimes.com/1936/06/30/archives/final-plans-made-for-olympic-trip-athletes-will-assemble-on-july-13.html | FINAL PLANS MADE FOR OLYMPIC TRIP; Athletes Will Assemble on July 13 -- Administration Committee Is Named. | True | | C1B 304933 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gar-wood-plans-fall-campaign.html | Gar Wood Plans Fall Campaign | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-robert-h-ingersoll-widow-of-vice-chancellor-in-new-jersey.html | MRS. ROBERT H -- INGERSOLL; Widow of Vice Chancellor in New Jersey Active in Politics, I | True | Special to T[I: sw YORK TI | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wins-symphony-contest-edmond-de-lucas-suite-is-chosen-by.html | WINS SYMPHONY CONTEST; Edmond de Luca's Suite Is Chosen by Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/heidelbergs-aim-changed-by-nazis-university-spokesman-says-it-now.html | HEIDELBERG'S AIM CHANGED BY NAZIS; University Spokesman Says It Now Seeks New Science to Aid Third Reich. GUIDE FOR WORLD IS SEEN Truth for Truth's Sake, Asserts Dr. Kreick, Has No Place in German Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/leaders-back-camp-fund-ingersoll-and-lyons-stress-health-aid-to.html | LEADERS BACK CAMP FUND; Ingersoll and Lyons Stress Health Aid to Children. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/5-guards-indicted-in-child-floggings-nashville-former-matron-says.html | 5 GUARDS INDICTED IN CHILD FLOGGINGS; Nashville Former Matron Says Reform School Boy Victim Prayed for Death. SUPERINTENDENT ACCUSED Woman Tells Grand Jury of Whisky and Beer Parties of Institution Officials. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/harry-d-earl-dies-i-railroad-manager-official-of-texas-pacific.html | HARRY D. EARL DIES; i RAILROAD MANAGER; Official of Texas & Pacific Began Career on the Lake Shore 40 Years Ago. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/associated-gas-rulings-sec-permits-withdrawal-of-66-subsidiary.html | ASSOCIATED GAS RULINGS; SEC Permits Withdrawal of 66 Subsidiary Applications. BILL OF FACTS FILED IN UTILITY ACT SUIT | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/foreign-exchanges-on-decline-again-franc-closes-at-663-cents-off-14.html | FOREIGN EXCHANGES ON DECLINE AGAIN; Franc Closes at 6.63 Cents, Off 1/4 Point -- Sterling Down 7/8 Cent -- $1,483,000 Gold Taken. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/foreign-traders-choose-chicago.html | Foreign Traders Choose Chicago | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/state-farmers-suffer-representative-taber-sees-much-loss-through.html | STATE FARMERS 'SUFFER'; Representative Taber Sees Much Loss Through Tariff Cuts. | True | Special to THE NEW YORK TIMES. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/misled-over-will-mrs-rogers-says-widow-of-oil-man-testifies.html | MISLED OVER WILL, MRS. ROGERS SAYS; Widow of Oil Man Testifies Husband's Attorney Did Not Tell Her of Dower Rights. SIGNED WAIVER WHEN ILL In Contest Over $13,000,000, She Swears Provisions for Her Were Misrepresented. MISLED OVER WILL, MRS. ROGERS SAYS | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/polish-jews-protest-riot-ruling.html | Polish Jews Protest Riot Ruling | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roosevelt-to-honor-coolidge.html | Roosevelt to Honor Coolidge | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mayor-starts-pupils-in-city-summer-jobs-16-chosen-from-high-schools.html | MAYOR STARTS PUPILS IN CITY SUMMER JOBS; 16 Chosen From High Schools Are Assigned to Offices for Foretaste of 'Careers.' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/prudence-cos-plea-denied.html | Prudence Co.'s Plea Denied | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/state-gasoline-tax-1-cent-lower-today.html | State Gasoline Tax 1 Cent Lower Today; | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/john-dodsworth-exeditor-79-dies-former-president-of-journal-of.html | JOHN DODSWORTH, "EX-EDITOR, 79, DIES; :Former President of Journal .... of Commerce Succeeded His Father on Family Paper. SOUND BANKING ADVOCATE .Turned to Finance After Sale of i Daily in 1921 -- Active in Brooklyn Charities. | True | Special to TI llr 'oc TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dunkirk-cuts-relief-overhead.html | Dunkirk Cuts Relief Overhead | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/killed-as-log-truck-tips.html | Killed as Log Truck Tips | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/schacht-moves-greece-to-buy-reich-war-goods-wireless-to-the-new.html | Schacht Moves Greece To Buy Reich War Goods; Wireless to THE NEW YORK TIMES. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/robert-mclelland.html | ROBERT M'CLELLAN'D | True | Special to T | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/rainbow-yankee-tested-americas-cup-class-sloops-tune-up-for-racing.html | RAINBOW, YANKEE TESTED; America's Cup Class Sloops Tune Up for Racing Off Newport. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/car-maker-offers-19250000-in-notes-loan-to-general-american.html | CAR MAKER OFFERS $19,250,000 IN NOTES; Loan to General American Transportation Put on Market Today by Kuhn, Loeb & Co. FUNDS SUBSIDIARIES' DEBT Issuance and Sale Marks the First Direct Borrowing by the Corporation. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jean-runyon-bride-in-chapel-wedding-plainfield-girl-is-married-to.html | JEAN RUNYON BRIDE IN CHAPEL WEDDING; Plainfield Girl Is Married to Carl J. Hollinger, Son of Chicago Couple. | True | Special %o 'YH v,' YOR. TI[B. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/patience-of-china-waning-says-wang-expremier-predicts-here-that.html | PATIENCE OF CHINA WANING, SAYS WANG; Ex-Premier Predicts Here That Territory Will Be Doubled in Reaction to Encroachment. KAGAWA BIDS FAREWELL Japanese Reformer, on Radio, Requests Americans to Give Friendship to Japan. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/imiss-doris-booth-names-attendants-west-somerville-mass-girl-will.html | IMISS DORIS BOOTH NAMES ATTENDANTS; West Somerville, Mass., Girl Will Be Married to Howard Forbes in Westport, Conn. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/moshe-peldstein.html | MOSHE PELDSTEIN | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/liquidation-drops-cotton-1-a-bale-35000-to-40000-bales-are-dumped.html | LIQUIDATION DROPS COTTON $1 A BALE; 35,000 to 40,000 Bales Are Dumped on Market as Rain Breaks Drought in West. LIST ENDS 6 TO 10 LOWER Strong Spot Situation Brings Buying by Mills -- Support by Operators Lacking. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/grand-circuit-racing-off.html | Grand Circuit Racing Off | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ja-stevenson-elevated-named-executive-vice-president-of-penn-mutual.html | J.A. STEVENSON ELEVATED; Named Executive Vice President of Penn Mutual Life Insurance. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/lightning-hits-schmeling-home.html | Lightning Hits Schmeling Home | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/david-higgin-dies-actor-and-author-retired-performer-78-took.html | DAVID HIGGINS DIES; ACTOR AND AUTHOR; Retired Performer, 78, Took Leading Part in Own Play, 'His Last Dollar. ' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/350000-for-carnegie-institute.html | $350,000 for Carnegie Institute | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/damerelgeorg.html | Damerel-Georg! | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-delay-choosing-mcarls-successor-president-waits-at-least-two.html | TO DELAY CHOOSING M'CARL'S SUCCESSOR; President Waits at Least Two Weeks -- Controller General Bids Adieu to Employes. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/frylingrichards.html | FrylingRichards | True | pecial to Till: Nrw YoIl. TI,IE. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/frederick-c-clift-i-pacific-coast-hotel-builder-and-proprietor-was.html | FREDERICK C. CLIFT; I Pacific Coast Hotel Builder and Proprietor Was 68, | True | Special to T.c NIW YORK TLXlgS. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roosevelt-signs-ship-subsidy-bill-it-provides-direct-aid-in-place.html | ROOSEVELT SIGNS SHIP SUBSIDY BILL; It Provides Direct Aid in Place of Mail Payments and Sets Up a Maritime Board. CONTRACT MEASURE A LAW President Approves Reviving Old NRA Rules on Government Jobs -- Desk Is Now Cleared. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gets-a-french-decoration.html | Gets a French Decoration | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/two-bogus-doctors-jailed.html | Two Bogus Doctors Jailed | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dr-frank-everett-i.html | DR, FRANK EVERETT I | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/reply-found-satisfactory.html | Reply Found Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-alexander-has-home-bridal-daughter-of-mrs-richard-h-williams-is.html | MRS. ALEXANDER HAS HOME BRIDAL; Daughter of Mrs. Richard H. Williams Is Married Here to John Akin Howell. HIS BROTHER BEST MAN Mrs. Henry Sanford Jr, Serves as Only AttendantJustice Kernochan Officiates. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mogermoore.html | MogerMoore | True | Special to TI: Nl:w YORK TI.MES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/vm-leibell-sworn-as-federal-judge-induction-ceremony-attended-by.html | V.M. LEIBELL SWORN AS FEDERAL JUDGE; Induction Ceremony Attended by Clancy and Mandelbaum, Also Appointees to Bench. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/b-m-jacobsen-74-legislator-dead-represented-the-second-iowa.html | B, M. JACOBSEN, 74, LEGISLATOR, DEAD; Represented the Second Iowa District in Congress Since 1930Was Democrat. FORMERLY A POSTMASTER German Immigrant Boy Founded Own Business in Clinton and Was Bank Director, | True | Special to T NIW YOR s. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stadium-concert-is-given-indoors-iturbi-conducts-philharmonic-in.html | STADIUM CONCERT IS GIVEN INDOORS; Iturbi Conducts Philharmonic in Wagner Program in Great Hall of City College. | True | I.S. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/westinghouse-electric-expands.html | Westinghouse Electric Expands | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/british-hang-womans-slayer.html | British Hang Woman's Slayer | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/goingtodoers.html | GOING-TO-DO-ERS" | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/prison-bond-plot-being-unraveled-gang-orders-written-inside-sing.html | PRISON BOND PLOT BEING UNRAVELED; Gang Orders Written Inside Sing Sing Are Found in Woman's Auto Here. BAIL IS DENIED TO THREE Corporate Seal Used on Forged Securities Is Said to Have Been Made in Brooklyn. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/groupings-are-listed.html | Groupings Are Listed | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jaywalkers-arrest-asked-here-new-jersey-to-inspect-all-autos.html | Jaywalkers' Arrest Asked Here; New Jersey to Inspect All Autos; Valentine Urges Aldermen to Let His Men Seize Pedestrians When 'Persuasion' Fails -- Hoffman Signs Bill for Compulsory Testing of Motor Vehicles. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/daily-oil-output-increased-in-week-gain-of-5750-barrels-recorded.html | DAILY OIL OUTPUT INCREASED IN WEEK; Gain of 5,750 Barrels Recorded, With Production 130,500 Ahead of Bureau's Estimate. STOCKS OF FUEL DECLINE Decrease of 11,000 Barrels in California and Gain of 8,950 in Oklahoma Reported. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-interest-cut-obtained-for-city-taylor-negotiates-revision-of.html | NEW INTEREST CUT OBTAINED FOR CITY; Taylor Negotiates Revision of Bankers' Agreement Reducing Rate From 3 to 2 Per Cent. SAVING OF $281,500 SEEN Controller to Redeem Notes of $5,035,000 Today -- Hails Improvement in Credit. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/four-men-to-be-held-in-engineers-death-court-to-be-asked-to-detain.html | FOUR MEN TO BE HELD IN ENGINEER'S DEATH; Court to Be Asked to Detain Them as Material Witnesses to West 42d St. Killing. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bersonlichtenstein.html | Berson-Lichtenstein | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/holds-labor-act-violated.html | Holds Labor Act Violated | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/urges-chile-quit-league-newspaper-says-reform-proposals-are-not.html | URGES CHILE QUIT LEAGUE; Newspaper Says Reform Proposals Are Not Backed by Public. | True | Special Cable to THE NEW YORK TIMES | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/four-plead-guilty-in-chasing-cases-law-partners-and-physician.html | FOUR PLEAD GUILTY IN CHASING CASES; Law Partners and Physician, Brother of One, Held for Sentence in Inquiry. FAKE ACCIDENTS ALLEGED Former Dewey Aide Is One of Accused -- Pact-Time Racket Is Laid to Furrier. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/baseball-amateurs-set-ready-to-begin-olympic-trials-on-baltimore.html | BASEBALL AMATEURS SET; Ready to Begin Olympic Trials on Baltimore Diamond. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bond-notes.html | BOND NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/16-states-get-6200362-social-security-grants.html | 16 States Get $6,200,362 Social Security Grants | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bond-calls-in-june-touch-3month-low-304088000-of-redemptions.html | BOND CALLS IN JUNE TOUCH 3-MONTH LOW; $304,088,000 of Redemptions Compare With May's Total of $371,061,000. PUBLIC UTILITIES IN LEAD Industrial Prepayments Ranked Second, Foreign Third -- Gain in Year to Date. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/coke-company-unit-in-4000000-deal-american-rolling-mill-to-take.html | COKE COMPANY UNIT IN $4,000,000 DEAL; American Rolling Mill to Take Over Koppers' Half Share of Hamilton Plant. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/louis-may-engage-schmeling-in-fall-jacobs-to-rematch-rivals-in.html | LOUIS MAY ENGAGE SCHMELING IN FALL; Jacobs to Rematch Rivals in Event Heavyweight Title Bout Falls Through. AGREEMENT IS EXPECTED Promoter and Garden Likely to Team in Staging September Clash for Braddock. | True | By Fred van Ness | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/excess-reserves-rising-after-drop-fell-from-3000000000-to.html | EXCESS RESERVES RISING AFTER DROP; Fell from $3,000,000,000 to $2,000,000,000 Says the Federal Bank Here. BONUS CHECKS A FACTOR Redemption of Bonds Put at $20,000,000 Daily -- Treasury Balances at New High. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mi55-c0ney-bride-of-60rd01q-5ilber-daughter-of-late-professor-at.html | MI55 C0NEY BRIDE OF 60RD01q 5ILBER'; Daughter of Late Professor at Princeton, Where She Has Been on Art Staff, SHE ATTENDED BRYN MAWR Bridegroom Alumnus of Princeton, Where He Has Taught Will Go t Union in Fall. | True | Special to Trg NW YORK '18. I | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bees-down-giants-in-ninth-76-sending-terrymen-to-5th-place-defeat.html | Bees Down Giants in Ninth, 7-6, Sending Terrymen to 5th Place; Defeat Marks Only Division in Five Years -- Haslin's Single Decisive, Scoring Cuccinello -- Schumacher Fails to Hold Four-Run Lead. | True | By James P. Dawsonspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mayor-reports-on-aid-to-harlem-steps-taken-to-remedy-ills-are.html | MAYOR REPORTS ON AID TO HARLEM; Steps Taken to Remedy Ills Are Reviewed by Him Before Riot Inquiry Committee. MANY EVILS 'FULLY MET' Progress in Dealing With Other Recommendations Detailed at Two-Hour Conference. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/german-kidnapper-to-die-under-a-retroactive-law.html | German Kidnapper to Die Under a Retroactive Law | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roscoe-fawcett.html | ROSCOE FAWCETT | True | Special to Ts NEW YORX TS. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/misses-kearnscurley-score.html | Misses Kearns-Curley Score | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wine-duties-drop-136-imports-held-back-in-may-due-to-new-rates-on.html | WINE DUTIES DROP 13.6%; Imports Held Back In May Due to New Rates on June 15. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/moonmad-youth-seized-as-firebug-haverstraw-suspect-alleged-to-have.html | MOON-MAD' YOUTH SEIZED AS FIREBUG; Haverstraw Suspect Alleged to Have Confessed Setting Long Series of Blazes. TRAILED FOR A MONTH Trapped at Police Captain's House, He Tells of Feeling'Annoyed at Full Moon. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/marriage-licenses-drop-decline-of-50-in-connecticut-is-laid-to.html | MARRIAGE LICENSES DROP; Decline of 50% in Connecticut Is Laid to Blood Test Law. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/retail-failures-drop-dip-sharply-under-the-average-for-26-weeks-dun.html | RETAIL FAILURES DROP; Dip Sharply Under the Average for 26 Weeks, Dun Reports. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/tiers-scores-at-tennis-downs-nannes-and-harrington-in-rhode-island.html | TIERS SCORES AT TENNIS; Downs Nannes and Harrington in Rhode Island State Singles. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/maternity-toll-cut-to-3-in-week-here-figure-equals-low-record-for.html | MATERNITY TOLL CUT TO 3 IN WEEK HERE; Figure Equals Low Record for the City -- Infant Mortality Also Shows Decrease. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wanger-to-produce-films-in-italy-soon-he-plans-corporation-and-unit.html | WANGER TO PRODUCE FILMS IN ITALY SOON; He Plans Corporation and Unit in Rome -- Arrangements Made in Talk With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/martin-frobisher-artist-a-descendant-of-famous-english-navigator.html | MARTIN FROBISHER; Artist a Descendant of Famous English Navigator, | True | Special to TH Nv YoR: Tss. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dawson-quits-nices-cabinet.html | Dawson Quits Nice's Cabinet | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/royal-dutch-makes-dollarloan-offer-willing-to-pay-at-rate-of-246.html | ROYAL DUTCH MAKES DOLLAR-LOAN OFFER; Willing to Pay at Rate of 2.46 Guilders to Dollar After Gold-Clause Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/chosen-a-curtisswright-officer.html | Chosen a Curtiss-Wright Officer | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/suicide-ends-story-of-bonus-wealth-veteran-who-got-1500-after-years.html | SUICIDE ENDS STORY OF BONUS WEALTH; Veteran Who Got $1,500 After Years of Privation Banks Most of It, Then Hangs Himself. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/george-j-creed.html | GEORGE J, CREED | True | Special to THE NW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/3489057-earned-by-shoe-concern-international-companys-sixmonth-net.html | $3,489,057 EARNED BY SHOE CONCERN; International Company's Six-Month Net Equal to $1.04 a Common Share. $1.06 EACH A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/texas-woman-dies-in-mexico.html | Texas Woman Dies in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wilkinss-ship-safe-he-wirelesses-liner-craft-unreported-for-12-days.html | WILKINS'S SHIP SAFE, HE WIRELESSES LINER; Craft, Unreported for 12 Days, Is 1,600 Miles Northeast of New York, Headed Eastward. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wedding-licenses-in-3-boroughs-rise-their-total-of-8703-for-june.html | WEDDING LICENSES IN 3 BOROUGHS RISE; Their Total of 8,703 for June Compares With 7,345 for Same Month Last Year. OLD RECORD SET IN 1929 Only Drop Is in Manhattan -- Attributed to Loss of Population Since Then. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roosevelt-to-see-farley-but-president-declines-to-discuss-reports.html | ROOSEVELT TO SEE FARLEY; But President Declines to Discuss Reports of Resignation. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/orders-20000-tons-of-rails.html | Orders 20,000 Tons of Rails | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ohio-court-halts-labor-board-edict-federal-circuit-judges-rule.html | OHIO COURT HALTS LABOR BOARD EDICT; Federal Circuit Judges Rule Congress Has No Control Over Manufacture. FRUEHAUF PLEA UPHELD Government Right to Order Reinstatement of Twelve Employees Is Denied. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/first-dismissals-charged.html | First Dismissals Charged | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/france-pays-honor-to-rockefeller-jr-government-decorates-him-for.html | FRANCE PAYS HONOR TO ROCKEFELLER JR.; Government Decorates Him for Gifts for Restoring Famous Landmarks After the War. PLAQUE A TRIBUTE TO HIM Tablet at Versailles Expresses Gratitude -- He Voices Hope for a New Era of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/34-films-planned-by-united-artists-two-to-be-produced-by-chaplin.html | 34 FILMS PLANNED BY UNITED ARTISTS; Two to Be Produced by Chaplin and Seven by Goldwyn -- Disney to Make Shorts. BERGNER PICTURE LISTED Mary Pickford and Jesse Lasky Will Cooperate on Feature, 'The World Is Mine.' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/plane-explodes-2-escape-us-army-fliers-leap-as-bomber-takes-fire.html | PLANE EXPLODES, 2 ESCAPE; U.S. Army Fliers Leap as Bomber Takes Fire Near Panama Town. | True | Special Cable to THE NEW YORK TIMES.COLON, R.P., June 30 | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/souths-heat-wave-persists.html | South's Heat Wave Persists | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/arsenal-in-chinese-home-owner-says-he-bought-it-after-finding-death.html | ARSENAL IN CHINESE HOME; Owner Says He Bought It After Finding Death Symbol at Door. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-discuss-pacific-rr-bonds.html | To Discuss Pacific R.R. Bonds | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/foster-sees-steel-war-demands-that-green-and-af-of-l-help-crack.html | FOSTER SEES STEEL 'WAR'; Demands That Green and A.F. of L. Help 'Crack' Open Shop. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-j-b-putnam-is-dead-on-coast-amelia-earhart-at-bedside-of-her.html | MRS. J. B. PUTNAM IS DEAD ON COAST; Amelia Earhart at Bedside of Her Mother-in. Law as She Succumbs in California. SON NEW YORK PUBLISHER Late Husband Was Treasurer and Director of G. P. Putnam's Sons for 35 Years. | True | Special to THI: Nl:w YORK TIME, | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stinnes-plan-gets-courts-approval-federal-judge-in-baltimore-names.html | STINNES PLAN GETS COURT'S APPROVAL; Federal Judge in Baltimore Names Special Master in Reorginization Move. HEARING SET FOR SEPT. 28 Two Holding Corporations Ask Extension of Notes and Reduction of Interest. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fokine-ballet-plans-popular-program-prepared-for-final-night-at.html | FOKINE BALLET PLANS; Popular Program Prepared for Final Night at Jones Beach. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/145870-contract-given-raisler-heating-company-to-aircondition.html | $145,870 CONTRACT GIVEN; Raisler Heating Company to Air-Condition Brooklyn Postoffice. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/news-of-the-screen-an-opening-the-oberon-and-davis-affairs-anent.html | NEWS OF THE SCREEN; An Opening -- The Oberon and Davis Affairs -- Anent 'Green Pastures' -- Hit at the Capitol -- Items. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-licenses-for-beer-must-be-shown-today.html | New Licenses for Beer Must Be Shown Today | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/diamond-tooth-lil-dying-seattle-hunts-relatives-of-beauty-of-alaska.html | DIAMOND TOOTH LIL' DYING; Seattle Hunts Relatives of Beauty of Alaska Gold Rush. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/heads-drive-for-landon-jeffers-to-lead-campaign-in-jersey-for.html | HEADS DRIVE FOR LANDON; Jeffers to Lead Campaign in Jersey for Republicans. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/a-safer-fourth.html | A SAFER "FOURTH" | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fined-1-for-unmuzzled-dog.html | Fined $1 for Unmuzzled Dog | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/muriel-kirkland-in-play-she-is-seen-at-new-rochelle-in-the-bride.html | MURIEL KIRKLAND IN PLAY; She Is Seen at New Rochelle In 'The Bride the Sun Shines On.' | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/columbia-awards-insignia-to-193-rowing-track-baseball-tennis-and.html | COLUMBIA AWARDS INSIGNIA TO 193; Rowing, Track, Baseball, Tennis and Wrestling Squads Are Honored for Services. BAAS CAPTAIN OF EIGHT Bow Oarsman Picked to Direct Squad for Next Year -- Nine Hard Hit by Graduations. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/aileen-leads-interclubs-corny-shieldss-boat-victor-in-first-series.html | AILEEN LEADS INTERCLUBS; Corny Shields's Boat Victor In First Series of Races. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/manchukuo-renews-recognition-moves-will-invite-foreign-nations-to.html | MANCHUKUO RENEWS RECOGNITION MOVES; Will Invite Foreign Nations to Negotiate for Continuance of Extraterritorial Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/hand-weaving-aids-women-on-relief-project-for-reviving-old.html | HAND WEAVING AIDS WOMEN ON RELIEF; Project for Reviving Old Household Arts Is Held a Success in St. Louis. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/survey-condemns-16-school-annexes-committee-in-report-to-mayor-also.html | SURVEY CONDEMNS 16 SCHOOL ANNEXES; Committee in Report to Mayor Also Proposes Moving of 17 Portable Buildings. SMALLER UNITS URGED Some of Structures 90 Years Old and Said to Be in a Generally Poor Condition. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jeffersons-party-gone-mills-says-he-bids-adieu-to-ancient-foe-and.html | JEFFERSON'S PARTY GONE, MILLS SAYS; He Bids 'Adieu to Ancient Foe' and Faces 'Challenge of the New Deal.' DRIFT TO A DICTATOR SEEN Amendment to the Constitution Suggested by Democrats Held Step Toward Tyranny. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/declaration-aims-at-safe-motoring-auto-club-official-frames-a.html | DECLARATION' AIMS AT SAFE MOTORING; Auto Club Official Frames a Pledge for Drivers During Fourth of July Holidays. COURTESY, CARE, STRESSED ' Highway Dependence' Also Is Emphasized in Language of Historic Document. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/w-h-jerolamon-dies-jersey-boat-builder-proprietor-of-plant-founded.html | W. H. JEROLAMON DIES; JERSEY BOAT BUILDER; Proprietor of Plant Founded by His Father 60 Years Ago4 Native of Jersey City. | True | 8pecl,l to Tltg NnW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/attendance-receipts-and-purses-greater-at-jamaica-and-belmont.html | Attendance, Receipts and Purses Greater at Jamaica and Belmont; 377,525 Witnessed 46 Day of Racing at Two Tracks, With Gross Intake of $1,022,276 and Distribution to Horsemen of $472,960 -- State Taxes Already Total $107,000. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/advertising-news.html | Advertising News | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/tryout-in-greenwich-home-sweet-home-open8-summer-experimental.html | TRYOUT IN GREENWICH; ' Home Sweet Home' Open8 Summer Experimental Season. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/news-of-the-stage-the-guild-buys-yet-another-daughters-of-atreus.html | NEWS OF THE STAGE; The Guild Buys Yet Another -- 'Daughters of Atreus' For the 44th Street -- Lillian Gish as Ophelia. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/phillips-is-chosen-as-envoy-to-rome-undersecretary-of-state-to.html | PHILLIPS IS CHOSEN AS ENVOY TO ROME; Under-Secretary of State to Succeed Breckinridge Long -- Faces Ethiopian Problem. HIS CAREER BEGAN IN 1903 Appointment Said to Conform to His Personal Desires -- He Will Not Go to Italy at Once. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/son-to-mrs-francis-l-hayman.html | Son to Mrs. Francis L. Hayman | True | Special to THE NEW J'ORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roosevelt-happy-over-lehman-move-he-makes-public-a-long-letter-sent.html | ROOSEVELT 'HAPPY' OVER LEHMAN MOVE; He Makes Public a Long Letter Sent to Governor Urging Him to Run Again. POINTED TO NATIONAL NEED Both Democratic and Republican Senators Commend Candidacy Decision. ROOSEVELT 'HAPPY' OVER LEHMAN MOVE | True | Special to THE NEW YORK TIMES. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/emma-m-wagner-we-to-pi5iclai-brooklyn-girl-becomes-bride-of-dr.html | EMMA M. WAGNER WE]) TO PI5ICIAI; Brooklyn Girl Becomes Bride of Dr. August Fincke Jr. Alice Munson Attendant, CEREMONY AT HER HOME Bridegroom Alumnus cf Colum bia and Long Island College of Medicine. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/britain-and-egypt-to-enter-alliance-sir-miles-lampson-wins-over.html | BRITAIN AND EGYPT TO ENTER ALLIANCE; Sir Miles Lampson Wins Over Cabinet, Upsetting Program of Military Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mr-moses-on-housing-commissioners-views-on-federal-program-meet.html | MR. MOSES ON HOUSING; Commissioner's Views on Federal Program Meet With Criticism. | True | CHARLES ABRAMS, Consultant New York City Housing Authority | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/transit-group-resigns-directors-of-philadelphia-company-are.html | TRANSIT GROUP RESIGNS; Directors of Philadelphia Company Are Replaced by Trustees | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/glider-pilot-missed-record-for-altitude-barograph-shows-mehlhose.html | GLIDER PILOT MISSED RECORD FOR ALTITUDE; Barograph Shows Mehlhose Was Far Short of Mark in Elmira Contest. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mccoyloughran-bout-monday.html | McCoy-Loughran Bout Monday | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/silverstein-elected-by-brith-abraham-goldstein-is-also-again-named.html | SILVERSTEIN ELECTED BY B'RITH ABRAHAM; Goldstein Is Also Again Named First as Convention Ends at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/german-market-quiet.html | German Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-arthur-claflin-is-luncheon-hostess-entertains-at-southampton.html | MRS. ARTHUR CLAFLIN IS LUNCHEON HOSTESS; Entertains at Southampton -- Mrs. Stuart Preston Also Gives Party There. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wins-freckles-contest.html | Wins Freckles Contest | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/vacation-travel-taxes-railroads-extra-cars-carry-departing.html | VACATION TRAVEL TAXES RAILROADS; Extra Cars Carry Departing Thousands and Special Trains Will Be Run Over Week-End. MORE CHILD CAMPERS OFF 5,000 Leave From Rail Terminals Here in Day -- Boats and Buses Share in Movement. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/brownnavadel.html | BrownNavadel | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/spending-estimates-are-called-distorted-instead-of-1013-billion.html | SPENDING ESTIMATES ARE CALLED DISTORTED; Instead of 101-3 Billion, Congress Appropriated Under 7 for 1937, Says Buchanan. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/artists-take-part-in-new-city-show-temporary-galleries-housing-10th.html | ARTISTS TAKE PART IN NEW CITY SHOW; Temporary Galleries Housing 10th Exhibition of Work by Four Groups. OIL PICTURES IN MAJORITY Water-Colors Also Included in Municipal Display -- National Show Extended a Month. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/long-milmoe.html | Long -- Milmoe | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/us-loses-insurance-suit-appellate-court-rejects-claim-to-russian.html | U.S. LOSES INSURANCE SUIT; Appellate Court Rejects Claim to Russian Company's Funds. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/miss-mary-a-horan-succumbs-on-third-anniversary-of-death-of-her.html | MISS MARY A. HORAN; Succumbs on Third Anniversary of Death of Her Brother, | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/suhr-on-allstar-team-named-by-grimm-for-game-with-american-leaguers.html | SUHR ON ALL-STAR TEAM; Named by Grimm for Game With American Leaguers. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/barnards-regain-championship-in-westchester-fatherson-golf-victors.html | Barnards Regain Championship In Westchester Father-Son Golf; Victors in 1934, They Win Again With Record 76 on Home Links at Whippoorwill -- J.S. and D.K. Jones Tie for Second With Alder Ellis Sr. and Jr., Two Strokes Back. | True | By John M. Brennanspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/city-hall-dooms-old-bronx-marker-135yearold-milestone-dug-up-to.html | CITY HALL' DOOMS OLD BRONX MARKER; 135-Year-Old Milestone Dug Up to Make Way for New One Pointing Other Way. LYONS THE PROUD REVISER Mayor's First Official Act in Summer Offices Will Be to Swear In Four Officials. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/truckmen-fight-storedoor-plan-free-pickup-and-delivery-for-all.html | TRUCKMEN FIGHT STORE-DOOR PLAN; Free Pick-Up and Delivery for All Freight Would Ruin Their Business, They Assert. WARN OF A RATE WAR Railroads Also Would Suffer, They Tell I.C.C. at Hearing on Proposed Tariffs. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/buffalo-cuts-police-cars.html | Buffalo Cuts Police Cars | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jersey-has-14822314-big-balance-at-end-of-fiscal-year-due-to.html | JERSEY HAS $14,822,314; Big Balance at End of Fiscal Year Due to Dorrance Tax. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/van-burenvansant.html | Van BurenVansant | True | Special to THE lw YORIC. TI.XIES, | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stock-exchange-trading-in-june.html | STOCK EXCHANGE TRADING IN JUNE | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stockholders-to-audit-records.html | Stockholders to Audit Records | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/leave-veterans-home-more-than-400-receiving-bonus-leave-bath-ny.html | LEAVE VETERANS HOME; More Than 400, Receiving Bonus, Leave Bath, N.Y., Institution. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/troublemaker-slain-man-known-as-habitual-brawler-is-shot-in-street.html | TROUBLE-MAKER' SLAIN; Man Known as Habitual Brawler Is Shot in Street. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ebony-lady-victor-at-suffolk-downs-pikes-racer-home-first-by-length.html | EBONY LADY VICTOR AT SUFFOLK DOWNS; Pike's Racer Home First by Length in Mayfair Purse as 14,000 Look On. COL. GREENE RUNS SECOND Wacoche Gains Show in Mile Event Despite Interference -- Winner Pays $3.80. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/crystal-sugar-calls-debentures.html | Crystal Sugar Calls Debentures | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-test-bonus-debt-edict-vfw-at-boston-fights-order-made-by-judge.html | TO TEST BONUS DEBT EDICT; V.F.W. at Boston Fights Order Made by Judge. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jersey-fire-inquiry-on-today.html | Jersey Fire Inquiry On Today | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/father-theobald-80-franciscan-is-dead-missionary-founded-paper-for.html | FATHER THEOBALD, 80, FRANCISCAN, IS DEAD; Missionary Founded Paper for Catholic Youth -- Former Provincial of Order. | True | Specl.l to TH NZW YORK TIMEB, | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/indicted-on-vice-charges-woman-at-health-resort-accused-of.html | INDICTED ON VICE CHARGES; Woman at Health Resort Accused of Compulsory Prostitution. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/canadian-dividends-increase.html | Canadian Dividends Increase | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bill-of-facts-filed-in-utility-act-suit-judge-mack-gets.html | BILL OF FACTS FILED IN UTILITY ACT SUIT; Judge Mack Gets Stipulations Agreed On by Electric Bond and Share and the SEC. HISTORY OF SYSTEM GIVEN Briefs Due This Summer, Oral Pleas in October on Holding-Company Measure. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/camden-to-get-parking-meters.html | Camden to Get Parking Meters | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/joint-features-at-aqueduct-captured-by-bill-farnsworth-and.html | Joint Features at Aqueduct Captured by Bill Farnsworth and Bootmaker; BILL FARNSWORTH VICTOR BY LENGTH Leads All the Way in Beating Emileo and Exhibit at Aqueduct Track. BOOTMAKER FIRST BY HEAD Comes From Behind in Triumph Over Couleedam, With Uganda Third in Mile Race. | True | By Bryan Field | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/holiday-for-poor-children.html | Holiday for Poor Children | True | MARY K. SIMKHOVITCH | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/advertising-drive-fights-steel-union-industry-buys-full-pages-in.html | ADVERTISING DRIVE FIGHTS STEEL UNION; Industry Buys Full Pages in 375 Newspapers to Explain Stand for Open Shop. EXPECTS BIG LABOR RALLY But Leaders Hold Loyal Men Will Offset Demonstration Set for Homestead, Pa. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/pessimistic-news-fails-to-aid-wheat-prices-fall-1-18-to-1-58c-under.html | PESSIMISTIC NEWS FAILS TO AID WHEAT; Prices Fall 1 1/8 to 1 5/8c Under Continued Hedging and Speculative Selling. OTHER GRAINS ALSO LOWER Corn Loses 3/8 to 1 3/8, Oats 3/8 to 1 1/8 and Rye 1 to 1 1/2 -- Many Notices to Deliver. | True | Special to THE NEW YORK TIMES. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/strong-rally-enables-miss-jacobs-to-gain-wimbledon-tennis.html | Strong Rally Enables Miss Jacobs to Gain Wimbledon Tennis Semi-Finals; MISS JACOBS TAKES THREE-SET BATTLE American Wins 4 Games in a Row to Beat Miss Lizana of Chile, 6-2, 1-6, 6-4. BRITISH STARS DEFEATED Mrs. Mathieu, Mrs. Sperling and Miss Jedrzejowska Also Gain at Wimbledon. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/kent-ohio-strike-settled.html | Kent, Ohio, Strike Settled | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/educators-balk-at-charter-change-portland-convention-retains-system.html | EDUCATORS BALK AT CHARTER CHANGE; Portland Convention Retains System of Naming the Association's Trustees. APPEAL MADE FOR YOUTH Arkansan Asserts Communism Attracts Young People Who Seek Self-Expression. | True | By Eunice Barnardspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/here-on-way-to-get-air-trophy.html | Here on Way to Get Air Trophy | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/child-to-mrs-w-s-auchincloss-i.html | Child to Mrs. W. S. Auchincloss I | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/other-issues-registered-north-american-car-among-the-corporations.html | OTHER ISSUES REGISTERED; North American Car Among the Corporations That File. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/british-again-threaten-to-balk-us-hopes-for-victory-in-1500.html | British Again Threaten to Balk U.S. Hopes for Victory in 1,500; Bonthron Seen Best of American Triumvirate but England Has Star in Wooderson for Olympic Games -- Finns Strong in Longer Distances, With Lash at Top Here. | True | By Arthur J. Daley | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/swift-widens-pay-vacations.html | Swift Widens Pay Vacations | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/margaret-kendall-betrothed.html | Margaret Kendall Betrothed | True | Special to TC ]qE%%%% YOR TL%IZ. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/drops-aid-for-roosevelt-louisiana-legislator-withdraws-resolution.html | DROPS AID FOR ROOSEVELT; Louisiana Legislator Withdraws Resolution of Endorsement. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/june-flotations-in-marked-jump-largest-total-for-the-month-in-more.html | JUNE FLOTATIONS IN MARKED JUMP; Largest Total for the Month in More Than Nine Years -- Double That of May. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/carmalt-heads-mediation-board.html | Carmalt Heads Mediation Board | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/nicaragua-seizes-panama-ship.html | Nicaragua Seizes Panama Ship | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/women-in-coalition-to-fight-new-deal-mrs-et-meredith-chosen-at.html | WOMEN IN COALITION TO FIGHT NEW DEAL; Mrs. E.T. Meredith Chosen at Toledo to Head Bi-Party Group to Oppose Roosevelt. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/forest-fire-loss-is-cut-state-sets-a-low-record-for-spring-season.html | FOREST FIRE LOSS IS CUT; State Sets a Low Record for Spring Season, Gibbs Reports. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dr-henry-l-barnardy-teacher-of-anatomy-in-jefferson-medical-college.html | DR. HENRY L. BARNARDY; !Teacher of Anatomy In Jefferson Medical College, | True | Special to TIt NV NoR TrEs. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/socialist-assails-old-parties.html | Socialist Assails Old Parties | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/phibleas-h-toledano-exporter-dead-at-80-headed-his-own-firmhere-for.html | ,PHIblEAS H. TOLEDANO, !EXPORTER, DEAD AT 80; ' Headed His Own Firm'Here for 35 Years -- Ancestors Were Noted Spanish Rabbis. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/vera-stretz-gets-her-police-records-her-fingerprints-and-photograph.html | VERA STRETZ GETS HER POLICE RECORDS; Her Fingerprints and Photograph Are Turned Over to Her at Headquarters. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dodd-pictures-wilson-ready-for-war-in-1915-ambassador-gives.html | DODD PICTURES WILSON READY FOR WAR IN 1915; Ambassador Gives Hitherto Unpublished Talk at the White House, in Chicago Address. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/the-harriman-bank-guarantee.html | THE HARRIMAN BANK GUARANTEE | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/japan-apologizes-after-us-protest-replies-in-conciliatory-tone-to.html | JAPAN APOLOGIZES AFTER U.S. PROTEST; Replies in Conciliatory Tone to Note Concerning the Rough Treatment of Americans. CANTONESE ARE RETIRING Dangers in South China Are Believed to Be Over Until After Party Conference. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-john-irving.html | MRS. JOHN IRVING | True | Special to TIs Nzw YOR,v. Tizs. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/republicans-move-to-chicago-office-washington-quarters-closed.html | REPUBLICANS MOVE TO CHICAGO OFFICE; Washington Quarters Closed -- Preparations Under Way to Open Headquarters Here. HAMILTON STARTS TOURS He Declares Roosevelt's Call on Lehman to Run Indicates Weakness in New York. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/miss-doris-mcord-wed-to-rm-ball-bridegrooms-father-rev-dr-ad-ball.html | MISS DORIS M'CORD WED TO R.M. BALL; Bridegroom's Father, Rev. Dr. A.D. Ball, Performs the Ceremony in West Orange. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wallace-predicts-liberal-judiciary-supreme-court-will-construe.html | WALLACE PREDICTS LIBERAL JUDICIARY; Supreme Court Will Construe Constitution More Broadly, He Declares in Book. CAN SEE NO ALTERNATIVE Cites Past Changes of Mind -- Holds Amendment Too Clumsy a Method. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-group-adds-seven-churches.html | New Group Adds Seven Churches | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/buzzsaw-kills-farmer.html | Buzz-Saw Kills Farmer | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/colby-urges-vote-above-party-lines-new-deal-assailed-at-dinner-of.html | COLBY URGES VOTE ABOVE PARTY LINES; New Deal Assailed at Dinner of Patriotic Group Honoring Messmore Kendall. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wallace-leaves-for-drought-area-wpa-begins-its-aid-secretary-sets.html | WALLACE LEAVES FOR DROUGHT AREA; WPA BEGINS ITS AID; Secretary Sets Out for Survey After New Conference at the White House. CONDITIONS GROW WORSE President Voices His Concern After Parley -- Crisis Greater Than in 1934 Is Feared. HOPKINS PROVIDES JOBS Destitute Farmers of Northwest to Start Going on Federal Payroll Today. WALLACE LEAVES FOR DROUGHT AREA | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/crosley-controls-reds-exercises-twoyear-option-to-buy-chief.html | CROSLEY CONTROLS REDS; Exercises Two-Year Option to Buy Chief Interest. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dr-boas-78-quits-in-a-sick-world-anthropologist-gives-up-work-at.html | DR. BOAS, 78, QUITS IN A 'SICK' WORLD; Anthropologist Gives Up Work at Columbia but Will Continue Research. HE ASSAILS NAZI VIEWS Nations Going 'Crazy,' He Says, Declaring That Another War Seems Likely. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/the-late-godfrey-gloom.html | The Late Godfrey Gloom | True | LOUIS C. AGER | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/baltimore-utility-increases-income-12month-net-of-consolidated-gas.html | BALTIMORE UTILITY INCREASES INCOME; 12-Month Net of Consolidated Gas $6,439,576, Up From $6,014,476 Year Before. $4.55 A SHARE EARNED Five Months' Showing Better -- Report Says Rate Cut Will Reduce Profits. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/city-police-to-aid-suffolk-fete.html | City Police to Aid Suffolk Fete | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/harry-h-balkani-illuminating-engineer-of-the-brooklyn-edison.html | HARRY H, BALKANI; Illuminating Engineer of the Brooklyn Edison Company. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/306th-officers-to-camp-infantry-regiments-reservists-to-instruct.html | 306TH OFFICERS TO CAMP; Infantry Regiment's Reservists to Instruct C.M.T.C. Candidates. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/summary-of-the-ethiopian-emperors-address-to-the-league.html | Summary of the Ethiopian Emperor's Address to the League | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-stocks-are-voted-us-hoffman-machinery-plan-approved-by.html | NEW STOCKS ARE VOTED; U.S. Hoffman Machinery Plan Approved by Stockholders. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fourth-plane-victim-identified.html | Fourth Plane Victim Identified | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dinner-party-held-by-e-herrick-lows-i-they-entertain-for-miss.html | DINNER PARTY HELD BY E. HERRICK LOWS,; I They Entertain for Miss Falthi Locke and Fiance, Francis H. i Low, in Roof Garden. I | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/will-head-garfield-nj-schools.html | Will Head Garfield, N.J., Schools | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/hostel-group-to-sail-100-youths-to-tour-europe-on-foot-and-by.html | HOSTEL GROUP TO SAIL; 100 Youths to Tour Europe on Foot and by Bicycle. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gang-is-separated.html | Gang Is Separated | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bar-group-backs-admiralty-law-majority-holds-measure-fair-and.html | BAR GROUP BACKS ADMIRALTY LAW; Majority Holds Measure Fair and Discounts Proposal by Minority for Revision. URGES ITS ENFORCEMENT Says Merchant Marine Has Been Able to Attain Safety Record Second Only to One Nation. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/countess-covadonga-to-ask-cuban-divorce-wife-of-former-king.html | COUNTESS COVADONGA TO ASK CUBAN DIVORCE; Wife of Former King Alfonso's Eldest Son Later May Seek Vatican Annulment. | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bond-offerings-by-municipalities-utica-ny-to-consider-bids-july-8.html | BOND OFFERINGS BY MUNICIPALITIES; Utica, N.Y., to Consider Bids July 8 on $1,000,000 of Tax-Anticipation Certificates. PUERTO RICO ISSUE SOLD Chase Bank Wins the Award of $1,000,000 Insular Road 1 1/2s at Bid of 100.08. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/city-bank-to-call-stock-held-by-rfc-49093000-of-the-nationals.html | CITY BANK TO CALL STOCK HELD BY RFC; $49,093,000 of the National's $50,000,000 of Preferred Owned by Federal Agency. DIRECTORS APPROVE PLAN Aug. 1 Set as Retirement Data -- Last of Large Institutions Here to Take Such Action. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/big-corporations-give-salary-lists-taylor-drew-166786-irwin-124513.html | BIG CORPORATIONS GIVE SALARY LISTS; Taylor Drew $166,786, Irwin $124,513, Filbert $91,056 From U.S. Steel in 1935 $96,180 FOR O.D. YOUNG Swope Collected $96,200 From General Electric -- Some of the Amounts Not Announced. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/hammerschlagbeerman.html | HammerschlagBeerman | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/swedish-match-plan-declared-operative-delegation-sails-today-to.html | SWEDISH MATCH PLAN DECLARED OPERATIVE; Delegation Sails Today to Wind Up Agreements -- Nearly $44,000,000 Deposited. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roslyn-routs-east-williston-in-meadow-brook-cups-polo-114-stages.html | Roslyn Routs East Williston In Meadow Brook Cups Polo, 11-4; Stages Three-Goal-Scoring Charges in Second and Fourth Periods of Semi-Final Match at Westbury -- Balding Sets Pace for Victors, Who Will Meet Hurricanes in Final. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/miss-ca-campbell-wed-becomes-bride-of-hermon-e-smith-jr-in-church.html | MISS C.A. CAMPBELL WED; Becomes Bride of Hermon E. Smith Jr. in Church Ceremony. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/parsons-estate-put-at-1178476-consulting-engineers-son-and-daughter.html | PARSONS ESTATE PUT AT $1,178,476; Consulting Engineer's Son and Daughter Got $150,000 and Half of Residue. I.S. KORN LEFT $2,580,882 S.D. Cushing's Property Valued at $698,695 and Herbert Witherspoon's at $7,149. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/a-p-gets-milk-licenses-revocation-case-against-company-is-dropped.html | A. & P. GETS MILK LICENSES; Revocation Case Against Company Is Dropped by State. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fatally-stricken-on-trolley.html | Fatally Stricken on Trolley | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/watson-and-nolan-to-aid-worlds-fair-former-heads-foreign-group-and.html | WATSON AND NOLAN TO AID WORLD'S FAIR; Former Heads Foreign Group and Latter States' Committee -- 150 to Be Evicted for Road. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-george-denegre-i.html | MRS, GEORGE DENEGRE I | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/quits-jersey-road-post-chief-engineer-is-believed-forced-out-by.html | QUITS JERSEY ROAD POST; Chief Engineer Is Believed Forced Out by Sterner. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/pope-goes-to-hills-for-three-months-plans-a-longer-sojourn-than.html | POPE GOES TO HILLS FOR THREE MONTHS; Plans a Longer Sojourn Than Usual at Castel Gandolfo to Build Up His Health. THRONG WELCOMES HIM Pontiff Will Keep His Regular Working Schedule, Except for Two Weeks in August. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/rail-pension-law-is-partly-upheld-washington-court-clarifies.html | RAIL PENSION LAW IS PARTLY UPHELD; Washington Court Clarifies Decision as Plans Are Begun to Pay Workers. TAX COLLECTIONS BARRED Roads Permitted to Levy on Men's Pay, but Fund Must Be Held Pending Appeal. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/exjustice-rayfiel-honored.html | Ex-Justice Rayfiel Honored | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/i-mrs-h-j-coolidge-married-in-boston-former-miss-edith-lawrence.html | I MRS. H. J. COOLIDGE ! MARRIED IN BOSTON; Former Miss Edith Lawrence Becomes Bride of James Amory Sullivan. | True | Special to Ti: I {'W YORK TP'E,q. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/france-pays-alsace-and-lorraine.html | France Pays Alsace and Lorraine | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dividends-biggest-for-june-since-31-declarations-of-294880158-less.html | DIVIDENDS BIGGEST FOR JUNE SINCE '31; Declarations of $294,880,158 Less Than in May -- $40,000,000 Above a Year Before. BEST 6 MONTHS IN 5 YEARS Total of $1,660,769,361 Compared With $1,382,249,354 for Similar Period of 1935. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/trading-here-rose-slightly-in-june-but-21428377share-sales-on-the.html | TRADING HERE ROSE SLIGHTLY IN JUNE; But 21,428,377-Share Sales on the Stock Exchange Were Fewer Than Year Ago. HALF-YEAR TOTAL UP 100% New York Times Price Averages at Best Level of Year, After Gaining $4.66 in Month. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/educators-praise-work-of-nya-here-mccloskey-in-report-on-first-year.html | EDUCATORS PRAISE WORK OF NYA HERE; McCloskey, in Report on First Year, Stresses the Support Given School Authorities. 28,000 YOUTHS ASSISTED $1,570,000 Spent in Subsidies to Continue Education -- Job Training Provided. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/woodbury-to-start-new-series.html | Woodbury to Start New Series | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/triborough-bridge-program-is-settled-official-speakers-list.html | Triborough Bridge Program Is Settled; Official Speakers' List Includes President | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-seek-fur-labor-pact-garment-manufacturers-to-push-fight-on-3.html | TO SEEK FUR LABOR PACT; Garment Manufacturers to Push Fight on 3% Federal Tax. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/five-drown-in-squall-on-ohio.html | Five Drown in Squall on Ohio | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/justice-baileys-decision-reviewing-the-ruling-on-railroad.html | JUSTICE BAILEY'S DECISION; Reviewing the Ruling on Railroad Retirement Act. | True | THEODORE W. REATH | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/travel-rush-forces-double-sailing-today-united-states-lines-will.html | TRAVEL RUSH FORCES DOUBLE SAILING TODAY; United States Lines Will Use Two Ships to Carry 1,555 Passengers to Europe. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/li-road-to-ignore-new-fare-ruling-will-keep-on-charging-3-cents.html | L.I. ROAD TO IGNORE NEW FARE RULING; Will Keep on Charging 3 Cents Outside of City Despite the Service Board Edict. GETS CERTIORARI ORDER Single-Fare Riders to Nassau and Suffolk Counties Will Not Receive Coupons. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ray-a-huber-improves.html | Ray A. Huber Improves | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/w-k-love-jr-marries-miss-elizabeth-firth-scarsdale-womens-club-is.html | W. K. LOVE JR. MARRIES MISS ELIZABETH FIRTH; Scarsdale Women's Club Is the Setting for Ceremony by tCev. E. C. Boynton. | True | Special to THe, iW NOrCK TIIgS. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/berman-heads-garment-men.html | Berman Heads Garment Men | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ailed-for-club-theft-yonkers-man-who-perpetrated-a-suicide-hoax.html | AILED FOR CLUB THEFT; Yonkers Man Who Perpetrated a Suicide Hoax Gets 2 to 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stranded-american-ship-floated.html | Stranded American Ship Floated | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/safety-foundation-picks-advisory-board-smith-and-valentine-are.html | SAFETY FOUNDATION PICKS ADVISORY BOARD; Smith and Valentine Are Among Eleven Chosen to Aid in Selection of Awards. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/j-harold-mkee-president-of-pearlbutton-firm-founded-by-his-father.html | J. HAROLD M'KEE; President of Pearl-Button Firm Founded by His Father. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ship-inquiry-plea-sent-to-roosevelt-curran-of-rank-and-file-group.html | SHIP INQUIRY PLEA SENT TO ROOSEVELT; Curran of 'Rank and File' Group of Seamen Sends Letter With 55 Affidavits. ROPER CALLED INSINCERE Copeland Also Is Attacked as Failing to Conduct a Wide Investigation. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/750-barbers-walk-out.html | 750 Barbers Walk Out | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/missing-soldier-found-dead.html | Missing Soldier Found Dead | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/more-standard-oil-stock-new-jersey-company-plans-new-exchange-with.html | MORE STANDARD OIL STOCK; New Jersey Company Plans New Exchange With Colonial Beacon. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/upstate-area-has-frost.html | Up-State Area Has Frost | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/detective-rogers-buried-honor-funeral-given-to-winner-of.html | DETECTIVE ROGERS BURIED; Honor Funeral Given to Winner of Rhinelander Bravery Medal. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/bank-of-china-opens-wall-st-office-today-marking-first-direct-entry.html | Bank of China Opens Wall St. Office Today, Marking First Direct Entry in Market Here | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/rca-strike-seen-aimed-at-af-of-l-union-official-in-camden-to-press.html | RCA STRIKE SEEN AIMED AT A.F. OF L.; Union Official in Camden to Press Industrial Move -- No Agreement on Terms. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wj-flynns-lawyer-suspended-3-months-abraham-wilson-assailant-of.html | W.J. FLYNN'S LAWYER SUSPENDED 3 MONTHS; Abraham Wilson, Assailant of Seabury at Inquiry, Punished by Appellate Division. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/harvard-wins-nieman-wealth.html | Harvard Wins Nieman Wealth | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/cameras-accuracy-faces-pimlico-tests-maryland-racing-commission.html | CAMERA'S ACCURACY FACES PIMLICO TESTS; Maryland Racing Commission Orders an Investigation of Waite Machine Today. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/low-gross-taken-by-miss-sylvester-green-meadow-golfer-scores-42.html | LOW GROSS TAKEN BY MISS SYLVESTER; Green Meadow Golfer Scores 42, 41-83 in Metropolitan One-Day Tournament. MRS. RUDEL NEXT WITH 84 Mrs. Fetzer Gets 97-22-75 to Annex Net Honors on Pomonok Links. | True | By Lincoln A. Werden | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gladys-h-lackner-married.html | Gladys H. Lackner Married | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/braithwaite-scores-two-upsets-in-greater-new-york-net-play.html | Braithwaite Scores Two Upsets In Greater New York Net Play; Woodbridge High Captain Tops Proctor and Hendrickson, Gaining Junior Semi-Finals -- Townsend Reaches Last Round in the Boys' Championship at Jackson Heights. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/first-reinsurance-files-hartford-concern-lists-100000-capital.html | FIRST REINSURANCE FILES; Hartford Concern Lists 100,000 Capital Shares With SEC. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/farley-praises-lehman-for-candidacy-predicts-a-double-victory-in.html | Farley Praises Lehman for Candidacy; Predicts a Double Victory in November | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/some-coats-not-tax-extra.html | Some Coats Not 'Tax Extra' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/net-victory-goes-to-miss-knowles-youngster-defeats-miss-bowes-63-75.html | NET VICTORY GOES TO MISS KNOWLES; Youngster Defeats Miss Bowes, 6-3, 7-5, in Middle States Title Tournament. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/orders-five-here-reinstated.html | Orders Five Here Reinstated | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stocks-in-london-paris-and-berlin-trading-in-the-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in the English Market Slowed by Mid-Year Rise in Interest Rates. GENERAL RISE ON BOURSE Rentes and Other Securities Aided by Cheap Money -- German Prices Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/watchdog-of-the-treasury.html | WATCHDOG" OF THE TREASURY | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/business-world.html | Business World | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/riggs-is-brilliant-against-washburn-californian-leads-108-32-when.html | RIGGS IS BRILLIANT AGAINST WASHBURN; Californian Leads, 10-8, 3-2, When Rain Interrupts Glen Cove Tennis Match. GENE SMITH TOPS MURPHY Mattmann, Lauck, Bowman and Davenport Also Score in First-Round Tests. | True | By Allison Danzigspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/icc-denies-plea-on-milk-haul.html | I.C.C. Denies Plea on Milk Haul | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/lillian-gish-returns-to-act-on-legitimate-stage-only-hereafter-she.html | LILLIAN GISH RETURNS; To Act on Legitimate Stage Only Hereafter, She Says. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/geneva-invitation-spurned-by-vienna-chancellors-curt-response-to.html | GENEVA INVITATION SPURNED BY VIENNA; Chancellor's Curt Response to Britain and France Said to Be Dictated by Italy. SURPRISE MOVE IS SEEN Belief Is That Germany, Italy and Austria Are Preparing Bold Stroke of Policy. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ten-unions-cited-as-aiming-to-build-rival-federation-lewis-groups.html | TEN UNIONS CITED AS AIMING TO BUILD RIVAL FEDERATION; Lewis Groups Summoned Before A.F. of L. Executive Council -- Major Split Possible. STEEL DRIVE BASIC CAUSE Politics Complicates Dispute -- One Group Fears Lewis Is Too Close to 'Roosevelt's Ear.' TEN UNIONS CITED BY A.F. OF L. CHIEFS | True | By Louis Starkspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wallace-sets-hearings-to-give-five-cities-opportunity-to-help-draft.html | WALLACE SETS HEARINGS; To Give Five Cities Opportunity to Help Draft Commodity Rules. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/in-the-nation-how-the-lehman-candidacy-affects-the-president.html | IN THE NATION; How the Lehman Candidacy Affects the President. | True | By Arthur Krock | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dunn-conquers-hendrix-60-62-in-title-intercollegiate-tennis.html | Dunn Conquers Hendrix, 6-0, 6-2, In Title Intercollegiate Tennis; Displays Steady Game on Slippery Turf in Advancing to Third Round -- Simpson Downs Kingman, One of Tourney Choices, by 6-3, 6-4 -- Antignat Eliminates Jacobson. | True | By Thomas J. Deegan | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/water-polo-to-start.html | Water Polo to Start | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/36697500-to-city-in-grants-by-wpa-18213125-is-made-available-for.html | $36,697,500 TO CITY IN GRANTS BY WPA; $18,213,125 Is Made Available for Up-State Work as New Program Begins. $350,000,000 FOR NATION Ickes Reveals That $15,000 in PWA Funds Will Go for Entertainment at Triborough Fete. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/i-w-t-carpenters-jr-have-child.html | I W. T, Carpenters Jr. Have Child | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/money-rate-drops-in-paris.html | Money Rate Drops in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/sholtz-not-to-run-for-senate.html | Sholtz Not to Run for Senate | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/check-on-liquor-rebates-salesmens-pay-to-be-surveyed-in-kickback-in.html | CHECK ON LIQUOR REBATES; Salesmen's Pay to Be Surveyed in 'Kick-Back' Investigation. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/26000000-bonds-for-jersey-utility-public-service-electric-gas-has.html | $26,000,000 BONDS FOR JERSEY UTILITY; Public Service Electric & Gas Has Placed $25,000,000 of Issue Privately. LOAN ON FILE WITH SEC Proceeds of 3 1/2% Securities to Redeem 4% Series Due in 1971 on July 15. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-moody-in-eastern-tennis.html | Mrs. Moody in Eastern Tennis | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mgeever-defeats-koplick-on-points-scores-with-lefts-and-takes.html | M'GEEVER DEFEATS KOPLICK ON POINTS; Scores With Lefts and Takes Feature Six-Rounder Before 3,000 at Coliseum. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/baldwin-suffers-from-mild-anemia-british-prime-minister-taking.html | BALDWIN SUFFERS FROM MILD ANEMIA; British Prime Minister Taking Complete Rest -- Will Return to London Tomorrow. LIKELY TO REDUCE WORK Is Expected to Be Present in Commons Less Often and to Delegate Some Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fascisti-in-uproar-shriek-at-negus-at-league-session-sound-whistles.html | FASCISTI IN UPROAR SHRIEK AT NEGUS AT LEAGUE SESSION; Sound Whistles and Shout Abuse From Press Gallery as Haile Selassie Appears. POLICE OUST THEM, HOLD 8 Emperor Says Gas Blanketed Land -- Warns Assembly 'God and History Will Remember.' FASCISTI IN UPROAR SHRIEK AT NEGUS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/j-wilson-gordon-retired-real-estate-operator-of-yonkers-was-78.html | J. WILSON GORDON; Retired Real Estate Operator of Yonkers Was 78. | True | Special to TH NV YOnK TrrEs. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fines-for-noisemakers.html | Fines for Noise-Makers | True | LD | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/lehman-yields-to-pressure-will-run-for-third-term-roosevelt-hails.html | LEHMAN YIELDS TO PRESSURE, WILL RUN FOR THIRD TERM; ROOSEVELT HAILS DECISION; LEHMAN PUTS PARTY FIRST Sets Social Security as Issue in Abandoning Personal Desires. HOPES OF DEMOCRATS SOAR Odds on the President Jump to 9 to 5 and the State Is Declared Safe. REPUBLICANS ARE GLUM But Still Insist They Can at Least Carry New York Against Roosevelt. GOVERNOR YIELDS, WILL RUN AGAIN | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/chapintantum.html | ChapinTantum | True | pccial to THE EW YORK TIES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/joining-european-organization.html | Joining European Organization | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/cottons-134-sets-pace-leader-12-under-par-in-first-two-rounds-of.html | COTTON'S 134 SETS PACE; Leader 12 Under Par In First Two Rounds of French Open Golf. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jews-are-targets-of-algiers-rioters-homicide-suspect-lynched-at-bou.html | JEWS ARE TARGETS OF ALGIERS RIOTERS; Homicide Suspect Lynched at Bou Siada as Magistrates Investigate Charge. STRIKERS HALT TROLLEYS Spread of French Labor Unrest Aggravates Arab Strife -- Palestine Still Tense. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/lake-ore-ship-is-grounded.html | Lake Ore Ship Is Grounded | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/quigleyrobbins.html | QuigleyRobbins | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/albrecht-wirth-historian-is-dead-german-scholar-70-at-one-time-was.html | ALBRECHT WIRTH, HISTORIAN, IS DEAD; German Scholar, 70, at One Time Was Instructor at the University of Chicago. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/hunt-druggists-slayer-police-lay-murder-in-queens-cellar-to-robbers.html | HUNT DRUGGIST'S SLAYER; Police Lay Murder In Queens Cellar to Robbers. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/panama-canal-air-line-ends-after-6000-flights.html | Panama Canal Air Line Ends After 6,000 Flights | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/track-trials-to-be-held-womens-olympic-finals-to-go-on-despite.html | TRACK TRIALS TO BE HELD; Women's Olympic Finals to Go on Despite Difficulties at Providence. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/czechoslovak-fete-planned.html | Czechoslovak Fete Planned | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/2300-payroll-stolen-police-chide-concern-for-failing-to-ask-for.html | $2,300 PAYROLL STOLEN; Police Chide Concern for Failing to Ask for Protection. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/press-comment-on-lehman-move-herald-tribune-declares-the-governor.html | PRESS COMMENT ON LEHMAN MOVE; Herald Tribune Declares the Governor Has Been Placed in Tragic Position. DEMOCRATIC DEFEAT SEEN Times-Union and Buffalo and Albany Papers Are Severe in Opposing Governor. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/19-trackmen-reach-princeton.html | 19 Trackmen Reach Princeton | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/sports-of-the-times-of-interest-to-golfers-maybe.html | Sports of the Times; Of Interest to Golfers, Maybe | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/business-stability-marked-halfyear-gains-of-1935-consolidated-and.html | BUSINESS STABILITY MARKED HALF-YEAR; Gains of 1935 Consolidated and Best Levels in 6 Years Were Maintained. BUILDING LINES LAGGED Commodity Prices Held Firm -- Broad Rise in Steel One of Chief Developments. BUSINESS STABILITY MARKED HALF-YEAR | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/nyu-students-get-5200-scholarships-awards-to-39-undergraduates-at.html | N.Y.U. STUDENTS GET $5,200 SCHOLARSHIPS; Awards to 39 Undergraduates at Washington Square College Announced by Dean Loomis. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ec-grace-opens-20000000-plant-bethlehem-steels-new-strip-and-sheet.html | E.C. GRACE OPENS $20,000,000 PLANT; Bethlehem Steel's New Strip and Sheet Mill Covers 67 Acres at Lackawanna. PLEA MADE FOR INVESTOR Head of Company Says He Must Be Reassured Government Will Not Affect Safety. | True | From a Staff Correspondent. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/plan-is-approved-on-wheeling-stock-icc-grants-rail-proposal-as.html | PLAN IS APPROVED ON WHEELING STOCK; I.C.C. Grants Rail Proposal as Suggested by Jesse H. Jones Without Amendment. LOAN FOR PERE MARQUETTE Boston Railroad Holding Company Asks Right to Seek Authorizations. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/2-earth-shocks-recorded-fordham-places-quakes-in-area-of-either.html | 2 EARTH SHOCKS RECORDED; Fordham Places Quakes in Area of Either Chile or Japan. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-permit-practice-at-scene-of-trials-randalls-island-track-will-be.html | TO PERMIT PRACTICE AT SCENE OF TRIALS; Randalls Island Track Will Be Open to Athletes Monday and Next Wednesday. LUVALLE HERE FOR MEET Will Compete Against Williams at Princeton -- Draw Made for Rowing Tryouts. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/union-party-chartered-but-chicago-sponsor-says-it-is-not-a-lemke.html | UNION PARTY' CHARTERED; But Chicago Sponsor Says It Is Not a Lemke Group. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/harbord-honored-by-writers-guild-luncheon-given-by-catholic-group.html | HARBORD HONORED BY WRITERS' GUILD; Luncheon Given by Catholic Group in Recognition of His 'American Army in France.' REASON FOR BOOK GIVEN General Says 5 Other Books on War Contained 'Misstated' Facts That Had to Be Corrected. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/inventor-left-fund-for-school.html | Inventor Left Fund for School | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | H.T.S. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/zioncheck-travel-by-plane-is-balked-he-boards-airliner-at-chicago.html | ZIONCHECK TRAVEL BY PLANE IS BALKED; He Boards Airliner at Chicago, but Is Forced to Continue to Seattle by Train. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/girl-cliff-victim-dies-albany-night-club-hostess-plunged-30-feet-to.html | GIRL CLIFF VICTIM DIES; Albany Night Club Hostess Plunged 30 Feet to Escape Two Men. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-food-and-drug-bill-copeland-says-measure-will-be-introduced-at.html | NEW FOOD AND DRUG BILL; Copeland Says Measure Will Be Introduced at Next Session. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/3-pastors-ousted-by-presbyterians-west-jersey-presbytery-acts.html | 3 PASTORS OUSTED BY PRESBYTERIANS; West Jersey Presbytery Acts Against Fundamentalists Who Defied Authority. SUSPENSION FOR ANOTHER Case of Fifth Is Referred to a Committee -- Group Denies 'Modernistic' Allegation. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/miss-worth-wins-at-hartsdale-net-beats-miss-cohen-in-thirdround.html | MISS WORTH WINS AT HARTSDALE NET; Beats Miss Cohen in Third-Round District Girls' Play by 6-1, 6-1. ALSO SCORES IN DOUBLES Combines With Miss Thompson in Defeating Misses Jackson and Chalmers, 7-5, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/foreign-exchange-tuesday-jun-qj-1936.html | FOREIGN EXCHANGE; Tuesday, Jun qJ), 1936 | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/money-rates-stayed-the-same-last-month-but-call-and-timeloan.html | MONEY RATES STAYED THE SAME LAST MONTH; But Call and Time-Loan Charges Were Up Sharply From Low Level of a Year Ago. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/auto-club-bars-violators.html | Auto Club Bars Violators | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fuel-tax-loss-100000-albany-grand-jury-indicts-oil-company-agent-in.html | FUEL TAX LOSS $100,000; Albany Grand Jury Indicts Oil Company Agent in Refund Case. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/italians-incensed-by-neguss-speech-charge-they-and-the-league-were.html | ITALIANS INCENSED BY NEGUSS SPEECH; Charge They and the League Were Made the Victims of 'a Piece of Buffoonery.' EUROPE FIGURES WAR COST Neutrals Calculated to Have Lost $600,000 a Day, Largely Through Sanctions. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/charles-rohlfs-desi6her-is-dead-manufacturer-83-is-credited-with.html | CHARLES ROHLFS, DESI6HER, IS DEAD; Manufacturer, 83, Is Credited With Ha;ving Originated Mission Furniture, BEGAN CAREER ON STAGE Starred in Mystery Drama Taken= From Novel by Wife, Anna Katharine Green, | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/tragedy-in-china.html | TRAGEDY IN CHINA | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/democrats-gain-500000-yield-from-nominator-rallies-estimated-by.html | DEMOCRATS GAIN $500,000; Yield From 'Nominator Rallies' Estimated by Morgan. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/four-hurt-in-bus-mishap-vehicle-scrapes-pillar-when-driver-stops.html | FOUR HURT IN BUS MISHAP; Vehicle Scrapes Pillar When Driver Stops Suddenly, | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/tracy-kent.html | Tracy -- Kent | True | Special to TII lI:V,' NOSK TI.IuS. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/services-tonight-for-d-h-underhill-genealogist-and-secretary-of.html | SERVICES TONIGHT FOR D. H. UNDERHILL; !Genealogist and Secretary of National Underhill Society Was Former Librarian. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/first-gift-made-in-1924.html | First Gift Made in 1924 | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/state-eases-curb-on-veteran-relief-rule-cutting-off-aid-today-to.html | STATE EASES CURB ON VETERAN RELIEF; Rule Cutting Off Aid Today to Those Who Got Bonus Liberalized by TERA. SAVING TO CITY TO RESULT Service Men Who Received Less Than $150 Still Will Get Full Home Allowance. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/appeliate-court-disbars-kunstler-charges-virtually-the-same-as.html | APPELIATE COURT DISBARS KUNSTLER; Charges Virtually the Same as Those Under Which He Quit Bench in 1934. HIS FINANCIAL DEALS CITED ' Indifference to Truth' Is One of Reasons for Finding Him Unfit to Practice Law. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/fatherson-golf-ends-in-deadlock-fenn-and-homans-teams-end-new.html | FATHER-SON GOLF ENDS IN DEADLOCK; Fenn and Homans Teams End New Jersey Championship on Even Terms. WILL PLAY OFF FOR TITLE Kammers, Seeking 3d Straight Score in Event, Falter on the 35th Green. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/europe-figures-war-losses.html | Europe Figures War Losses | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/raises-commuter-fares-westchester-line-to-put-new-rates-in-effect.html | RAISES COMMUTER FARES; Westchester Line to Put New Rates in Effect Today. | True | Special to THE NEW YORK TIMES.MOUNT VERNON, N.Y., June 30 | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/chicago-banker-heads-iba-slate-eb-hall-of-harris-hall-co-nominated.html | CHICAGO BANKER HEADS I.B.A. SLATE; E.B. Hall of Harris, Hall & Co. Nominated by Governors of the Association. ELECTION IS IN DECEMBER Remainder of Regular Ticket Also Named -- O.G. Wood Announces Selections. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/steel-had-a-good-june-producers-expect-activity-to-go-on-perhaps.html | STEEL HAD A GOOD JUNE; Producers Expect Activity to Go On, Perhaps Rise, This Month. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/commodity-markets-most-futures-lower-in-less-active-trading-here.html | COMMODITY MARKETS; Most Futures Lower in Less Active Trading Here -- Rubber Strong and Silk Firm | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/racket-jury-urges-wider-crime-war-holds-organized-gangs-will.html | RACKET JURY URGES WIDER CRIME WAR; Holds Organized Gangs Will Dominate City if Dewey Drive Is Not Kept Up. SUGGESTS IT BE RELIEVED Lucania and Associates Are Sent to Different Prisons to Prevent Trouble. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/governor-lehman-yields.html | GOVERNOR LEHMAN YIELDS | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/hear-rand-strike-charge-grand-jurors-at-syracuse-are-told-of.html | HEAR RAND STRIKE CHARGE; Grand Jurors at Syracuse Are Told of 'Intimidation.' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/monaco-forbids-strikes.html | Monaco Forbids Strikes | True | M. AUDRA, Manager National Tourist Office | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/boy-home-seeker-fails-to-see-mayor-jimmy-williams-waits-an-hour-at.html | BOY, HOME SEEKER, FAILS TO SEE MAYOR; Jimmy Williams Waits an Hour at City Hall to Renew Plea -- Sent Back in City Car. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/chain-files-under-77b-bellcamp-stores-inc-operates-41-units-dealing.html | CHAIN FILES UNDER 77B; Bellcamp Stores, Inc., Operates 41 Units Dealing in Men's Hats. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/128680-in-scout-fund-grimm-reports-increase-in-gifts-in-citywide.html | $128,680 IN SCOUT FUND; Grimm Reports Increase In Gifts In City-Wide Campaign. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/stock-trading-in-chicago-rises.html | Stock Trading in Chicago Rises | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/theodore-f-heege.html | THEODORE F. HEEGE | True | Specls.! to Tlt NEW NOK TIXII:S. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/care-of-needy-rises-at-newyork-hospital-164th-report-shows-91429.html | CARE OF NEEDY RISES AT NEWYORK HOSPITAL; 164th Report Shows $91,429 More Spent for Them Last Year Than in 1934. | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/yanks-win-105-63-as-gehrig-hits-two-come-from-behind-in-both.html | YANKS WIN, 10-5, 6-3, AS GEHRIG HITS TWO; Come From Behind in Both Contests With Red Sox to Go 9 1/2 Games in Front. HOAG ALSO DRIVES HOMER Grove and Gomez Fail to Last in Opener -- Hadley Gains Decision Over Marcum. | True | By Louis Effrat | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/snowwhite-moth-horde-swarms-over-city-insects-are-adult-form-of.html | Snow-White Moth Horde Swarms Over City; Insects Are Adult Form of Canker Worm | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/named-to-farmlabor-post.html | Namd to Farm-Labor Post | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/princeton-grants-266-sport-awards-twentythree-groups-in-eight.html | PRINCETON GRANTS 266 SPORT AWARDS; Twenty-three Groups in Eight Different Activities Are Listed for Honors. SANDBACH IS THE LEADER Only Three-Letter Man of Year Took Part in Football, Basketball, Baseball. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/quits-safety-car-heating-post.html | Quits Safety Car Heating Post | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/curr-chapn.html | Curr -- Chap/n | True | Special to Tt NI.' YonK TIMgS. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/boards-course-in-abeyance.html | Board's Course in Abeyance | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/curbs-on-fascists-upheld-in-france-socialist-premier-wins-vote-of.html | CURBS ON FASCISTS UPHELD IN FRANCE; Socialist Premier Wins Vote of Confidence in Chamber After Disorderly Session. MURDER PLOT IS CHARGED Rightists Threaten a Revolution -- Hotel Proprietors in Nice End Lockout of Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-david-o-ross-has-son.html | Mrs. David O. Ross Has Son | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/-nonpartisan-fight-on-roosevelt-is-opened-by-the-liberty-league.html | ' Nonpartisan' Fight on Roosevelt Is Opened by the Liberty League; Smith Present as Campaign Keynote Is Sounded, but Is Silent on Talk That He Will Take Stump Against the President -- Challenge Issued to Farley. LIBERTY LEAGUE ENTERS CAMPAIGN | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/swope-asks-nation-for-aid-to-charity-general-electric-head-again.html | SWOPE ASKS NATION FOR AID TO CHARITY; General Electric Head Again Accepts Chairmanship of Human Needs Drive. BURDEN ABOVE 1929 LEVEL 350 Community Agencies Will Seek to Exceed Donations Raised a Year Ago. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/a-fiederic___kk-lufbery-lumberman-81-was-also-in-piano-i.html | A. FI{EDERIC.___KK LUFBERY; Lumberman, 81, Was Also In Piano I | True | J,?,,7 | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/buying-power-seen-in-new-social-acts-louis-kirstein-tells-retailers.html | BUYING POWER SEEN IN NEW SOCIAL ACTS; Louis Kirstein Tells Retailers They Will Benefit by New Deal Legislation. ADVERTISING GROUPS MEET American Federation Hears Talks on Many Subjects at Session in Boston. | True | By William J. Enrightspecial To the New York Times. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/ms-berkeley-wed-in-reno-nev.html | M.S. Berkeley Wed in Reno, Nev. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/decision-of-lehman-is-assailed-by-eaton-republican-chairman-says.html | DECISION OF LEHMAN IS ASSAILED BY EATON; Republican Chairman Says That the Governor's Candidacy Move Is 'Vacillation.' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/sec-sets-hearing-dates-pleas-to-be-weighed-july-14-for-exemption.html | SEC SETS HEARING DATES; Pleas to Be Weighed July 14 for Exemption From Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/collision-kills-woman-driver.html | Collision Kills Woman Driver | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/join-security-dealers-group.html | Join Security Dealers Group | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/william-e-murphy-son-of-the-late-united-states-senator-stricken.html | WILLIAM E, MURPHY; Son of the Late United States Senator Stricken Here. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/1264-concerts-given-emergency-fund-sponsored-school-recitals-in.html | 1,264 CONCERTS GIVEN; Emergency Fund Sponsored School Recitals In 1935-'36. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/cynthia-l-banks-makes-her-debut-she-is-introduced-to-society-at.html | CYNTHIA L. BANKS MAKES HER DEBUT; She Is Introduced to Society at Fete by Her Mother and the Theodore W. Herbsts. EVENT AT BERNARDSVILLE Several Debutantes of Vicinity Honored at House Parties and Also at Dinners. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/june-gold-influx-at-8month-peak-heavy-shipments-from-france-helped.html | JUNE GOLD INFLUX AT 8-MONTH PEAK; Heavy Shipments From France Helped to Lift Receipts to $214,591,400. $235,779,200 A YEAR AGO Earmarking of the Metal for Foreign Account Largest in 3 Years -- No Exports. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/predicts-big-nassau-vote-democratic-chairman-asserts-that-lehman.html | PREDICTS BIG NASSAU VOTE; Democratic Chairman Asserts That Lehman Support Will Exceed 1932 | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/financial-markets-stocks-and-bonds-irregular-trading-increases.html | FINANCIAL MARKETS; Stocks and Bonds Irregular, Trading Increases Slightly -- Commodities Decline -- Franc Easier. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gains-in-marbles-play-throop-pa-boy-is-in-lead-for-honors-in-beach.html | GAINS IN MARBLES PLAY; Throop, Pa., Boy is in Lead for Honors in Beach Tourney | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/gas-kills-4-in-colombian-mine.html | Gas Kills 4 in Colombian Mine | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/midshipmans-death-a-mishap.html | Midshipman's Death a Mishap | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/reports-workers-moving-to-landon-representative-ekwall-tells.html | REPORTS WORKERS MOVING TO LANDON; Representative Ekwall Tells Governor a Groundswell Is Under Way in Midwest. EDITORS ALSO SEE TREND Find Republican Sentiment Is Strong in Colorado -- Gifts Begin to Pour In. REPORTS WORKERS MOVING TO LANDON | True | By Warren Moscowspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/osheamadigan.html | O'SheaMadigan | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/security-act-suit-speeded-in-jersey-court-orders-briefs-filed-by.html | SECURITY ACT SUIT SPEEDED IN JERSEY; Court Orders Briefs Filed by Aug. 1 Instead of September as Government Asked. TAX CALLED SUBTERFUGE Opposing Counsel Says Social Security Is No Concern of Federal Authorities. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/insurance-order-fought-companies-ask-court-to-void-ratecut-decree.html | INSURANCE ORDER FOUGHT; Companies Ask Court to Void Rate-Cut Decree of Illinois. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mrs-jeremiah-wins-whist-championship-new-yorker-and-mrs-brownlee-of.html | MRS. JEREMIAH WINS WHIST CHAMPIONSHIP; New Yorker and Mrs. Brownlee of Chicago Take Honors in National Tournament. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/14-give-blood-for-youth-sayville-firemans-friends-speed-here-to.html | 14 GIVE BLOOD FOR YOUTH; Sayville Fireman's Friends Speed Here to Help Him. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mloughlin-rites-today-services-will-be-held-for-city-college.html | M'LOUGHLIN RITES TODAY; Services Will Be Held for City College Professor. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/chinas-complications-grow.html | China's Complications Grow | True | By Hallett Abendwireless To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/shorn-of-their-title.html | Shorn of Their Title | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/english-eleven-tops-india-by-9-wickets-victors-score-134-and-108.html | ENGLISH ELEVEN TOPS INDIA BY 9 WICKETS; Victors Score 134 and 108 for One Against Tourists' 147 and 93 at Lord's. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/british-civil-service-warned-on-striking-chamberlain-says-those.html | BRITISH CIVIL SERVICE WARNED ON STRIKING; Chamberlain Says Those Joining in Threatened 'Stay-In' Action Are Liable to Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/idaho-lumbermen-strike-camp-operations-are-at-standstill-as-2000.html | IDAHO LUMBERMEN STRIKE; Camp Operations Are at Standstill as 2,000 Workers Walk Out. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/wins-academy-scholarship.html | Wins Academy Scholarship | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/dividend-news-declarations-for-stockholders-by-railroad-and-other.html | DIVIDEND NEWS; Declarations for Stockholders by Railroad and Other Companies. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/teachers-open-session-at-yale.html | Teachers Open Session at Yale | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/woman-rescued-at-battery.html | Woman Rescued at Battery | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/count-salm-loses-suit-over-his-son-his-former-wife-millicent-rogers.html | COUNT SALM LOSES SUIT OVER HIS SON; His Former Wife, Millicent Rogers Balcom, Is Upheld as the Boy's Guardian. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/souths-troops-withdraw.html | South's Troops Withdraw | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/katherine-s-bolton-and-george-4-parson-are-married-in-church-of.html | Katherine S. Bolton and George ,4. Parson Are Married in Church of Heavenly Rest | True | | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/independence-aim-spurs-puerto-rican-july-4-fete.html | Independence Aim Spurs Puerto Rican July 4 Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/kansas-balance-1250000-state-has-250000-more-in-treasury-than-year.html | KANSAS BALANCE $1,250,000; State Has $250,000 More In Treasury Than Year Ago. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/to-head-negro-youth-work.html | To Head Negro Youth Work | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/12-yachts-to-begin-race-to-germany-eleven-will-leave-bermuda.html | 12 YACHTS TO BEGIN RACE TO GERMANY; Eleven Will Leave Bermuda Saturday -- Other to Sail From Newport Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jp-morgan-is-on-way-home-slightly-ill.html | J.P. Morgan Is on Way Home 'Slightly' Ill; | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/city-fails-to-collect-fee-for-auto-jaunts-170-suit-on-queens.html | CITY FAILS TO COLLECT FEE FOR AUTO JAUNTS; $170 Suit on Queens Official's Use of Car Rejected -- Court Bars 'Rental Business.' | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/rfc-lends-1236000-to-aviation-company-american-air-lines-gets-first.html | RFC LENDS $1,236,000 TO AVIATION COMPANY; American Air Lines Gets First Loan to Be Secured by Equipment Notes. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/use-lindbergh-law-in-100-cash.html | Use 'Lindbergh' Law in $100 Cash | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/given-textile-orders-army-contracts-also-awarded-for-underwear-and.html | GIVEN TEXTILE ORDERS; Army Contracts Also Awarded for Underwear and Shirts. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mack-bias-charge-termed-frivolous-judge-patterson-finds-older.html | MACK BIAS CHARGE TERMED FRIVOLOUS; Judge Patterson Finds Older Colleague Fully Qualified to Hear Associated Gas Case. COMPANY SEEKS A WRIT Unable to Get It From Manton, Lawyers Hunt Cardozo in Effort to Stay Action. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/schreiber-bennett.html | Schreiber -- Bennett | True | Special to THg NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/northwestern-abolishes-deans.html | Northwestern Abolishes Deans | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/tax-claim-cut-to-5749-bush-terminal-trustee-ordered-to-pay-levy-was.html | TAX CLAIM CUT TO $5,749; Bush Terminal Trustee Ordered to Pay -- Levy Was $143,038. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/divorce-parts-prince-and-exmrs-kresge-farid-advertises-he-will.html | DIVORCE PARTS PRINCE AND EX-MRS. KRESGE; Farid Advertises He Will Write a Book to 'Inform Civilized World' About Action. | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/solarz-gains-at-handball.html | Solarz Gains at Handball | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/jane-d-noorhees-becomes-engaged-hartford-girl-an-alumna-of-vassar.html | JANE D. NOORHEES BECOMES ENGAGED; Hartford Girl, an Alumna of Vassar, Will Be Wed to Dr. Robert Hawthorne Wylie. AUTUMN BRIDAL PLANNED Fiance a Graduate of Hotchkiss School, Yale and College of Physicians and Surgoons, ; | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/mary-henry-plans-bridal.html | Mary Henry Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 303998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/roosevelt-intends-to-see-tweedsmuir-indicates-he-will-probably-call.html | ROOSEVELT INTENDS TO SEE TWEEDSMUIR; Indicates He Will Probably Call on the Governor General of Canada at Quebec. MUCH TRAVELING IN VIEW He Tells, on Return to Capital, of Plans for Cruise Soon Off New England. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/soccoli-ahern-and-clare-set-pace-in-title-golf-tournament-at.html | Soccoli, Ahern and Clare Set Pace in Title Golf Tournament at Greenwich; CLARE TRIUMPHS OVER ALEXANDER Scores by 5 and 4 and Will Meet Soccoli, Victor Over Winters, in Second Round. MANDLEY AND AHERN WIN Beat Whitham and Sweeney to Advance in Connecticut State Amateur Golf. | True | By William D. Richardsonspecial To the New York Times. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/raises-water-rate-18-passaic-valley-board-to-put-new-foes-in-effect.html | RAISES WATER RATE 18%; Passaic Valley Board to Put New Foes in Effect Today. | True | Special to THE NEW YORK TIMES. | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/3-jailed-for-year-in-drukman-plot-prompt-action-on-removal-of.html | 3 JAILED FOR YEAR IN DRUKMAN PLOT; Prompt Action on Removal of Geoghan Expected as Fixers Get Maximum Terms. TODD SEES INQUIRY ENDED Resignation of W.W. Kleinman Said to Have Been Asked -- Anzalone Is Freed. 3 JAILED FOR YEAR IN DRUKMAN PLOT | True | | C1B 303998 |
| 1936-07-01 | 1936-07-01 | https://www.nytimes.com/1936/07/01/archives/lapman-defeats-cluthe.html | LAPMAN DEFEATS CLUTHE | True | | C1B 303998 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/southern-utility-reorganized.html | Southern Utility Reorganized | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/schooner-dewless-believed-sighted-boat-whose-name-was-heard-as.html | SCHOONER DEWLESS BELIEVED SIGHTED; Boat Whose Name Was Heard as 'Newless' Reported Safe by Bermuda Liner. FIFTEEN IN RIVERSIDE RACE Contest and Vigilant in Fleet That Will Sail to Stratford Shoal and Return. | True | By James Robbins | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/policeman-faces-trial-on-lost-cash-valentine-suspends-shelubov.html | POLICEMAN FACES TRIAL ON LOST CASH; Valentine Suspends Shelubov, Seery Aide, Who Dropped $400 in Squad Room. FALSE STORY IS CHARGED Commissioner Says Patrolman Denied Payment on Home, But Two Were Traced. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wallace-attacks-rival-farm-plank-halfpromises-in-platform-are-laid.html | WALLACE ATTACKS RIVAL FARM PLANK; ' Half-Promises' in Platform Are Laid by Secretary to Conservatives. TARIFF STAND ASSAILED It Means Agriculture Is to Be Catspaw to Aid Eastern Protectionists, He Writes Iowan. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/indian-scout-wins-at-oslo.html | Indian Scout Wins at Oslo | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/german-duty-plea-issued-committees-memorandum-urging-delay-given.html | GERMAN DUTY PLEA ISSUED; Committee's Memorandum Urging Delay Given Out Here. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/us-team-accepts-polo-challenge-series-with-argentina-for-cup-of-the.html | U.S. TEAM ACCEPTS POLO CHALLENGE; Series With Argentina for Cup of the Americas to Be Held in September. IGLEHART RETURNS TODAY No. 3 of Winning Quartet Leads Rest of Squad Back From Series in London. | True | By Robert F. Kelley | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/recreation-in-us-doubled-in-decade-tenyear-review-of-leisure.html | RECREATION IN U.S. DOUBLED IN DECADE; Ten-Year Review of Leisure Pursuits in Nation Covers 2,204 Communities. SWIMMING MOST POPULAR Money Spent Rose Twofold in 1935, but Almost Half Was From Relief Funds. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/auto-mark-for-swanson-coast-driver-takes-4mile-race-in-5124-at.html | AUTO MARK FOR SWANSON; Coast Driver Takes 4-Mile Race in 5:12.4 at Garden Bowl. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hosiery-shipments-increased-3-in-may-association-reports-production.html | HOSIERY SHIPMENTS INCREASED 3% IN MAY; Association Reports Production of 9,269,554 Dozen Pairs During the Month. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/social-security-board-gets-800-calls-a-day.html | Social Security Board Gets 800 Calls a Day | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/financial-markets-stocks-irregular-in-heavier-trading-bonds-steady.html | FINANCIAL MARKETS; Stocks Irregular in Heavier Trading; Bonds Steady -- Wheat Soars; Other Grains Up -- Cotton Strong. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/striking-barbers-picket-hotels.html | Striking Barbers Picket Hotels | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sells-belle-harbor-house.html | Sells Belle Harbor House | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/margaret-dodge-to-be-bride-aug-5-she-wil-be-married-in-beirut-syria.html | MARGARET DODGE TO BE BRIDE AUG. 5; { She Wil{ Be Married in Beirut, Syria, to Johnson Oarrelt, of Ba{timore Family. HER FATHER IS EDUCATOR Made Debut Here Last Winter at Home of Uncle and Aunt, the Cleveland E. Dodges. | True | apeeial to THI NBW YOK TIMS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/shoe-dealer-held-on-fraud-charges-accused-of-offering-inferior.html | SHOE DEALER HELD ON FRAUD CHARGES; Accused of Offering Inferior Goods as 'Cancellations' of Fifth Av. Stores. MANY COMPLAINTS MADE Other Small Merchants in the Midtown Area Are Reported Selling 'Counterfeits.' | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mortgage-board-sells-2-houses.html | Mortgage Board Sells 2 Houses | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-rogers-betrothed-south-orange-girl-will-become-bride-of-carl-j.html | MISS ROGERS BETROTHED; South Orange Girl Will Become Bride of Carl J. Kreitler. | True | Special to T NW YORK IMEB. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-harriman-bank-case.html | The Harriman Bank Case | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/would-buy-freight-line-keeshin-concern-applies-to-icc-in-step-to.html | WOULD BUY FREIGHT LINE; Keeshin Concern Applies to I.C.C. in Step to Get Seaboard Fleet. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/married-women-upheld-as-teachers-in-jersey.html | Married Women Upheld As Teachers in Jersey | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/pirates-15-hits-crush-cards-94-walker-heusser-and-parmelee-are.html | PIRATES' 15 HITS CRUSH CARDS, 9-4; Walker, Heusser and Parmelee Are Shelled -- St. Louis Lead Cut to Half Game. 7TH STRAIGHT FOR LUCAS Veteran Credited With Victory Though Forced to Give Way to Swift in Seventh. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-russian-bonds-to-be-issued-sept-1-paper-sold-abroad-for-foreign.html | NEW RUSSIAN BONDS TO BE ISSUED SEPT. 1; Paper Sold Abroad for Foreign Currency Will Be Honored at Original Interest. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/28150000-voted-in-city-notes-at-2-board-of-estimate-approves-the.html | $28,150,000 VOTED IN CITY NOTES AT 2%; Board of Estimate Approves the Agreement With Bankers for Cut From 3 Per Cent. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/all-italy-defends-geneva-hecklers-press-chief-sends-sympathy-to.html | ALL ITALY DEFENDS GENEVA HECKLERS; Press Chief Sends Sympathy to Journalists Arrested for Abusing Negus. TITULESCU BUTT OF ANGER Press Quotes Rumanian Foreign Minister as Shouting, 'Throw Out the Savages.' | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/commander-stone-gets-post.html | Commander Stone Gets Post | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/retail-linage-here-up-1804.html | Retail Linage Here Up 18.04% | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/railroads-urged-to-shun-trucking-complete-storedoor-service-would.html | RAILROADS URGED TO SHUN TRUCKING; Complete Store-Door Service Would Ruin Many Haulers, I.C.C. Hearing Is Told. RISE IN JOBLESS FORECAST Loss of 45% in Man Power and Equipment Is Seen if Plan Is Permitted Here. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/exiled-berkman-commits-suicide-anarchist-agitator-who-shot-frick-in.html | EXILED BERKMAN COMMITS SUICIDE; Anarchist Agitator, Who Shot Frick in 1892, Dies of Bullet Wound in France. LONG PROPAGANDIST HERE Emma Goldman, With Whom He Was Deported in 1919, Arranges for Simple Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ten-suspects-seized-in-fake-stamp-raid-federal-men-say-arrests.html | TEN SUSPECTS SEIZED IN FAKE STAMP RAID; Federal Men Say Arrests Smash Nation-Wide Ring of Revenue Stamp Counterfeiters. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/police-inspector-shifted-to-queens-howe-head-of-the-motor-cycle.html | POLICE INSPECTOR SHIFTED TO QUEENS; Howe, Head of the Motor Cycle Division, Sent to Fourth Traffic District. FIFTEEN MEN PROMOTED Three Become Lieutenants and Twelve Patrolmen Are Appointed Sergeants. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/scrap-steel-prices-advanced.html | Scrap Steel Prices Advanced | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/argentine-crop-estimates.html | Argentine Crop Estimates | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/archbishop-to-resign-villerabel-in-france-will-yield-to-ouster-by.html | ARCHBISHOP TO RESIGN; Villerabel, in France, Will Yield to Ouster by Pope. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mellifluous-auto-horns-urged.html | Mellifluous Auto Horns Urged | True | O'BRIEN ATKINSON | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/japanese-officer-to-die-for-murder-courtmartial-upholds-death.html | JAPANESE OFFICER TO DIE FOR MURDER; Court-Martial Upholds Death Sentence for Col. Aizawa, Who Killed Gen. Nagata. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/trading-is-routine-on-bond-market-polish-loans-have-rally-and-two.html | TRADING IS ROUTINE ON BOND MARKET; Polish Loans Have Rally and Two French Issues Rise on a Few Sales. UTILITY LIST SHOWS GAINS The Prices Hold Within Narrow Limits With Turnover for Day at $8,244,200. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dividend-by-home-loan-bank.html | Dividend by Home Loan Bank | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/amends-30000000-issue-new-york-edison-files-additions-to.html | AMENDS $30,000,000 ISSUE; New York Edison Files Additions to Registration Statement. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/acts-on-polish-bonds-protective-council-asks-holders-to-list-names.html | ACTS ON POLISH BONDS; Protective Council Asks Holders to List Names With It. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ej-moran-retires-from-police-force-lieutenant-quits-after-44-years.html | E.J. MORAN RETIRES FROM POLICE FORCE; Lieutenant Quits After 44 Years -- Praised by McAdoo in 1905 for Bravery in Rescue. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/5000-see-rescuers-toil-to-save-miner-crew-fights-40foot-wall-of.html | 5,000 SEE RESCUERS TOIL TO SAVE MINER; Crew Fights 40-Foot Wall of Rock and Coal as Entombed Man's Cries Become Faint. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/william-c-wulp.html | WILLIAM C. WULP | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/elizabeth-ufforb-wed-she-becomes-bride-in-elmira-of-howard-clark-of.html | ELIZABETH UFFORB WED; She Becomes Bride in Elmira of Howard Clark Of New york. | True | Special to Tn' NtW YOR Tlss. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/i-stand-condemned-at-the-rivoli-presents-harry-baur-in-a-character.html | " I Stand Condemned," at the Rivoli, Presents Harry Baur in a Character Role of Many Moods. | True | J.T.M. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/building-in-amityville.html | Building in Amityville | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-6-h-mginlby-married-in-garden-ceremony-uniting-her-to-peter.html | MISS 6. H. M'GINLBY MARRIED IN GARDEN; Ceremony Uniting Her to Peter Jay of Westbury, L. !., Takes Place at Milton, Mass. NINE BRIDAL ATTENDANTS Mrs. Richard Borden Matron of Honor for Sister -Raymond .J S. Clark the Best Man. i .... i | True | Special to THe I',TzW YORE TZt'Ee. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/commodity-markets-futures-lower-on-the-whole-in-quiet-trading.html | COMMODITY MARKETS; Futures Lower on the Whole in Quiet Trading -- Strength Predominates in Cash Lists. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dead-heros-relatives-sought.html | Dead Hero's Relatives Sought | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/tries-to-balance-budget-nicaraguan-president-appoints-board-for.html | TRIES TO BALANCE BUDGET; Nicaraguan President Appoints Board for Fiscal Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/william-h-crisfield.html | WILLIAM H. CRISFIELD | True | Special to TIis BIEW YORIr. T[h[ES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/world-fair-shovels-ordered.html | World Fair Shovels Ordered | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/lewis-cards-a-73-to-top-qualifiers-annexes-medal-in-new-jersey.html | LEWIS CARDS A 73 TO TOP QUALIFIERS; Annexes Medal in New Jersey Junior Championship on Rock Spring Links. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jersey-city-pay-rises-in-effect.html | Jersey City Pay Rises in Effect | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/gordon-b-reichart.html | GORDON B, REICHART | True | Special to T Nsw No. Tr.S. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-felony-court-opened-by-mayor-citys-fight-on-organized-crime-and.html | NEW FELONY COURT OPENED BY MAYOR; City's Fight on Organized Crime and Racketeers Gaining, He Tells Brooklyn Crowd. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/yucatan-police-kill-7-wound-27.html | Yucatan Police Kill 7, Wound 27 | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/argentine-music-given-at-stadium-impresiones-portenas-by-jose-andre.html | ARGENTINE MUSIC GIVEN AT STADIUM; ' Impresiones Portenas,' by Jose Andre, Has Premiere Under Baton of Iturbi. | True | N.S. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/w-t-taylors-greenwich-hosts.html | W. T. Taylors Greenwich* Hosts | True | Special to TIXl Nlt OltK '.rM8. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/southampton-scene-of-several-dinners-mrs-allan-c-bakewell-and-mrs-c.html | SOUTHAMPTON SCENE OF SEVERAL DINNERS; Mrs. Allan C. Bakewell and Mrs. Charles Tracy Barney Are Among the Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/banks-pick-educationalleader.html | Banks Pick Educational'Leader | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/join-statue-celebration-civic-and-patriotic-groups-form-for.html | JOIN STATUE CELEBRATION; Civic and Patriotic Groups Form for Anniversary. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/south-african-wins-london-concessions-britain-expected-to.html | SOUTH AFRICAN WINS LONDON CONCESSIONS; Britain Expected to Strengthen Cape Town as a Seaport and Future Naval Station. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/queen-marys-sister-ship-ready-in-38-paper-says.html | Queen Mary's Sister Ship Ready in '38, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/c-morrissey-race-skipper-dies-gloucesters-racing-fishing-expert.html | C. MORRISSEY, RACE SKIPPER, DIES; Gloucester's Racing Fishing Expert Took Sir Thomas Lipton Trophy in 1923. STRICKEN IN BOAT AT SEA Commandec the Henry Ford in a Contest With Famous Canadian Schooner Blue Nose but Lost. | True | Special to T N YORK s. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/houses-dominate-building-projects-flats-and-dwellings-form-the-bulk.html | HOUSES DOMINATE BUILDING PROJECTS; Flats and Dwellings Form the Bulk of Operations in the Four Boroughs. BRONX CONTINUES LEAD New Apartments Are Planned in Manhattan, With Many, Alterations Also Filed. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/newark-concert-today.html | Newark Concert Today | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/beauties-of-state-hailed-by-lehman-opening-tonawanda-centennial.html | BEAUTIES OF STATE HAILED BY LEHMAN; Opening Tonawanda Centennial Fete, He Urges All to Get Out on the Roads and See Them. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/training-device-tested-by-naiads-olympic-aspirants-try-the-kiphuth.html | TRAINING DEVICE TESTED BY NAIADS; Olympic Aspirants Try the Kiphuth Harness in Liner California's Pool. COACH EXPLAINS VALUE Daughters Says It Helps to Develop Muscles of Swimmers -- Party Lunches Aboard. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/to-plan-drive-for-landon-martin-to-confer-with-leaders-here-today.html | TO PLAN DRIVE FOR LANDON; Martin to Confer With Leaders Here Today on Campaign. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ariel-is-sailing-victor-defeats-alberta-by-one-second-in-interclub.html | ARIEL IS SAILING VICTOR; Defeats Alberta by One Second in Interclub Class Race. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/says-strike-is-aim-of-steel-industry-murray-of-cio-asserts-that.html | SAYS STRIKE IS AIM OF STEEL INDUSTRY; Murray of C.I.O. Asserts That Institute Seeks to Foment Trouble in War on Union. INTIMIDATION IS CHARGED Kidnapping of Organizer in Ohio Is Alleged -- Pittsburgh Employers Are Warned. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bond-notes.html | BOND NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/brandle-suit-asks-hague-pay-60000-deposed-labor-czar-in-jersey.html | BRANDLE SUIT ASKS HAGUE PAY $60,000; Deposed Labor 'Czar' in Jersey Charges Jersey City Mayor Failed to Repay Loan. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/three-us-crews-score-as-henley-regatta-opens-kent-tabor-and-browne.html | Three U.S. Crews Score As Henley Regatta Opens; Kent., Tabor and Browne and Nichols Annex Thames Cup Tests -- Johnson Wins in Diamond Sculls, but Bates Loses. | True | By Thurston MacAuleyspecial Cable To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bond-offerings-by-municipalities-minneapolis-invites-bids-on-new.html | BOND OFFERINGS BY MUNICIPALITIES; Minneapolis Invites Bids on New $876,000 Loan to Be Awarded on July 20. JACKSONVILLE ISSUE SOLD Bids Asked by Richmond, Va., on $375,000 Improvement 2 1/2s -- Indianapolis Makes Award. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bilbo-opposes-harrison.html | Bilbo Opposes Harrison | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/east-hampton-ready-for-holiday-visitors-many-are-expected-there-for.html | EAST HAMPTON READY FOR HOLIDAY VISITORS; Many Are Expected There for the Fourth -- Village Fair on July 31 Planned. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/warns-german-industry-nazi-paper-threatens-force-to-get.html | WARNS GERMAN INDUSTRY; Nazi Paper Threatens Force to Get Subscriptions to Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfieldspecial To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/erbs-generosity-on-bonus-disputed-daniels-challenges-boast-of-city.html | ERB'S 'GENEROSITY' ON BONUS DISPUTED; Daniels Challenges Boast of City That Only the State Cuts Veterans' Relief. CITES ADJUSTMENT PLAN Promises Continued Funds on Reduced Budgets -- Alimony Seizure Faces Test. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hurdlers-of-us-picked-to-annex-both-titles-at-olympics-in-berlin-to.html | Hurdlers of U.S. Picked to Annex Both Titles at Olympics in Berlin; Towns, Most Consistent of Americans at 110 Meters, Leading Candidate -- Hardin Far Surpasses Rivals for the 400 -- Iso-Hollo, Finland, Favored to Repeat in Steeplechase. | True | By Arthur J. Daley | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/rev-s-isaac-einsohn.html | REV. S, ISAAC EINSOHN | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/lawrence-bogert-buried-church-organist-was-with-the-aeolian-company.html | LAWRENCE BOGERT BUR'IED; Church Organist Was With the Aeolian Company 25 Years, | True | Special to TH Nv YOR | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-trial-plea-for-applegate.html | New Trial Plea for Applegate | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/another-jew-slain-by-arab-marauders-police-repel-attack-on-colony.html | ANOTHER JEW SLAIN BY ARAB MARAUDERS; Police Repel Attack on Colony of Hederah -- Youths Urged to End Their Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-mlachlan-to-wed-botrothal-to-thomas-j-wall-is-annauncod-at.html | MISS M'LACHLAN TO WED; Botrothal to Thomas J. Wall Is Annauncod at Beach Party, | True | S.oecxa.t to Trm iST] | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/police-captain-hurt-in-crash.html | Police Captain Hurt in Crash | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/japan-plans-more-arms-general-staff-asks-600000000-yen-rise-in.html | JAPAN PLANS MORE ARMS; General Staff Asks 600,000,000 Yen Rise in Yearly Outlay. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/banks-survey-of-business-indicates-that-recovery-can-proceed.html | Bank's Survey of Business Indicates That Recovery Can Proceed Indefinitely | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/settle-for-onethird-missouri-kansas-pipe-lines-receivers-authorized.html | SETTLE FOR ONE-THIRD; Missouri Kansas Pipe Line's Receivers Authorized to Pay. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/britain-seen-loath-to-return-to-gold-economic-club-hears-guest-sir.html | BRITAIN SEEN LOATH TO RETURN TO GOLD; Economic Club Hears Guest, Sir Charles Morgan-Webb, Explain Currency Policy. AUDITORS CHALLENGE HIM Doubt Pound Has No Tie to the Metal -- Briton Says Prices Will Be the Standard. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/borah-in-chicago-hits-trade-pacts-republican-plank-states-true.html | BORAH IN CHICAGO HITS TRADE PACTS; Republican Plank States 'True Doctrine' on Tariff and Farm Imports, Senator Asserts. BIG CAMPAIGN ISSUE SEEN ' I'll Be Around,' He Replies When Asked What Part He Intends to Take. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/to-vote-on-100-stock-dividend.html | To Vote on 100% Stock Dividend | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/votes-2-bonus-for-employes.html | Votes 2% Bonus for Employes | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/costa-rican-doctor-slain-killer-resented-opium-charges-against-his.html | COSTA RICAN DOCTOR SLAIN; Killer Resented Opium Charges Against His Employer | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/brazilians-to-hunt-explorer.html | Brazilians to Hunt Explorer | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/earnings-stated-by-corporations-canadian-international-paper-had.html | EARNINGS STATED BY CORPORATIONS; Canadian International Paper Had Loss of $3,759,427 in 1935, Improving Slightly. SALES UP 7% FROM 1934 Old Joe Distilling and Yukon Consolidated Gold Among Others Reporting. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hamilton-in-ohio-hails-party-unity-democratic-platform-is.html | HAMILTON IN OHIO HAILS PARTY UNITY; Democratic Platform Is 'Oratorical Evasion' Adopted by 'Rubber Stamps,' He Says. GAINS FOR LANDON SEEN Cleveland, He Tells State Convention, Needed No Philadelphia 'Mumbo-Jumbo.' HAMILTON IN OHIO HAILS PARTY UNITY | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/daughter-to-a-d-de-lanoys.html | Daughter to A. D. De Lanoys | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bahamas-governor-on-flight.html | Bahamas Governor on Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/business-world.html | Business World | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/canadian-financing-up-volumes-for-june-and-halfyear-exceed-similar.html | CANADIAN FINANCING UP; Volumes for June and Half-Year Exceed Similar Periods Since 1932. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/joseph-michaels-merchant-is-dead-with-200-he-started-brooklyn.html | JOSEPH MICHAELS, MERCHANT, IS DEAD; With $200 He Started Brooklyn Furniture Firm Which Grew to Be Valued at Millions. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/newarkboston-mark-set-plane-covers-the-218-miles-in-56-minutes.html | NEWARK-BOSTON MARK SET; Plane Covers the 218 Miles in 56 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/kansas-starts-year-with-cash-surplus-amount-is-expected-to-exceed.html | KANSAS STARTS YEAR WITH CASH SURPLUS; Amount Is Expected to Exceed $1,007,000 Figure of 1935 -- Michigan Has Balance. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/advances-are-reported.html | Advances Are Reported | True | By Hallett Abendwireless To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/news-of-the-stage-items-from-the-country-earl-carroll-wins-an-old.html | NEWS OF THE STAGE; Items From the Country -- Earl Carroll Wins an Old Dispute -- A Herndon Musical -- And Sundry Items. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/2-silver-mines-close-in-mexico.html | 2 Silver Mines Close in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/postal-men-admit-thefts-two-long-in-brooklyn-service-held-as.html | POSTAL MEN ADMIT THEFTS; Two Long in Brooklyn Service Held as Embezzlers. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/2330674-profit-listed-by-utility-engineers-public-service-and.html | $2,330,674 PROFIT LISTED BY UTILITY; Engineers Public Service and Subsidiaries' Income Exceeds Dividend Requirements. $1,010,732 NET A YEAR AGO Income Account for May and 12 Months With Subsidiary Reports Shown. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sports-of-the-times-meeting-some-fenway-millionaires.html | Sports of the Times; Meeting Some Fenway Millionaires | True | Reg. U.S. Pat. Off. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/nuptials-4re-held-for-elizabeth-cox-plainfield-girl-is-married-to.html | NUPTIALS 4RE HELD FOR ELIZABETH COX; Plainfield Girl Is Married to John Mason Bigelow, New York Lawyer. | True | Special to T NEW YOR: TnaB. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/will-aid-crash-inquiry-11-bricklayers-who-worked-on-bronx-building.html | WILL AID CRASH INQUIRY; 11 Bricklayers, Who Worked on Bronx Building, to Testify. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/barnesholt.html | BarnesHolt | True | Special to TH NEW YORK s. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-league-crisis.html | THE LEAGUE CRISIS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/r-h-walkers-have-daughter.html | R. H. Walkers Have Daughter | True | Special to THE NEW 'oR T,KS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mrs-w-j-dunsmore-has-a-son.html | Mrs. W. J. Dunsmore Has a Son | True | peclo.1 to TH NEW YORK TLaZS. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/league-is-leaving-ethiopia-to-fate-split-on-reforms-assembly-gives.html | LEAGUE IS LEAVING ETHIOPIA TO FATE; SPLIT ON REFORMS; Assembly Gives No Answer to Haile Selassie to Take Back to His People. COVENANT IS DEFENDED Litvinoff Attributes Failure of Sanctions to Hesitancy in Their Application. BLUM WARNS ON SECURITY French Premier Says Reduction in Arms Is Prerequisite to Resisting Aggression. LEAGUE IS LEAVING ETHIOPIA TO FATE | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/registration-held-up-by-sec.html | Registration Held Up by SEC | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/foreign-exchanges-quiet-principal-currencies-are-slightly-stronger.html | FOREIGN EXCHANGES QUIET; Principal Currencies Are Slightly Stronger Against Dollar. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/steel-rate-rises-slightly-to-71-12-fractional-gain-in-week-laid-to.html | STEEL RATE RISES SLIGHTLY TO 71 1/2%; Fractional Gain in Week Laid to Pre-Holiday Speed-Up -- Half Year Was Good. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wife-held-rogers-was-incompetent-told-oil-mans-daughter-she-doubted.html | WIFE HELD ROGERS WAS INCOMPETENT; Told Oil Man's Daughter She Doubted His Will Was His Own, She Testifies. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/2yearold-trot-to-twilight-song-palin-pilots-strangs-star-to.html | 2-YEAR-OLD TROT TO TWILIGHT SONG; Palin Pilots Strang's Star to Straight-Heat Victory on Grand Circuit Card. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/coalition-women-pledged-to-landon-independent-group-organized-in-to.html | COALITION WOMEN PLEDGED TO LANDON; Independent Group Organized in Toledo Will Work for Anti-New Deal Congress. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mark-a-porter.html | MARK A. PORTER | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/foreign-exchange-wednesday-july-1-1936.html | FOREIGN EXCHANGE; Wednesday, July 1, 1936 | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/accounts.html | Accounts | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sail-on-federal-mission-three-commissioners-depart-to-study-europes.html | SAIL ON FEDERAL MISSION; Three Commissioners Depart to Study Europe's Cooperatives. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-greenebaum-is-wed-she-is-bride-at-parents-home-of-lieut-arthur.html | MISS GREENEBAUM IS WED; She Is Bride at Parents' Home of Lieut. Arthur Kramer. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/taown-meetin.html | TAOWN MEETIN' | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/spain-ends-strike-by-seizing-owners-arrested-employers-freed-as.html | SPAIN ENDS STRIKE BY SEIZING OWNERS; Arrested Employers Freed as They Accept Settlement -- Same Action Faces Others. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/auto-deaths-reduced-safety-groups-report-3-drop-in-last-five-months.html | AUTO DEATHS REDUCED; Safety Groups Report 3% Drop in Last Five Months. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/both-party-headquarters-move-from-washington.html | Both Party Headquarters Move From Washington | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mitchel-field-status-changed.html | Mitchel Field Status Changed | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/grlmmmesser.html | GrlmmMesser | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/pettijohn-eliminates-korndorfer-to-advance-in-westchester-golf.html | Pettijohn Eliminates Korndorfer To Advance in Westchester Golf; Triumphs, 3 and 2, to Gain Junior Semi-Finals After Leading the Qualifiers With a 75 -- Critchley Beats Conaty, While Clark Halts Foy -- Blake Vanquishes Bermant. | True | By John M. Brennanspecial To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/count-seeks-annulment-covadonga-says-he-is-aggrieved-party-as-wife.html | COUNT SEEKS ANNULMENT; Covadonga Says He Is 'Aggrieved Party' as Wife Plans Suit. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/panaman-is-disqualified-doctrinal-liberal-member-of-the-election.html | PANAMAN IS DISQUALIFIED; Doctrinal Liberal Member of the Election Jury Is Ousted. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/albany-rate-plea-is-fought-by-city-state-capital-appeals-before-icc.html | ALBANY RATE PLEA IS FOUGHT BY CITY; State Capital Appeals Before I.C.C. for Rail Differential on Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-jersey-speeds-plan-to-start-compulsory-auto-tests-by-autumn.html | New Jersey Speeds Plan to Start Compulsory Auto Tests by Autumn; Magee Says Stagger System Will Be Adopted at First in Inspecting the 950,000 Cars in State -- 50-Cent Fee Likely to Bring in $1,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-text-of-secretary-morgenthaus-radio-talk.html | The Text of Secretary Morgenthau's Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/nazi-agitation-fought-netherland-intellectuals-organize-to-defend.html | NAZI AGITATION FOUGHT; Netherland Intellectuals Organize to Defend Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-tappans-lease-home-in-berkshires-mr-and-mrs-er-boots-of-short.html | THE TAPPANS LEASE HOME IN BERKSHIRES; Mr. and Mrs. E.R. Boots of Short Hills, N.J., to Occupy Historic Tanglewood at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sugar-deliveries-heavy-aaa-reports-2798688-short-tons-received-in.html | SUGAR DELIVERIES HEAVY; AAA Reports 2,798,688 Short Tons Received in Fiv. Months. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/connie-macks-daughter-engaged.html | Connie Mack's Daughter Engaged | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/henry-oliver-retired-chairman-on-the-board-of-the-oliver-iron-and.html | HENRY OLIVER; Retired Chairman oN The Board of the Oliver Iron and Steel Gorp, | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/connecticut-factory-sold.html | Connecticut Factory Sold | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hindenburg-speeds-here-over-canada-circles-city-at-225-am-with-new.html | Hindenburg Speeds Here Over Canada; Circles City at 2:25 A.M. With New Record | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/glider-in-air-talks-to-station-by-radio-gives-help-to-others-from.html | Glider in Air Talks to Station by Radio; Gives Help to Others From 3,000 Feet Up | True | Special to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/adds-to-building-site-flat-planned-on-marion-avenue-profit-made-in.html | ADDS TO BUILDING SITE; Flat Planned on Marion Avenue -- Profit Made in Resale. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/to-direct-mining-operations.html | To Direct Mining Operations | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/window-glass-prices-raised.html | Window Glass Prices Raised | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/boxing-show-staged-for-boys-by-police-first-tournament-in-crime.html | BOXING SHOW STAGED FOR BOYS BY POLICE; First Tournament in Crime Prevention Drive Draws a Crowd of 15,000. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/exiles-offer-lectures-new-school-social-science-faculty-plans.html | EXILES' OFFER LECTURES; New School Social Science Faculty Plans Summer Session. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/munson-ross-lee-chapman-and-clare-gain-connecticut-golf.html | Munson, Ross, Lee, Chapman and Clare Gain Connecticut Golf Quarter-Finals; CLARE WINS TWICE IN TITLE TOURNEY Defeats Soccoli and Stritch, Each by 2 and 1, to Gain Quarter-Final Round. ROSS ELIMINATES BRADY Scores After Hard Match in Connecticut Event -Munson and Lee Triumph. | True | By William D. Richardsonspecial To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/garner-helps-open-mexican-highway-he-exchanges-greetings-with-the-a.html | GARNER HELPS OPEN MEXICAN HIGHWAY; He Exchanges Greetings With the Aide of Cardenas on Bridge at Laredo. THEN RIDES TO MONTERREY Great Road, Linking Border and Mexico, D.F., Is Hailed as a Signal Mark of Amity. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/coopers-paris-talk-assailed-in-lords-british-foreign-office.html | COOPER'S PARIS TALK ASSAILED IN LORDS; British Foreign Office Criticized for Approving It -- Alliance Aim Is Disavowed by Halifax. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/frederic-e-calkins-former-head-of-banking-firm-here-succumbs-in.html | FREDERIC E. CALKINS; Former Head of Banking Firm Here Succumbs in California, | True | Special to TB NW oR TrES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/nine-athletes-selected-will-compete-for-us-in-peoples-olympics-in.html | NINE ATHLETES SELECTED; Will Compete for U.S. in People's Olympics in Barcelona. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jockey-peters-gets-triple-in-final-three-races-on-aqueduct-card.html | Jockey Peters Gets Triple in Final Three Races on Aqueduct Card; FAIRY HILL VICTOR OVER WAR ADMIRAL | True | By Bryan Field | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/tammany-to-mark-4th-to-raise-flag-in-union-square-in-double.html | TAMMANY TO MARK 4TH; To Raise Flag in Union Square in Double Celebration. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/la-guardia-greets-negro-delegation-speaks-at-state-convention-of.html | LA GUARDIA GREETS NEGRO DELEGATION; Speaks at State Convention of African Methodist Episcopal Zion Church in Harlem. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/vells-maloney.html | Vells -- Maloney | True | Special to TagNzW oRlc TIIfg!3. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/gp-black-broker-ends-life-in-home-maid-finds-retired-steel-and-rail.html | G.P. BLACK, BROKER, ENDS LIFE IN HOME; Maid Finds Retired Steel and Rail Investment Man, 75, in Laundry, Fatally Shot. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/four-tenements-leased-flats-in-manhattan-figure-in-leasehold-deals.html | FOUR TENEMENTS LEASED; Flats in Manhattan Figure In Leasehold Deals. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hospitals-ready-for-fourth.html | Hospitals Ready for Fourth | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/11-harlem-houses-go-to-operators-apartment-buildings-facing-st.html | 11 HARLEM HOUSES GO TO OPERATORS; Apartment Buildings Facing St. Nicholas Park Are Bought by Weiss & Block. ASSESSED VALUE $930,000 Flats Occupying Almost Entire Square Block at 128th St. Contain 366 Suites. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/in-the-nation-pathology-of-past-and-present-titular-leaders.html | In The Nation; Pathology of Past and Present 'Titular Leaders' | True | By Arthur Frock | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ceremony-at-first-houses.html | Ceremony at First Houses | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/some-gains-made-in-berlin.html | Some Gains Made in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/grand-jury-calls-solovei-perjurer-acts-to-disbar-him-drukman-case.html | GRAND JURY CALLS SOLOVEI PERJURER; ACTS TO DISBAR HIM; Drukman Case Attorney Also Accused in Conspiracy to Tamper With Jury. FIVE SPECIFIC CHARGES Lawyer Is Said to Have Sought Geoghan's Help in Getting Back Murder Evidence. GRAND JURY CALLS SOLOVEI PERJURER | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/porcupine-bagged-by-ashcan-posse-prickly-beast-stealing-green.html | PORCUPINE BAGGED BY ASHCAN POSSE; Prickly Beast, Stealing Green Peaches, Quits After Brisk Chase in Elmhurst. PROVES HANDY WITH QUILLS Policeman Heads Pursuit When Tree-Climbing Expert Falls and Prey Escapes. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/head-oversea-in-40foot-boat.html | Head Oversea in 40-Foot Boat | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/phone-exchange-planned-for-fair-whalen-announces-tentative.html | PHONE EXCHANGE PLANNED FOR FAIR; Whalen Announces Tentative Arrangements Have Been Made With Company. TAX EXEMPTIONS SOUGHT Schedule Approved by Board Calls for Completion of the Structures Jan. 1, 1939. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/cotton-exchange-seat-up-500.html | Cotton Exchange Seat Up $500 | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/london-press-is-scathing.html | London Press Is Scathing | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/chanel-wins-her-fight-against-strike-chiefs-shop-reopened-as.html | Chanel Wins Her Fight Against Strike Chiefs; Shop Reopened as Workers Vacate Premises | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bank-statements-show-large-gains-increases-in-total-assets-and.html | BANK STATEMENTS SHOW LARGE GAINS; Increases in Total Assets and Deposits Are Reported as of June 30. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/moley-sees-trend-to-conservatism-tells-advertising-federation-at.html | MOLEY SEES TREND TO 'CONSERVATISM'; Tells Advertising Federation at Boston Business Now Gets Respectful Hearing. INDUSTRY 'IN OPEN' URGED Bruce Barton Predicts Public Directors -- Federation Names E.H. McReynolds President. | True | By William J. Enrightspecial To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/canal-traffic-rises-transits-for-193536-fiscal-year-increased-by-38.html | CANAL TRAFFIC RISES; Transits for 1935-36 Fiscal Year Increased by 3.8 Per Cent. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/finds-oil-companies-keep-more-of-profit-firm-says-23-in-us.html | FINDS OIL COMPANIES KEEP MORE OF PROFIT; Firm Says 23 in U.S. Disbursed 47.6% in Cash Last Year, Against 80% Previously. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/says-rays-make-bees-gentle.html | Says Rays Make Bees Gentle | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/launches-clothofgold-fabric.html | Launches 'Cloth-of-Gold' Fabric | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dutch-bank-regains-gold-holdings-after-recent-losses-amount-to.html | DUTCH BANK REGAINS GOLD; Holdings, After Recent Losses, Amount to 594,000,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/vidal-to-take-over-air-traffic-rule-government-will-operate-three.html | VIDAL TO TAKE OVER AIR TRAFFIC RULE; Government Will Operate Three Control Stations of Transport Lines Monday. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/f1-issue-salvaged-at-cost-of-114788-justice-frankenthaler-allows.html | F-1 ISSUE SALVAGED AT COST OF $114,788; Justice Frankenthaler Allows Less Than Half of 1% in Mortgage Reorganization. RECORD IN ECONOMY SEEN Court Praises Senator Wagner's Law Firm for Doing Most Work Yet Making Modest Claim. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/students-register-today-first-groups-here-for-summer-school-at.html | STUDENTS REGISTER TODAY; First Groups Here for Summer School at Columbia. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/company-salaries-reported-by-sec-percy-s-straus-received-from-rh.html | COMPANY SALARIES REPORTED BY SEC; Percy S. Straus Received From R.H. Macy & Co. $100,360 -- E.I. Marks Got $86,585. $95,696 FOR GRAUSTEIN Former President of International Paper Also Was Head of Power Subsidiary. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/us-navy-in-favor-of-the-16inch-gun-it-prefers-this-size-for-the-two.html | U.S. NAVY IN FAVOR OF THE 16-INCH GUN; It Prefers This Size for the Two New Capital Craft That Are Now Being Planned. | True | Special to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/5000-at-camden-in-strike-battle-8-persons-hurt-6-arrested-as.html | 5,000 AT CAMDEN IN STRIKE BATTLE; 8 Persons Hurt, 6 Arrested as Disorders Spread Across River to Philadelphia. RIOT CALLS SENT OUT Union Offers Peace Terms to RCA Officials and Seek Stand of Green in the Dispute. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wool-top-exchanges-holidays.html | Wool Top Exchange's Holidays | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/teachers-censure-four-local-boards-national-association-votes-their.html | TEACHERS CENSURE FOUR LOCAL BOARDS; National Association Votes Their Dismissal of Instructors Was 'Unwarranted.' | True | By Eunice Barnard | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/senators-down-athletics-twice-win-by-135-and-144-homers-by-lewis.html | SENATORS DOWN ATHLETICS TWICE; Win by 13-5 and 14-4, Homers by Lewis and Kuhel Aiding in First-Game Victory. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/29-tall-norwegian-boy-scouts-arrive-for-3793mile-tour-here-and-in.html | 29 Tall Norwegian Boy Scouts Arrive For 3,793-Mile Tour Here and in Canada | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mrs-hewitt-held-for-grand-jury-appears-in-jersey-city-court.html | MRS. HEWITT HELD FOR GRAND JURY; Appears in Jersey City Court Assisted by Nurses and Puts Up $3.500 Bail. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/submarine-launching-set.html | Submarine Launching Set | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/maryfatleroy-becomes-inoaoed-noroton-conn-girl-to-be-wed-to-c-h.html | MARYFATLEROY BECOMES INOAOED; Noroton, Conn., Girl to Be Wed to C. H. Wisner, it Member of New York Stock Exchange. | True | Special to T Nz' YORK TIM"8. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/byrne-wins-in-dublin-elected-alderman-again-despite-de-valera.html | BYRNE WINS IN DUBLIN; Elected Alderman Again Despite De Valera Party's Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/edward-mosehauer-mining-official-dies-vice-president-of-the.html | EDWARD MOSEHAUER, MINING OFFICIAL, DIES; Vice President of the Anaconda Copper Company With the Organization for 40 Years. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/incident-being-settled.html | Incident Being Settled | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jersey-yarn-mills-sold-spinning-plants-at-lowell-to-be-operated-by.html | JERSEY YARN MILLS SOLD; Spinning Plants at Lowell to Be Operated by W.L. Balthis. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/daughter-to-j-o-whedone.html | Daughter to J. O. Whedone | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ray-a-huber-improved.html | Ray A. Huber Improved | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/fish-burbank.html | Fish -Burbank | True | Special to TH! iKW %oa TIMS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dallemagne-cotton-tie-former-shoots-66-for-total-of-277-in-french.html | DALLEMAGNE, COTTON TIE; Former Shoots 66 for Total of 277 in French Open Golf. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/e-i-morrion-dead-headed-paving-firm-engineer-was-president-of-the.html | E. I. MORRISON DEAD; HEADED PAVING FIRM; Engineer Was President of the Hastings and International Companies of New York. | True | Special to TH ITmW YOK TdS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/court-orders-suits-in-baltimore-failure-action-against-officers-and.html | COURT ORDERS SUITS IN BALTIMORE FAILURE; Action Against Officers and Directors of Trust Company Must Begin by Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/refuses-af-of-l-bid-howard-of-typographical-union-declines-to-talk.html | REFUSES A.F. OF L. BID; Howard of Typographical Union Declines to Talk of C.I.O. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/goldey-f-equals-5furlong-record-matches-airflames-mark-of-059-25-in.html | GOLDEY F. EQUALS 5-FURLONG RECORD; Matches Airflame's Mark of 0:59 2-5 in Triumph at Suffolk Downs. WILLOW BUD TAKES PLACE Leads Drowsy Before 15,000 -- Cooper Thrown by Al Carlys in Opening Race. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/average-prices-rose-3-12-per-cent-in-june-highest-for-july-1-since.html | AVERAGE PRICES ROSE 3 1/2 PER CENT IN JUNE; Highest for July 1 Since 1929 by Dun's Review Compilation. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/de-maria-auto-race-victor.html | De Maria Auto Race Victor | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/chase-ties-up-42d-st-large-crowd-gathers-as-robbery-suspect-is.html | CHASE TIES UP 42D ST.; Large Crowd Gathers as Robbery Suspect Is Pursued and Caught. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bandits-rob-wisconsin-bank.html | Bandits Rob Wisconsin Bank | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/warnerquinlan-in-trustees-hands-judge-hulbert-backs-special-master.html | WARNER-QUINLAN IN TRUSTEES' HANDS; Judge Hulbert, Backs Special Master, Saying He Would Not Be 'Bulldozed.' PLAN THEN WITHDRAWN Cities Service Acts After Hot Argument to Retain the Present Management. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/roosevelt-sends-message.html | Roosevelt Sends Message | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/auto-engineer-named-sanitation-deputy-lg-kurtz-is-chosen-by-carey.html | AUTO ENGINEER NAMED SANITATION DEPUTY; L.G. Kurtz Is Chosen by Carey to Rehabilitate Equipment of Department. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bees-threerun-drive-in-seventh-sets-back-the-giants-again-86-terry.html | Bees' Three-Run Drive in Seventh Sets Back the Giants Again, 8-6; Terry Radically Revises Line-Up, but Club Drops Second in Row to Boston and Fourth Straight -- Gumbert Knocked Out and Al Smith Fails as Relief -- Ott Hits No. 14. | True | By James P. Dwsonspecial To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/moscow-records-sharp-quake.html | Moscow Records Sharp Quake | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/redemption-by-southern-kraft.html | Redemption by Southern Kraft | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/13161544-bags-in-year-a-record-coffee-delivery.html | 13,161,544 Bags in Year A Record Coffee Delivery | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/park-mall-concert-is-set-for-saturday-jaffrey-harris-will-be-guest.html | PARK MALL CONCERT IS SET FOR SATURDAY; Jaffrey Harris Will Be Guest Conductor of Orchestra -- Chester Barris to Play. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/macintyre-ballance.html | Macintyre -Ballance | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/essex-house-altered-for-cafe.html | Essex House Altered for Cafe | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/roosevelt-clears-desk-by-vetoing-the-last-four-bills-from-congress.html | Roosevelt Clears Desk by Vetoing The Last Four Bills From Congress; He Now Has Signed 2,694 Measures and Disapproved 221 Since Becoming President -- Busy Day of Conferences Opens Way for Month of Travel. ROOSEVELT CLEARS DESK WITH 4 VETOES | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/oxford-pays-tribute-to-london-university-ceremonies-mark-hundredth.html | OXFORD PAYS TRIBUTE TO LONDON UNIVERSITY; Ceremonies Mark Hundredth Anniversary of Founding of Latter Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/admiral-harry-a-field-served-in-war-wlth-spain-had-commanded.html | ADMIRAL HARRY A. FIELD; Served in War Wlth Spain -- Had Commanded Battleship Texas. | True | Special to T NEW ORK TS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/heidelberg-obsequies.html | HEIDELBERG OBSEQUIES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mayor-arrives-today-at-summer-city-hall-lyons-and-delegation-to.html | MAYOR ARRIVES TODAY AT SUMMER CITY HALL; Lyons and Delegation to Meet Him at the Bronx Line and Escort Him to Mansion. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wife-divorces-roger-pryor.html | Wife Divorces Roger Pryor | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-monopoly-issue-democratic-platform-criticized-as-confusing-the.html | THE MONOPOLY ISSUE; Democratic Platform Criticized as Confusing the Matter. | True | JEFFERSONIAN DEMOCRAT | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/chooljlnferguson.html | ChooljlnFerguson | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/trenton-gets-franchise-replaces-york-team-in-new-yorkpennsylvania.html | TRENTON GETS FRANCHISE; Replaces York Team in New York- Pennsylvania League. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/harvard-alumni-defend-teaching-inquiry-headed-by-lippmann-finds-no.html | HARVARD ALUMNI DEFEND TEACHING; Inquiry Headed by Lippmann Finds No 'Propaganda' in Economics Classes. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mrs-james-b-duke-newport-hostess-entertains-at-rough-point-for.html | MRS. JAMES B. DUKE NEWPORT HOSTESS; Entertains at Rough Point for Twenty Dinner Guests, Her First Party of Season. JANE POPE GIVES PICNIC Charles E.P. Richardsons and George Henry Warrens Jr. Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/rockefeller-sr-97-july-8.html | Rockefeller Sr. 97 July 8 | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/expansion-for-sinclair-refining.html | Expansion for Sinclair Refining | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/brilliant-meteor-sighted.html | Brilliant Meteor Sighted | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jones-lovell.html | Jones -Lovell | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bank-assets-to-be-sold.html | Bank Assets to Be Sold | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/landis-reelected-chairman-of-sec-he-will-not-return-to-harvard-as.html | LANDIS RE-ELECTED CHAIRMAN OF SEC; He Will Not Return to Harvard as Reported, but Will Serve Another Term. TO GO ON VACATION SOON On Return in August He Will Start Work in Segregation of Broker and Dealer. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/loss-for-havana-road-electric-railway-and-subsidiary-report-for.html | LOSS FOR HAVANA ROAD; Electric Railway and Subsidiary Report for Last Year. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/exchange-reveals-changes-in-firms-ag-somers-and-ce-schafer-each.html | EXCHANGE REVEALS CHANGES IN FIRMS; A.G. Somers and C.E. Schafer, Each Holding Membership, Form New Concern. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jacoby-captures-semifinal-test-beats-keefe-in-greater-new-york.html | JACOBY CAPTURES SEMI-FINAL TEST; Beats Keefe in Greater New York Junior Title Tennis -- Eichler Also Scores. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/girl-accuses-physician-says-he-annoyed-her-and-he-goes-to-bellevue.html | GIRL ACCUSES PHYSICIAN; Says He Annoyed Her and He Goes to Bellevue for Observation. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/fireworks-show-put-off-rockaway-beach-display-halted-by-police.html | FIREWORKS SHOW PUT OFF; Rockaway Beach Display Halted by Police After Permit Mix-Up. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/george-a-plimpton.html | GEORGE A. PLIMPTON | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/james-cavanagh.html | JAMES CAVANAGH | True | Special to THE I.W YoaF. TUEs. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/furniture-market-opens-in-midwest-large-attendance-at-grand-rapids.html | FURNITURE MARKET OPENS IN MIDWEST; Large Attendance at Grand Rapids for 18-Day Exhibit and Centennial Fete. NEW LINES PRICED HIGHER Style Demands Center on 18th-Century English and Modern in Bleached Woods. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/allstar-coach-replaced-cronin-named-when-baker-asks-to-be-relieved.html | ALL-STAR COACH REPLACED; Cronin Named When Baker Asks to Be Relieved of Post. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/alice-levin-is-married-brooklyn-girl-becomes-bride-of-lawrence.html | ALICE LEVIN IS MARRIED; Brooklyn Girl Becomes Bride of Lawrence Lieberman, | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/soap-concerns-lose-process-tax-appeal-federal-court-in-capital.html | SOAP CONCERNS LOSE PROCESS TAX APPEAL; Federal Court in Capital Upholds Ruling in $26,000,000 Coconut Oil Case. | True | Special to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bus-crash-kills-5-hurts-7-in-virginia-driver-runs-vehicle-with-33.html | BUS CRASH KILLS 5, HURTS 7 IN VIRGINIA; Driver Runs Vehicle With 33 Passengers on Bank to Avoid Plunge From Natural Bridge. HE IS KILLED AT WHEEL Four New Yorkers Are Among Injured Under Treatment in Lexington Hospital. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/producers-of-foods-warned-on-prices-attorney-urges-moderate-scale.html | PRODUCERS OF FOODS WARNED ON PRICES; Attorney Urges Moderate Scale in Analyzing the Provisions of New Federal Law. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/farm-curbs-eased-as-drought-sears-crops-in-wide-area-additional.html | FARM CURBS EASED AS DROUGHT SEARS CROPS IN WIDE AREA; Additional Planting Will Be Allowed Without Loss of Benefit Payments. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/panama-pays-us-claims-awards-of-111246-made-by-commission-are.html | PANAMA PAYS U.S. CLAIMS; Awards of $111,246, Made by Commission, Are Settled. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-type-gunboat-is-added-to-navy-the-erie-2000ton-fighter-is.html | NEW TYPE GUNBOAT IS ADDED TO NAVY; The Erie, 2,000-Ton Fighter, Is Commissioned at Navy Yard in Brooklyn. LIKE A SMALL CRUISER Vessel Was Built as a Convoy and Does Not Come Within Treaty Limitations. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bonthron-in-long-drill-runs-threequarters-in-3095-at-palmer-stadium.html | BONTHRON IN LONG DRILL; Runs Three-Quarters in 3:09.5 at Palmer Stadium Workout. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/market-steady-in-paris.html | Market Steady in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-presidents-speech.html | The President's Speech | True | ELIZABETH LEE LOWELL | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/railequipment-orders-rise.html | Rail-Equipment Orders Rise | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/koch-miller.html | Koch -Miller | True | Special to T Ngw YOR TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/port-day-is-celebrated-philadelphia-mayor-points-to-recent-gain-in.html | PORT DAY IS CELEBRATED; Philadelphia Mayor Points to Recent Gain in Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/child-players-vie-for-drama-award-jackson-heights-cast-carries-off.html | CHILD PLAYERS VIE FOR DRAMA AWARD; Jackson Heights Cast Carries Off Playground Banner With One-Act Play. FIVE BOROUGHS COMPETE Manhattan and Staten Island Performers Share Honors at Finals in Park. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/waitz-mueher.html | Waitz -- MueHer | True | Special to Ttr NW YORK TIUS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/will-pick-soccer-team.html | Will Pick Soccer Team | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/gives-american-formula.html | Gives American Formula | True | spectal to THE NE 'ORK | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/methodists-relieve-youth-secretaries-kirkpatrick-and-geer.html | METHODISTS RELIEVE YOUTH SECRETARIES; Kirkpatrick and Geer Supplanted by Bollinger, in Chicago Vote Opposing "Radicalism." | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/test-of-labor-act-goes-to-high-court-first-suit-to-reach-capital-is.html | TEST OF LABOR ACT GOES TO HIGH COURT; First Suit to Reach Capital Is That of Bradley Lumber Company of Arkansas. INVASION OF STATES SEEN Attorneys for NLRB Declare Case Does Not Offer a Proper Basis for Assaying Law. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/pope-pius-receives-check-collection-made-to-celebrate-newspapers.html | POPE PIUS RECEIVES CHECK; Collection Made to Celebrate Newspaper's Anniversary. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/katherine-jamess-plans-she-will-be-wed-to-hans-c-todt-in-elizabeth.html | KATHERINE JAMES'S PLANS; She Will Be Wed to Hans C. Todt in Elizabeth July 18.' | True | Special to T N Yoa Ts. I | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/eastman-kodak-bonus-1119271.html | Eastman Kodak Bonus $1,119,271 | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/secret-executions-terrorize-canton-20-persons-have-been-put-to.html | SECRET EXECUTIONS TERRORIZE CANTON; 20 Persons Have Been Put to Death for Alleged Link to Fascist Organization. TOTAL OF 200 ARRESTED Scores of Educators Among Them -- Press Messengers From Hongkong Are Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/frederick-w-mile.html | FREDERICK W. MILE | True | SSpecial to T NaW Yo W4s. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/protecting-bondholders-changes-in-procedure-expected-to-follow-the.html | PROTECTING BONDHOLDERS; Changes In Procedure Expected to Follow the SEC Findings. | True | EDWIN J. SCHLESINGER | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jamaica-gets-fund-for-books.html | Jamaica Gets Fund for Books | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/roosevelts-plea-on-debt-revealed-he-begged-france-to-make-an-offer.html | ROOSEVELT'S PLEA ON DEBT REVEALED; He Begged France to Make an Offer He Could Submit to Congress, Says Claudel. | True | By Paul Claudel | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/nazi-trading-wins-balkan-foothold-greek-expenditure-of-big-sum-for.html | NAZI TRADING WINS BALKAN FOOTHOLD; Greek Expenditure of Big Sum for Arms in Germany Is Victory for Schacht. METAXAS FAVORS BERLIN French-Fostered Entente Held Weakened by Reich's Policy of Economic Penetration. | True | By George Weller | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/feeding-pigeons.html | Feeding Pigeons | True | C.J. FISHER | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/food-prices-rise-again-advance-in-index-on-june-16-leaves-it.html | FOOD PRICES RISE AGAIN; Advance in Index on June 16 Leaves It Highest Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hosiery-prices-reduced-kayser-and-gotham-cut-fall-lines-in-surprise.html | HOSIERY PRICES REDUCED; Kayser and Gotham Cut Fall Lines in Surprise Move. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/contractor-is-missing-may-have-been-man-who-jumped-into-east-river.html | CONTRACTOR IS MISSING; May Have Been Man Who Jumped Into East River Yesterday. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/deposit-plan-extended-wabash-bond-committee-grants-withdrawal.html | DEPOSIT PLAN EXTENDED; Wabash Bond Committee Grants Withdrawal Rights to Aug. 8. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wallpaper-concern-reorganizes-itself-new-corporation-of-same-name.html | WALL-PAPER CONCERN REORGANIZES ITSELF; New Corporation of Same Name Formed by Imperial Paper and Color Up-State. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/canadians-mark-3-anniversaries-dominion-day-is-celebrated-also-the.html | CANADIANS MARK 3 ANNIVERSARIES; Dominion Day Is Celebrated, Also the Opening of Two Big Railway Links. NEW CONFIDENCE IN NATION Feeling Is Best in 5 Years as Business Continues to Gain and Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bleiler-ragner.html | Bleiler -ragner | True | Special to TH NEW YORK TIM;.. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/liquor-suits-dismissed-us-gives-up-demand-for-7522820-tax-against.html | LIQUOR SUITS DISMISSED; U.S. Gives Up Demand for $7,522,820 Tax Against du Ponts. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/the-cost-of-the-new-deal.html | THE COST OF THE NEW DEAL | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/child-movie-law-signed-by-mayor-unaccompanied-persons-under-16.html | CHILD MOVIE LAW SIGNED BY MAYOR; Unaccompanied Persons Under 16 Permitted in Theatres in Special Sections. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/colleagues-mourn-dr-f-o-mlohghlin-president-robinson-dl-finley-and.html | COLLEAGUES MOURN DR. F. O. M'LOHGHLIN; President Robinson, DL Finley and Albert Weiss Conduct x Service at City College. HIS CAREER IS EULOGIZED Wisdom in Academic Policy and Aid in Developing School of Technology Recalled. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/investor-buys-in-brooklyn.html | Investor Buys in Brooklyn | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/george-plimpton-publisher-is-dead-head-of-ginn-co-80-owned-largest.html | GEORGE PLIMPTON, PUBLISHER, IS DEAD; Head of Ginn & Co., 80, Owned Largest Collection of Rare .Textbooks in World. | True | pecla! to Tan; IT;w YORIC 'iiz;. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jk-rice-3d-sued-by-wife.html | J.K. Rice 3d Sued by Wife | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/newark-is-halted-by-syracuse-8-to-4-defeat-in-the-series-opener.html | NEWARK IS HALTED BY SYRACUSE, 8 TO 4; Defeat in the Series' Opener Cuts Bears' Margin at Top to a Single Point. TAMULIS ROUTED IN THIRD Midkiff of Chiefs Also Fails to Finish -- Boyle Contributes a Circuit Drive for Losers. | True | Special to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/gene-smith-berkeley-ace-beats-alonso-at-nassau-country-club-scores.html | Gene Smith, Berkeley Ace, Beats Alonso at Nassau Country Club; Scores, 6-2, 7-9, 6-4, in Second Round of Invitation Tournament -- Sabin Turns Back Hall, 6-3, 6-2, While Tilney Tops Hartman in Two Sets -- Mangin Is a Victor. | True | By Allison Danzig | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sickles-anderson.html | Sickles -Anderson | True | Special to Ta: 1',fEW ORK TUKS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/tf-ryan-3d-buys-airline.html | T.F. Ryan 3d Buys Airline | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/kate-vondermuhl-and-rev-ek-van-winkle-are-married-in-brick.html | Kate Vondermuhl! and Rev. E.K. Van Winkle Are Married in Brick Presbyterian Church | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/golf-prize-taken-by-mrs-annenberg-victor-cards-a-gross-83-in-long.html | GOLF PRIZE TAKEN BY MRS. ANNENBERG; Victor Cards a Gross 83 in Long Island Tournament at Pomonok Club. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-york-officers-reach-plattsburg-75-headed-by-colonel-adler.html | NEW YORK OFFICERS REACH PLATTSBURG; 75 Headed by Colonel Adler Arrive to Command Regiment of the C.M.T.C. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/all-grains-soar-on-new-crop-loss-wheat-rises-3-18-to-3-14c-a-bushel.html | ALL GRAINS SOAR ON NEW CROP LOSS; Wheat Rises 3 1/8 to 3 1/4c a Bushel on Damage Reports From 3 Canadian Provinces. MUCH SPECULATIVE BUYING Corn Advances 1 1/2 to 2 3/4, Oats 1 5/8 to 1 3/4, Rye 2 1/8 to 2 3/8 and Barley 1 3/4. ALL GRAINS SOAR ON NEW CROP LOSS | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/canal-barracks-to-be-school.html | Canal Barracks to Be School | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/carl-henry-meyn-head-of-the-new-york-plastering-concern-bearing-his.html | CARL HENRY MEYN; Head of the New York Plastering Concern Bearing His Name, | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bullockelphinstone.html | BullockElphinstone | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/daughter-to-s-w-satterlees.html | Daughter to S. W. Satterlees | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/big-deficit-shown-for-winter-olympics-loss-of-1500000-marks-must-be.html | BIG DEFICIT SHOWN FOR WINTER OLYMPICS; Loss of 1,500,000 Marks Must Be Borne by Governments and Municipalities. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/approves-merger-of-2-ohio-utilities-federal-power-board-grants-plea.html | APPROVES MERGER OF 2 OHIO UTILITIES; Federal Power Board Grants Plea of Union Gas and Cincinnati Gas Companies. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/another-view-of-mexico.html | Another View of Mexico | True | By Telegraph To the Editor of the New York Times: | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miriam-mallister-has-church-bridal-philadelphia-girl-is-married-to.html | MIRIAM M'ALLISTER HAS CHURCH BRIDAL; Philadelphia Girl Is Married to Thomas L. Hall of Montclair, N. J. | True | Special to THE lqw YOX TEfES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/vice-sentence-put-off-minor-aides-of-lucania-said-to-be-ready-to.html | VICE SENTENCE PUT OFF; Minor Aides of Lucania Said to Be Ready to Help Racket Inquiry. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/two-new-cameras-are-approved-by-commission-for-empire-meet-still.html | Two New Cameras Are Approved By Commission for Empire Meet; Still and High-Speed Motion Picture Machines Installed 76 Feet Above Finish Line -- Will Determine Places as Well as Winner -- Statistics Show Camera Impartial. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/french-will-study-swiss-line-defense-senate-committee-decrees-an.html | FRENCH WILL STUDY SWISS LINE DEFENSE; Senate Committee Decrees an Investigation of Positions at End of Maginot Works. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/customs-receipts-gain-durning-reports-rise-for-year-in-all-port.html | CUSTOMS RECEIPTS GAIN; Durning Reports Rise for Year in All Port Collections. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/western-pacific-case-put-off.html | Western Pacific Case Put Off | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mark-golden-wedding-mr-and-mrs-robert-willson-were-married-at-age.html | MARK GOLDEN WEDDING; Mr. and Mrs. Robert Willson Were Married at Age of 17. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jp-morgan-rests-illness-minimized-banker-taken-from-train-in-wheel.html | J.P. MORGAN RESTS; ILLNESS MINIMIZED; Banker, Taken From Train in Wheel Chair, Goes to East Island in Ambulance. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/inquiry-on-runners-for-lawyers-is-seen-action-hinted-in-arrest-of.html | INQUIRY ON 'RUNNERS' FOR LAWYERS IS SEEN; Action Hinted in Arrest of Clerk Accused by Woman of Theft of $15. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-worth-advances-wins-way-to-final-in-tennis-event-at-hartsdale.html | MISS WORTH ADVANCES; Wins Way to Final in Tennis Event at Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sir-lionel-phillips-mine-operator-dies-associate-of-rhodes-in-south.html | SIR LIONEL PHILLIPS, MINE OPERATOR, DIES; Associate of Rhodes in South Africa Sentenced to Death in Jameson Raid. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/tide-water-extends-10day-test.html | Tide Water Extends 10-Day Test | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hunger-feared-in-drought.html | Hunger Feared in Drought | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/apartment-deals-cover-wide-area-rm-lederer-buys-tenstory-and.html | APARTMENT DEALS COVER WIDE AREA; R.M. Lederer Buys Ten-story And Penthouse Building in East Eighty-first St. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/cairo-parleys-resumed-british-and-egyptian-officials-discuss-offers.html | CAIRO PARLEYS RESUMED; British and Egyptian Officials Discuss Offers From London. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mungo-beats-phils-with-3-hits-then-dodgers-lose-nightcap-103.html | Mungo Beats Phils With 3 Hits, Then Dodgers Lose Nightcap, 10-3; Brooklyn Star Fans Six in Brilliant 6-1 Victory, Lifting Club Out of Cellar Till Returns on Second Game Are Complete -- Sixteen Blows Give Visitors Easy Triumph. | True | By Louis Effrat | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/john-d-8lagden-retired-meteorologist-cited-for-bravery-in-galveston.html | JOHN D. 8LAGDEN; Retired Meteorologist Cited for Bravery in Galveston Flood, | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/to-pay-on-irt-issue-bankers-trust-notifies-holders-of-7-notes-of.html | TO PAY ON I.R.T. ISSUE; Bankers Trust Notifies Holders of 7% Notes of Court Order. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/deeds-home-to-lindbergh-fliers-mother-files-transfer-of-property.html | DEEDS HOME TO LINDBERGH; Flier's Mother Files Transfer of Property Near Detroit. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/grounded-lake-ship-freed.html | Grounded Lake Ship Freed | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/yanks-score-shutout-victory-over-red-sox-dodgers-break-even-giants.html | Yanks Score Shutout Victory Over Red Sox; Dodgers Break Even; Giants Lose; RUFFING SUBDUES THE RED SOX, 5-0 | True | By John Drebinger | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/fail-to-reach-agreement-gardenjacobs-still-deadlocked-over-title.html | FAIL TO REACH AGREEMENT; Garden-Jacobs Still Deadlocked Over Title Fight Proposal. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/a-e-norman-beab-retired-merghant-had-been-vice-president-and.html | A. E. NORMAN BEAB; RETIRED MERGHANT; Had Been Vice President and General Manager of Sears, Roebuck & Company. ASSISTED CHARITIES HERE Philanthropist, 77, Devotedthe Last 20 Years of His Life to Work for the Needy. | True | Special to Tq Nw YORK TDrs. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/george-b-austin.html | GEORGE B. AUSTIN | True | Spectal to THE NEW /ORX TU,tS. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/end-of-league-idea-seen-by-nazi-press-ethiopian-case-passes-final.html | END OF LEAGUE IDEA SEEN BY NAZI PRESS; Ethiopian Case Passes Final Verdict on Geneva's View of Collective Security, It Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/divorce-to-mrs-stires-she-charges-in-reno-that-son-of-episcopal.html | DIVORCE TO MRS. STIRES; She Charges in Reno That Son of Episcopal Bishop Was Cruel. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jury-fails-to-agree-in-stock-loss-suit-dismissed-after-long-trial.html | JURY FAILS TO AGREE IN STOCK LOSS SUIT; Dismissed After Long Trial on Brokers' Insurance Claim Attributed to Cochran. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/accounting-system-for-utilities-given-federal-power-commission-lets.html | ACCOUNTING SYSTEM FOR UTILITIES GIVEN; Federal Power Commission Lets Companies Have Until Jan. 1 to Effect Uniformity. SAYS PUBLIC WILL BENEFIT New Way Curtails 'Exercise of Discretion' by Officials in Compiling Figures. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/stocks-in-london-paris-and-berlin-british-government-issues-are.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Issues Are Lower, but Internationals Rise in English Market. FRENCH PRICES ARE FIRM Profits Taken Without Weakening General Rates -- Some Gains Made on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/quits-car-berth-under-zioncheck.html | Quits Car Berth Under Zioncheck | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/news-of-the-screen-something-for-peter-lorre-a-laughton-primitive.html | NEWS OF THE SCREEN; Something for Peter Lorre -- A Laughton Primitive -- Nobility in Hollywood -- Some Other Items. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/sheffields-enlarges-site-for-milk-depot-leases-plot-at-eleventh.html | SHEFFIELD'S ENLARGES SITE FOR MILK DEPOT; Leases Plot at Eleventh Avenue and Fifty-sixth St., Adjoining Present Holding. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/grosseconnors.html | GrosseConnors | True | Special to T N{:W YORK T',.iES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/von-cramm-and-perry-again-reach-final-round-of-wimbledon-singles.html | Von Cramm and Perry Again Reach Final Round of Wimbledon Singles Play; PERRY ELIMINATES BUDGE IN FOUR SETS Drops Opener, 7-5, but Takes Next Three, 6-4, 6-3, 6-4, to Oust Last U.S. Ace. VON CRAMM TOPS AUSTIN Scores in English Tennis Semi-Final, 8-6, 6-3, 2-6, 6-3, Second Straight Year. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/private-building-rises-58-per-cent-engineering-contracts-for-half.html | PRIVATE BUILDING RISES 58 PER CENT; Engineering Contracts for Half Year Show Large Increase Over 1935 Period. PUBLIC AWARDS GAIN 75% Federal Figure Is 15% Lower, but State and Municipal Awards Climb 113%. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/hay-fever-halts-trial.html | Hay Fever Halts Trial | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/genevieve-delaney-wed-married-in-thompsonville-conn-to-hugh-mchugh.html | GENEVIEVE DELANEY WED; Married In Thompsonville, Conn., to Hugh McHugh of Hartford. | True | Special to T NW YORK TrMEW. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/wallace-fears-arid-trend.html | Wallace Fears Arid Trend | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/daughte-to-a-y-morgans-jr.html | Daughte? to A. Y. Morgans Jr. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/exchange-reveals-its-margin-survey-summary-sent-to-the-reserve.html | EXCHANGE REVEALS ITS MARGIN SURVEY; Summary Sent to the Reserve Board Held to Show Trading Has Been Restricted. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/personne.html | Personne! | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/allots-1155588-to-taxing-survey-wpa-will-complete-project-for-early.html | ALLOTS $1,155,588 TO TAXING SURVEY; WPA Will Complete Project for Early Submission to the Next Congress. THREE SOURCES STUDIED Income, Nuisance and Liquor Levies Will Be Tabulated -- Larger Revenue Sought. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/garden-party-debut-for-marie-chandler-tea-given-at-summer-estate-of.html | GARDEN PARTY DEBUT FOR MARIE CHANDLER; Tea Given at Summer Estate of Parents to Introduce Her to Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/peccary-gores-animal-keeper.html | Peccary Gores Animal Keeper | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/1000plane-base-planned-in-alaska-army-board-to-pick-site-named-in.html | 1,000-PLANE BASE PLANNED IN ALASKA; Army Board to Pick Site Named in Start Toward Solving Serious Defense Problem. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/favor-death-penalty-mexican-states-want-sentence-revived-after.html | FAVOR DEATH PENALTY; Mexican States Want Sentence Revived After 7-Year Lapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/penn-crew-at-princeton-washington-eight-also-has-first-drill-on.html | PENN CREW AT PRINCETON; Washington Eight Also Has First Drill on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/cotton-up-sharply-as-selling-ends-list-gains-17-to-20-points-after.html | COTTON UP SHARPLY AS SELLING ENDS; List Gains 17 to 20 Points After Dip at the Start -- Line of 50,000 Bales Liquidated. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jeby-stops-cocozza-in-2d-exmiddleweight-champion-wine-as-referee.html | JEBY STOPS COCOZZA IN 2D; Ex-Middleweight Champion Wine as Referee Halts Bout. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dodge-appoints-new-aide.html | Dodge Appoints New Aide | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/palmolive-contest-winners.html | Palmolive Contest Winners | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/money-rate-to-stay-low-moulton-says-no-change-due-for-some-time.html | MONEY RATE TO STAY LOW, MOULTON SAYS; No Change Due for Some Time, Head of Brookings Tells 400 Bankers at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/three-estates-sold-in-westchester-area-larchmont-and-harrison-homes.html | THREE ESTATES SOLD IN WESTCHESTER AREA; Larchmont and Harrison Homes Change Hands -- Taxpayer Sold in White Plains. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/george-tombs.html | GEORGE TOMBS | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/orders-flood-bill-survey-roosevelts-stand-held-to-indicate-some.html | ORDERS FLOOD BILL SURVEY; Roosevelt's Stand Held to Indicate Some Projects May Be Dropped. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/alexis-e-frye.html | ALEXIS E, FRYE | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/pole-urges-parleys-on-danzig-disputes-commerce-minister-goerecki-on.html | POLE URGES PARLEYS ON DANZIG DISPUTES; Commerce Minister Goerecki on Visit to Free City Indicates He Favors Present Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/browns-in-front-1612-darkness-halts-second-game-with-indians-with.html | BROWNS IN FRONT, 16-12; Darkness Halts Second Game With Indians With Score 5-5. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/bank-sells-vacant-plot-on-west-side-for-cash.html | Bank Sells Vacant Plot on West Side for Cash | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/jackson-favored-on-lehman-ticket-democratic-leaders-plan-to-run.html | JACKSON FAVORED ON LEHMAN TICKET; Democratic Leaders Plan to Run Jamestown Lawyer for Lieutenant Governor. APPROVED BY PRESIDENT Farley Jubilant at Governor's Decision and Republicans Admit a Setback. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/canadian-equals-record.html | Canadian Equals Record | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/mulloy-tilden-and-guibord-register-victories-in-eastern-college.html | Mulloy, Tilden and Guibord Register Victories in Eastern College Tennis; MARCUS IS BEATEN BY MULLOY AT NET | True | By Maribel Y. Vinson | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/book-on-home-building-gives-plans-of-115-small-houses-costing-892.html | BOOK ON HOME BUILDING; Gives Plans of 115 Small Houses Costing $892 to $20,000. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-kearns-scores-twice.html | Miss Kearns Scores Twice | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/lemke-candidacy-stirs-a-farm-row-holiday-convention-at-st-paul.html | LEMKE CANDIDACY STIRS A FARM ROW; Holiday Convention at St. Paul Avoids Reference to Union Party in Resolutions. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/building-in-queens-greatest-in-5-years.html | Building in Queens Greatest in 5 Years | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/promoted-by-western-union.html | Promoted by Western Union | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/firpo-faces-comeback-test.html | Firpo Faces Comeback Test | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/joseph-r-hoefliger.html | JOSEPH R. HOEFLIGER | True | Special to Tr. NW YOK ES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/new-boswell-text-is-a-first-edition-manuscript-found-in-1930-to.html | NEW BOSWELL TEXT IS A 'FIRST EDITION'; Manuscript Found in 1930 to Give Fuller Account of His Tour of the Hebrides. PUBLICATION HERE IN FULL Journal of His Journey With Dr. Johnson Cut by Third When First Printed. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/marbles-finals-today-two-pennsylvania-boys-win-eastern-and-northern.html | MARBLES FINALS TODAY; Two Pennsylvania Boys Win Eastern and Northern Championships. | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/london-waiters-to-feed-birds-as-fund-provision.html | London Waiters to Feed Birds as Fund Provision | True | Wireless to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/miss-hayes-defends-suit-actress-testifies-in-alienation-case-on.html | MISS HAYES DEFENDS SUIT; Actress Testifies in Alienation Case on Meeting With MacArthur Here. | True | | C1B 305047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/boy-denies-wrongdoing-in-borrowing-joy-rides.html | Boy Denies Wrongdoing In 'Borrowing' Joy Rides | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/cummings-aide-loses-his-job.html | Cummings Aide Loses His Job | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/tigers-win-216-gain-second-place-blast-25-hits-off-three-white-sox.html | TIGERS WIN, 21-6, GAIN SECOND PLACE; Blast 25 Hits Off Three White Sox Hurlers, Starting the Assault Against Lyons. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/100-attend-low-funeral-services-held-in-brooklyn-yor-oldest.html | 100 ATTEND LOW FUNERAL; Services Held in Brooklyn Yor Oldest Columbia Graduate. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/an-arraignment.html | An Arraignment | True | ISABELLA PENMAN MACKAY | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/steel-vote-bans-outside-unions-institute-reports-254000-out-of.html | STEEL VOTE BANS 'OUTSIDE' UNIONS; Institute Reports 254,000 Out of 275,000 in 30 Plants Are for Company Groups. BALLOTING IS IN SECRET Result Held to Indicate Little Sympathy for Lewis Drive to Organize Industry. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/ryan-criticizes-bar-ship-report-minority-member-of-committee-on-sea.html | RYAN CRITICIZES BAR SHIP REPORT; Minority Member of Committee on Sea Safety Urges Laws Be Made More Strict. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/services-for-j-b-fiesel-supreme-court-aide-and-national-guard.html | SERVICES FOR J. B. FIESEL; Supreme Court Aide and National Guard Captain Buried, | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/carter-read.html | Carter -Read | True | Special to T Nr YORK TIs. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/dr-j-n-harper-american-potash-institute-inc-director-dies-in.html | DR. J. N. HARPER; American Potash Institute, Inc,, Director Dies in Atlanta, ' | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/article-5-no-title-travel-tide-rises-as-holiday-nears-weekend.html | Article 5 -- No Title; TRAVEL TIDE RISES AS HOLIDAY NEARS Week-End Vacation Throngs Add to Steady Exodus of Children to Camps. 8,000 YOUNGSTERS DEPART Extra Trains and Coaches to Bear Burden -- Charities Are Hosts to Many. | True | | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/revenue-is-rising-expense-falling-morgenthau-says-the-nations.html | REVENUE IS RISING, EXPENSE FALLING, MORGENTHAU SAYS; The Nation's Business Is Also Mounting, 'Stockholders' Are Told Over Radio. DEFICIT IS $4,400,000,000 Public Debt $33,750,000,000 at Year-End -- Interest Saving $260,000,000. REVENUES RISING, MORGENTHAU SAYS | True | Special to THE NEW YORK TIMES. | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/longdrawn-campaigns.html | Long-Drawn Campaigns | True | LUCIA AMES MEAD | C1B 305047 |
| 1936-07-02 | 1936-07-02 | https://www.nytimes.com/1936/07/02/archives/rate-on-new-utility-bonds.html | Rate on New Utility Bonds | True | | C1B 305047 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/boys-efforts-win-home-new-quarters-offered-family-of-lad-who-wrote.html | BOY'S EFFORTS WIN HOME; New Quarters Offered Family of Lad Who Wrote to Mayor. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/theft-suspect-seized-in-escalator-battle-fights-store-official-in.html | THEFT SUSPECT SEIZED IN ESCALATOR BATTLE; Fights Store Official in Union Square After Girl Cashier Is Robbed of $185. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/eleven-concerns-reveal-salaries-borgwarner-paid-106900-to-he-blood.html | ELEVEN CONCERNS REVEAL SALARIES; Borg-Warner Paid $106,900 to H.E. Blood, Vice President, in 1935, SEC Discloses. $534,946 TO 19 DIRECTORS W.C. Croft, Magnus Company's Head, Received $93,562 From National Lead. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/new-york-200meter-relay-team-breaks-scholastic-swim-record-diamond.html | New York 200-Meter Relay Team Breaks Scholastic Swim Record; Diamond, Dolt, French and Lang Achieve 1:58.2 to Clip Tenth of a Second From World Mark as Mates Beat New Jersey Rivals in Interstate Meet -- Meich Shows Way to Lynch. | True | By Francis J. O'Reily | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/killed-in-auto-collision-white-plains-auto-dealer-dies-in-crash-in.html | KILLED IN AUTO COLLISION; White Plains Auto Dealer Dies in Crash in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/news-of-the-stage-about-those-summer-theatres-a-brace-of-wpa-shows.html | NEWS OF THE STAGE; About Those Summer Theatres -- A Brace of WPA Shows Due the Week of July 13. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bond-group-fights-bank-payments-object-to-reorganization-plan-for.html | BOND GROUP FIGHTS BANK PAYMENTS; Object to Reorganization Plan for Consolidated Textile Corporation. THEIR INTERESTS SECOND Secretary-Treasurer of Company Defends Record Before the Bankruptcy Referee. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/fletcher-aide-made-temporary-senator-governor-of-florida-names-w-l.html | FLETCHER AIDE MADE TEMPORARY SENATOR; Governor of Florida Names W. L. Hill, Secretary, to Serve Until Successor Is Elected. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/james-e-mahert.html | JAMES E. MAHERt | True | Special to Tm Nw YORK TS. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/hearing-is-ended-on-trucking-plan-last-witnesses-before-icc-here.html | HEARING IS ENDED ON TRUCKING PLAN; Last Witnesses Before I.C.C. Here Favor Rail System of Store-Door Delivery. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/olympic-candidates-start-quest-for-aau-honors-on-princeton-track.html | Olympic Candidates Start Quest for A.A.U. Honors on Princeton Track Today; TRACKMEN AWAIT DRIVE ON RECORDS | True | By Arthur J. Daley | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jury-holds-jersey-lax-in-wendel-case-brooklyn-body-deplores-utter.html | JURY HOLDS JERSEY LAX IN WENDEL CASE; Brooklyn Body Deplores Utter Indifference and Lack of Cooperation on Crime. GEOGHAN'S WORK PRAISED Failure of Hoffman to Act on Ellis Parker's Extradition Brings Censure. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lowest-reserve-ratio-at-the-reichsbank-gold-holdings-down-670000.html | LOWEST RESERVE RATIO AT THE REICHSBANK; Gold Holdings Down 670,000 Marks for Week; Circulation Rises 444,000,000. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/pettijohn-routs-blake-by-6-and-5-captures-westchester-junior-title.html | PETTIJOHN ROUTS BLAKE BY 6 AND 5; Captures Westchester Junior Title in Final Over the Whippoorwill Links. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/budget-body-asks-charter-changes-urges-that-controller-retain.html | BUDGET BODY ASKS CHARTER CHANGES; Urges That Controller Retain Present Power to Sell City Securities. BOND PLAN IS OPPOSED Corporate Stock Is Favored for Raising Funds for Capital Improvements. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mrs-chauncey-e-cowell.html | MRS. CHAUNCEY E. COWELL | True | Special to TB Zsw YoR TZME8. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/to-stop-street-accidents.html | To Stop Street Accidents | True | HENRY EDWARD WARNER. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/envoy-arrives-on-cruiser.html | Envoy Arrives on Cruiser | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dodgers-bow-to-phillies-5-to-0-walter-allowing-only-four-hits-take.html | Dodgers Bow to Phillies, 5 to 0, Walter Allowing Only Four Hits; Take Ninth Shut-Out Setback of Season and Sink Deeper Into Last Place With One Man Reaching Third Base -- Frankhouse, Batted Freely, Is Relieved by Baker in the Sixth. | True | By Kingsley Childs | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/leonard-a-slavin.html | LEONARD A. SLAVIN | True | Special to T IqEw YoR TLSS. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/state-aid-for-dairymen-eradication-of-bangs-disease-is-viewed-as.html | STATE AID FOR DAIRYMEN; Eradication of Bang's Disease Is Viewed as Important to Health. | True | HELEN S.K. WILLCOX. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/baldwins-return-confounds-critics-prime-minister-goes-to-london-and.html | BALDWIN'S RETURN CONFOUNDS CRITICS; Prime Minister Goes to London and Repudiates Rumors He Will Retire Because of III Health. | True | By Charles A. Selden | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/presbyterians-vote-withdrawal.html | Presbyterians Vote Withdrawal | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/title-round-in-wimbledon-tennis-gained-by-miss-jacobs-for-the-fifth.html | Title Round in Wimbledon Tennis Gained by Miss Jacobs for the Fifth Time; MISS JACOBS BEATS POLISH GIRL, 6-4, 6-2 | True | By W.f. Leysmith | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/engineers-club-plans-tall-office-building.html | Engineers Club Plans Tall Office Building | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rb-white-in-insurance-post.html | R.B. White in Insurance Post | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/police-trial-delayed-heidt-lucania-witness-pleads-not-guilty-to-two.html | POLICE TRIAL DELAYED; Heidt, Lucania Witness, Pleads Not Guilty to Two Charges. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/senators-triumph-43-down-athletics-on-boltons-twobagger-behind.html | SENATORS TRIUMPH, 4-3; Down Athletics on Bolton's Two-Bagger Behind Whitehill. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/andrew-w-mellon-sails-accompanied-by-daughter-on-pleasure-trip-to.html | ANDREW W. MELLON SAILS; Accompanied by Daughter on Pleasure Trip to Europe. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/facilities-of-port-defended-by-albany-counsel-tells-icc-it-can.html | FACILITIES OF PORT DEFENDED BY ALBANY; Counsel Tells I.C.C. It Can Handle Traffic Lower Rages Would Bring -- Hearing Ends. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/held-for-auto-fatality.html | Held for Auto Fatality | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rosalind-scores-on-grand-circuit-star-of-juvenile-fillies-last.html | ROSALIND SCORES ON GRAND CIRCUIT; Star of Juvenile Fillies Last Season Triumphs Easily in Seasonal Debut. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sea-strike-leader-sues-for-200000-joseph-curran-asserts-he-was.html | SEA STRIKE LEADER SUES FOR $200,000; Joseph Curran Asserts He Was Libeled by International Mercantile Marine. DUE TO CALIFORNIA CASE Defendant Company Silent About Suit Except to Term It a Bid for 'Notoriety.' | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/city-court-to-install-amplifiers-for-calendar.html | City Court to Install Amplifiers for Calendar | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rev-j-j-mlaughlin-rites-fifty-priests-at-services-for-member-of.html | REV. J. J. M'LAUGHLIN RITES; Fifty Priests at Services for Member of Franciscan Fathers. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/treasury-bills-offered-bids-asked-monday-on-50000000-issue-to.html | TREASURY BILLS OFFERED; Bids Asked Monday on $50,000,000 Issue to Mature April 7. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/yacht-indian-scout-loses.html | Yacht Indian Scout Loses | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/1800-seek-state-police-jobs.html | 1,800 Seek State Police Jobs | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bank-of-canada-reports-deposits-of-government-and-of-chartered-bank.html | BANK OF CANADA REPORTS; Deposits of Government and of Chartered Banks Decline. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/draws-are-listed-in-2-polo-events-hempstead-12-and-wheatley-9goal.html | DRAWS ARE LISTED IN 2 POLO EVENTS; Hempstead 12 and Wheatley 9-Goal Tournaments Set for Westbury Fields. ROSLYN PLAYS TOMORROW Opposes Hurricanes in Meadow Brook Cups Final -- Cyclones Win Practice Clash. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/eichler-shows-way-in-fiveset-battle-beats-jacoby-in-greater-new.html | EICHLER SHOWS WAY IN FIVE-SET BATTLE; Beats Jacoby in Greater New York Junior Final -- Schwartzman Takes Boys' Title. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lewis-unions-defy-af-of-l-citation-all-ten-linked-to-cio-will.html | LEWIS UNIONS DEFY A.F. OF L. CITATION; All Ten Linked to C.I.O. Will Ignore Demand on Charge of Setting Up Rival. STEEL DRIVE IS PRESSED Leaders Say They Would Avoid Strike but See Threat in the Institute's Announcement. | True | By Louis StarkSpecial To the New York Times. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ships-bananas-to-reich-costa-rica-is-loading-cargo-of-about-100000.html | SHIPS BANANAS TO REICH; Costa Rica Is Loading Cargo of About 100,000 Stems. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/drought-in-the-west.html | DROUGHT IN THE WEST | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jersey-accused-of-starving-needy-survey-of-41-communities-finds.html | JERSEY ACCUSED OF STARVING NEEDY; Survey of 41 Communities Finds State Experimenting With Malnutrition. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/pittsburgh-trend-mixed-bureaus-adjusted-business-index-shows-slight.html | PITTSBURGH TREND MIXED; Bureau's Adjusted Business Index Shows Slight Gain, However. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mrs-hewitt-released-woman-wanted-in-california-leaves-jersey-city.html | MRS. HEWITT RELEASED; Woman Wanted in California Leaves Jersey City Hospital. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/albert-standish-ludlam.html | ALBERT STANDISH LUDLAM | True | Specia! to THS Nsw YORK Tru.s. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/strangler-sane-must-die-albert-walter-sentenced-in-san-francisco.html | STRANGLER SANE, MUST DIE; Albert Walter Sentenced in San Francisco for Slaying Girl. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/iglehart-praises-english-polo-four-first-of-the-us-players-to.html | IGLEHART PRAISES ENGLISH POLO FOUR; First of the U.S. Players to Return Still Excited Over Series Abroad. TRIP SUCCESSFUL, HE SAYS No. 3 Star, Suffering From Mallet Bruise, Looking Forward to Games Here. | True | By Robert F. Kelley | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/witnesses-clash-at-rogers-trial-both-sides-offer-testimony-to-back.html | WITNESSES CLASH AT ROGERS TRIAL; Both Sides Offer Testimony to Back or Discredit Story Told on Stand by Larkin. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/buys-interest-in-rustless-iron.html | Buys Interest in Rustless Iron | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/yanks-sweep-series-with-red-sox-giants-win-gain-4th-place-dodgers.html | Yanks Sweep Series With Red Sox; Giants Win, Gain 4th Place; Dodgers Lose; 2-RUN RALLY IN 9TH BEATS RED SOX, 8-7 | True | By John Drebinger | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/municipal-financing-off-new-issues-approved-in-june-down-to-6248390.html | MUNICIPAL FINANCING OFF; New Issues Approved in June Down to $6,248,390. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wall-st-forecasts-easing-of-margins-stock-exchanges-analysis-of.html | WALL ST. FORECASTS EASING OF MARGINS; Stock Exchange's Analysis of Customers' Accounts Seen as Basis for Change. RATE OF 50% EXPECTED Support by SEC Is Seen After Circulation of Questionnaire on Restricted Dealings. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/thomas-miles-burke-an-assistant-deputy-clerk-of-kings-county-dies.html | THOMAS MILES BURKE; An Assistant Deputy Clerk of Kings County Dies at 63, | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/american-pardoned-by-finnish-president-arvid-verner-jacobson-in.html | AMERICAN PARDONED BY FINNISH PRESIDENT; Arvid Verner Jacobson in 1934 Was Sentenced to 6 Years for Espionage Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful and Active -- Government Issues Firm -- Gold Price Up. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/denied-refund-on-tax-court-rules-customer-of-jobber-cannot-recover.html | DENIED REFUND ON TAX; Court Rules Customer of Jobber Cannot Recover on Yarn Purchase. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dr-katsuma-dan-to-wed-he-and-miss-jean-clark-both-scientists-to.html | !DR. KATSUMA DAN TO WED; He and Miss Jean Clark, Both Scientists, to Marry Tomorrow. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wool-goods-sales-rise-unfilled-orders-are-estimated-at-38000000.html | WOOL GOODS SALES RISE; Unfilled Orders Are Estimated at 38,000,000 Linear Yards. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lambert-first-in-shoot-hits-298-including-two-possibles-in.html | LAMBERT FIRST IN SHOOT; Hits 298, Including Two Possibles, In Small-Bore Competition. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/youngstown-papers-merged.html | Youngstown Papers Merged | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wholesale-prices-higher-labor-bureaus-index-up-to-794-from-787-week.html | WHOLESALE PRICES HIGHER; Labor Bureau's Index Up to 79.4 From 78.7 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wpa-leases-new-quarters.html | WPA Leases New Quarters | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/canada-ends-dole-camps-government-to-substitute-regular-jobs-for.html | CANADA ENDS DOLE CAMPS; Government to Substitute Regular Jobs for Relief Payments. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/federal-aid-for-schools.html | FEDERAL AID FOR SCHOOLS? | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-goldman-knew-berkman-was-tired-says-anarchist-before-killing.html | MISS GOLDMAN KNEW BERKMAN WAS 'TIRED'; Says Anarchist, Before Killing Himself, Had Exhibited a Neurasthenic Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-kitty-barrett-birmingham-bride-country-club-is-setting-for-her.html | MISS KITTY BARRETT BIRMINGHAM BRIDE; Country Club Is Setting for Her Marriage to Ray Helgesen Dr. Edmonds Officiates. MRS. NEILL HONOR MATRON Both Bride and Bridegroom Have Been in Newspaper Work-Her Father a Publisher. | True | Special to THE IEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/loses-patent-tire-suit-goodyear-ordered-to-pay-476275-to-overman.html | LOSES PATENT TIRE SUIT; Goodyear Ordered to Pay $476,275 to Overman Concern. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/chicago-boy-wins-title-at-marbles-negro-lad-13-defeats-youth-from.html | CHICAGO BOY WINS TITLE AT MARBLES; Negro Lad, 13, Defeats Youth From Alabama After Charge of Race Prejudice Is Raised. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-ellsworth-in-quiet-wedding-justice-kernochan-performs-marriage.html | MISS ELLSWORTH IN QUIET WEDDING; Justice Kernochan Performs Marriage to John Boucher Morris in River Club. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/school-bus-contract-invalidated-by-writ-appellate-court-reverses.html | SCHOOL BUS CONTRACT INVALIDATED BY WRIT; Appellate Court Reverses Case -- Failure to Choose Lowest Bidder Is Charged. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/brooklyn-club-admits-two.html | Brooklyn Club Admits Two | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jamboree-tonight-to-further-welfare-home-in-locust-valley-of-mr-and.html | JAMBOREE TONIGHT TO FURTHER WELFARE; Home in Locust Valley of Mr. and Mrs. Harvey Dow Gibson to Be Scene of Carnival. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/business-world.html | Business World | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/fined-for-selling-on-sunday.html | Fined for Selling on Sunday | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mdonald-oil-heir-dies-motor-gas-kills-son-of-rockefeller-partner-in.html | M'DONALD, OIL HEIR, DIES; Motor Gas Kills Son of Rockefeller Partner in Boise. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sales-in-new-jersey-dwelling-deals-comprise-bulk-of-turnover.html | SALES IN NEW JERSEY; Dwelling Deals Comprise Bulk of Turnover. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/los-angeles-trading-gains-97.html | Los Angeles Trading Gains 97% | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/trow-to-rejoin-st-paul.html | Trow to Rejoin St. Paul | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/another-chicago-murder-woman-distant-kin-of-late-judge-gary-slain.html | ANOTHER CHICAGO MURDER; Woman, Distant Kin of Late Judge Gary, Slain in Hotel. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/new-weight-found-in-hydrogen-atom-dr-bainbridges-delicate-scale.html | NEW WEIGHT FOUND IN HYDROGEN ATOM; Dr. Bainbridge's Delicate 'Scale' Shows It Twice as Heavy as Was Believed. WORLD SCIENTISTS MEET Famed Physicists Are Told at Ithaca of Powerful Gamma Rays Made in Laboratory. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/will-honor-washington-boonsboro-md-to-rededicate-first-monument-to.html | WILL HONOR WASHINGTON; Boonsboro, Md., to Rededicate First Monument to Him. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/film-boycott-idea-originated-in-1933-legion-of-decency-grew-out-of.html | FILM BOYCOTT IDEA ORIGINATED IN 1933; Legion of Decency Grew Out of a League Organized by Cincinnati Archbishop. SIGNED PLEDGES GATHERED Catholic Leaders in New York Are Silent on Encyclical by Pope Endorsing Movement. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/152-names-added-for-final-trials-qualifiers-in-18-events-picked-on.html | 152 NAMES ADDED FOR FINAL TRIALS; Qualifiers in 18 Events Picked on Basis of Performances in Preliminary Meets. 290 NOW IN U.S. FIELD Original Rules Relaxed So That More Than 8 in Track Events and 12 in Field Advance. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/arrivals-at-whitefield.html | Arrivals at Whitefield | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/clarke-reelected-by-utilities-power-stockholders-vote-on-directors.html | CLARKE RE-ELECTED BY UTILITIES POWER; Stockholders Vote on Directors After Nearly Three Months of Disagreement. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/promotions-given-to-12-in-priesthood-rev-tj-deegan-president-of.html | PROMOTIONS GIVEN TO 12 IN PRIESTHOOD; Rev. T.J. Deegan, President of Cathedral College, Gets Larchmont Pastorate. REV. H.P. SHEA SUCCESSOR Elevated From Vice Presidency of School -- Four Attain the Office of Pastor. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/allstar-umpires-named.html | All-Star Umpires Named | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/city-pools-held-up-for-chlorine-suit-unsuccessful-bidder-on-gas.html | CITY POOLS HELD UP FOR CHLORINE SUIT; Unsuccessful Bidder on Gas Machines Acts to Prevent Disinfecting by Others. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/munson-chapman-reach-links-final-former-halts-lee-conqueror-of.html | MUNSON, CHAPMAN REACH LINKS FINAL; Former Halts Lee, Conqueror of Clare, 1935 Champion, in Connecticut Golf. RIVAL WINS 2 HARD TESTS Greenwich Star Tops Edwards at 20th, Then Puts Out Mandly by 1 Up. | True | By William D. Richardsonspecial To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mrs-john-murphy.html | MRS. JOHN MURPHY' | True | Special to T'm NV? YO "Irs. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/nyac-crew-at-princeton.html | N.Y.A.C. Crew at Princeton | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/backs-jaywalking-drive-auto-club-executive-pledges-support-to.html | BACKS JAYWALKING DRIVE; Auto Club Executive Pledges Support to Valentine. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/panamas-minister-quits-president-accepts-resignation-of-dr-alfaro.html | PANAMA'S MINISTER QUITS; President Accepts Resignation of Dr. Alfaro, Envoy to U.S | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/marooned-yachtsmen-rescued.html | Marooned Yachtsmen Rescued | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/oneida-republicans-back-douglas.html | Oneida Republicans Back Douglas | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/chilean-bond-plan-hit-el-imparcial-of-santiago-says-previous-issues.html | CHILEAN BOND PLAN HIT; El Imparcial of Santiago Says Previous Issues Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dam-project-barred-on-columbia-river-federal-board-refuses-license.html | DAM PROJECT BARRED ON COLUMBIA RIVER; Federal Board Refuses License to Power Plan Conflicting With Grand Coulee. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sales-prospectus-may-be-shortened-director-of-division-of-forms-of.html | SALES PROSPECTUS MAY BE SHORTENED; Director of Division of Forms of SEC Finds Condensation, Summary Allowable. FINANCIAL ITEM EXCEPTED Registration Statement Is Open to Public Inspection, Neff Points Out. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/empire-city-meet-will-start-today-inwood-purse-with-mower-and-miss.html | EMPIRE CITY MEET WILL START TODAY; Inwood Purse, With Mower and Miss Merriment Listed to Run, Tops Initial Card. VALEVICTORIAN IN FIELD $150,000 in Purse Money Will Be Distributed During the 22-Day Session. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/purchase-in-amityville.html | Purchase in Amityville | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/filipino-fliers-crash-pair-on-way-from-manila-to-madrid-are-hurt-in.html | FILIPINO FLIERS CRASH; Pair on Way From Manila to Madrid Are Hurt in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/offers-to-exchange-more-german-bonds-conversion-office-to-give-new.html | OFFERS TO EXCHANGE MORE GERMAN BONDS; Conversion Office to Give New Securities for Chemical, Cable and State Issues. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rotary-to-meet-at-nice-convention-nextyear-expected-to-be-held-on.html | ROTARY TO MEET AT NICE; Convention Next-Year Expected to Be Held on the Riviera. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/federal-receipts-46c-per-1-spent-collections-in-1936-fiscal-year.html | FEDERAL RECEIPTS 46C PER $1 SPENT; Collections in 1936 Fiscal Year Were $4,115,956,615, Against $8,879,798,257 Outlay. DEBT AT $33,778,543,493 General Expenditures Exceeded Those of the 1935 Fiscal Year by $1,869,574,894. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/per-ardua-ad-astra.html | PER ARDUA AD ASTRA | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/crum-guilty-in-slaying-jury-at-newburgh-out-14-hours-returns-death.html | CRUM GUILTY IN SLAYING; Jury at Newburgh, Out 14 Hours, Returns Death Verdict. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wm-d-turner-dead-civil-war-drummer-ran-away-from-home-at-10-to-join.html | WM. D. TURNER DEAD; CIVIL WAR DRUMMER; !Ran Away From Home at 10 to Join the Federal Army -- . Aided Surgeon Under Fire. | True | pectal to THN NW YOR TB. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rfc-gets-225000-mortgage.html | RFC Gets $225,000 Mortgage | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/shot-to-death-on-street-sales-official-slain-in-mississippi-hotel.html | SHOT TO DEATH ON STREET; Sales Official Slain in Mississippi -- Hotel Clerk Accused. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/william-p-sheehy-civil-engineer-here-was-former-athlete-at-boston.html | WILLIAM P. SHEEHY; Civil Engineer Here Was Former Athlete at Boston College. | True | Special to Tm NEW YOK Tss. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/hounds-trap-killer-suspect.html | Hounds Trap Killer Suspect | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/gulf-oil-to-redeem-last-of-5s.html | Gulf Oil to Redeem Last of 5s | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ten-eyck-names-counsel.html | Ten Eyck Names Counsel | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sports-of-the-times-on-the-princeton-cinderpath.html | Sports of the Times; On the Princeton Cinderpath | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/6-elephants-reach-zoo-young-animals-arrive-from-south-african.html | 6 ELEPHANTS REACH ZOO; Young Animals Arrive From South African Dealer. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jacob-wenf-dies-welfare-leader-retired-clothing-manufacturer-was.html | JACOB WENF DIES; WELFARE LEADER; Retired Clothing Manufacturer Was Active in Jewish Philanthropic Work. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/voices-victorias-thanks-dunstan-says-people-are-grateful-for.html | VOICES VICTORIA'S THANKS; Dunstan Says People Are Grateful for Operation on Boy in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/financial-markets-stocks-off-irregularly-farmimplement-issues-drop.html | FINANCIAL MARKETS; Stocks Off Irregularly; Farm-Implement Issues Drop -- Wheat Up Limit; Cotton Firm -- Franc Easier. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jay-w-forrest-retired-lawyer-was-new-york-representative-of-w-j.html | JAY W. FORREST; Retired Lawyer Was New York Representative of W. J, Bryan. | True | Special to TL lqSW YORK TL-ES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mayor-occupies-summer-city-hall-bronx-gives-warm-welcome-as-he.html | MAYOR OCCUPIES SUMMER CITY HALL; Bronx Gives Warm Welcome as He Crosses Harlem River to Pelham Bay Park. FOUR OFFICIALS SWORN IN Delaney and Sullivan Take Oath on Reappointment to Transportation Board. MAYOR LA GUARDIA SPENDS A BUSY DAY BETWEEN THE WINTER AND SUMMER CITY HALLS MAYOR OCCUPIES SUMMER CITY HALL | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/charles-f-heidrick-sr.html | CHARLES F. HEIDRICK SR. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/banks-weekly-statement.html | Bank's Weekly Statement | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/tripped-by-a-dog-dies.html | Tripped by a Dog, Dies | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/tera-bonus-stand-assailed-by-mayor-holds-policy-only-encourages.html | TERA BONUS STAND ASSAILED BY MAYOR; Holds Policy Only Encourages Veterans to Waste Money - Asks State to Pay Its 40%. DANIELS EXPLAINS AGAIN Position of Viewing All Funds Above $150 as Resources Is Required by Law, He Holds. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bond-offerings-by-municipalities-3000000-nassau-county-2-34s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Nassau County 2 3/4s Go to Banking Group Headed by Halsey, Stuart & Co. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/philipmorris-co-file-stock-issue-sec-asked-to-register-103866-share.html | PHILIP-MORRIS & CO. FILE STOCK ISSUE; SEC Asked to Register 103,866 Shares to Be Sold to Present Holders. PRICE PUT AT $50 A SHARE Proceeds to Be Used to Pay Off Notes Held by Bank -- Listings by Other Companies. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/quits-cabinet-in-ecuador.html | Quits Cabinet in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/comment-by-will-hays-he-says-catholics-have-approved-most-of-recent.html | COMMENT BY WILL HAYS; He Says Catholics Have Approved Most of Recent Films. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ingrammorgan.html | IngramMorgan | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/utility-to-resume-dividends-on-aug-1-engineers-public-service-to.html | UTILITY TO RESUME DIVIDENDS ON AUG. 1; Engineers Public Service to Make Distributions on All Preferred Stock. FIRST SINCE JULY 1, 1933 Keystone Steel & Wire to Pay Initial 50-Cent Dividend on Its New Common. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ties-in-cattle-contest-iowan-matches-englishman-in-judging-at-royal.html | TIES IN CATTLE CONTEST; Iowan Matches Englishman in Judging at Royal Show. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/eshenfelderfones.html | EshenfelderFones | True | Special to Tm NEW YORK Tmml. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sauerheide.html | SauerHeide | True | Special to THE NW YORK TrFg | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mollisons-may-fly-negus-home-to-continue-war.html | Mollisons May Fly Negus Home to Continue War | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/turnvereins-hold-meet-four-groups-rated-highly-as-2000-compete-in.html | TURNVEREINS HOLD MEET; Four Groups Rated Highly as 2,000 Compete in Cleveland. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/best-talent-urged-for-new-authority-propeller-club-wants-a-new.html | BEST TALENT' URGED FOR NEW AUTHORITY; Propeller Club Wants a New Yorker, but Merchants Ask Non-Sectional Selection. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/navy-varsity-shifted-schulz-and-brown-replace-gray-and-schumacher.html | NAVY VARSITY SHIFTED; Schulz and Brown Replace Gray and Schumacher for Sprint. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/soviet-scientists-lost-at-sea.html | Soviet Scientists Lost at Sea | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/trapped-miner-dies-after-he-is-rescued-shamokin-man-entombed-for-22.html | TRAPPED MINER DIES AFTER HE IS RESCUED; Shamokin Man Entombed for 22 Hours -- Other 'Bootleg' Pits Are Dynamited. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/printing-company-bought.html | Printing Company Bought | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/du-pont-moves-to-absorb-its-cellophane-unit.html | Du Pont Moves to Absorb Its Cellophane Unit | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/plans-remodeling-of-the-white-house-mrs-roosevelt-will-close-it-and.html | PLANS REMODELING OF THE WHITE HOUSE; Mrs. Roosevelt Will Close It and Spend Most of the Summer at Hyde Park. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/robinette-estate-to-family.html | Robinette Estate to Family | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lucien-tyngs-plan-new-summer-home-southampton-place-will-be-built.html | LUCIEN TYNGS PLAN NEW SUMMER HOME; Southampton Place Will Be Built of Antique Material Collected in Vicinity. MRS. W.J. FUNK, HOSTESS Mrs. William Appleton Burnham Entertains for Mrs. Trevor and Mrs. Alexander. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/luncheon-is-given-by-john-brantley-he-entertains-here-for-united.html | LUNCHEON IS GIVEN BY JOHN BRANTLEY; He Entertains Here for United States Senator and Mrs. George of Vienna, Ga. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/seized-in-womans-death-tenant-is-accused-after-row-over-noisy-radio.html | SEIZED IN WOMAN'S DEATH; Tenant Is Accused After Row Over Noisy Radio. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mahon-boyle.html | Mahon -- Boyle | True | Special to THg NEW YOaK Trzxzs. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cabot-gas-co-to-expand-asks-permission-to-pilot-natural-gas-to.html | CABOT GAS CO. TO EXPAND; Asks Permission to Pilot Natural Gas to Rochester, N.Y. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/colossal-benefit-held-in-hollywood-show-with-1700-stars-and-52-acts.html | COLOSSAL BENEFIT HELD IN HOLLYWOOD; Show With 1,700 Stars and 52 Acts Realizes $30,000 for Actors' Fund of America. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/tigers-victors-71-for-sixth-in-row-rowe-records-seventh-triumph-of.html | TIGERS VICTORS, 7-1, FOR SIXTH IN ROW; Rowe Records Seventh Triumph of Season by Turning Back White Sox. SIMMONS LEADS ATTACK Collects Two Doubles and Single as Team Makes 10 Safeties Off Whitehead, Brown. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/foreign-exchange-thursday-july-2-1933.html | FOREIGN EXCHANGE Thursday, July 2, 1933 | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/james-w-smith.html | JAMES W. SMITH | True | Special to THE NEW YORK TIBIES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/greiser-is-sent-to-geneva.html | Greiser Is Sent to Geneva | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/chiappe-ousted-as-french-deputy-chamber-refuses-to-validate.html | CHIAPPE OUSTED AS FRENCH DEPUTY; Chamber Refuses to Validate Election of Former Prefect of Paris Police. FRAUD IN CORSICA CHARGED Action Follows Stormy Session During Which the Accused Conducted His Own Defense. | True | By P.j. Philipwireless To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/whitley-benford.html | Whitley -- Benford | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cropruined-farmer-found-dead.html | Crop-Ruined, Farmer Found Dead | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/newark-conquers-syracuse-3-to-2-wicker-is-victor-over-fussell-in.html | NEWARK CONQUERS SYRACUSE, 3 TO 2; Wicker Is Victor Over Fussell in Hurling Duel -- Schalk Scores Winning Tally, | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/russia-is-apologetic-for-loan-conversion-action-however-regarded-as.html | RUSSIA IS APOLOGETIC FOR LOAN CONVERSION; Action, However, Regarded as Justified by the Improved Economic Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/john-jacob-astors-plan-trip-to-coast-couple-in-newport-will-leave.html | JOHN JACOB ASTORS PLAN TRIP TO COAST; Couple in Newport Will Leave July 22 to Travel Through West for Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/city-takes-over-housing-project-hopkins-and-mayor-criticize-private.html | CITY TAKES OVER HOUSING PROJECT; Hopkins and Mayor Criticize Private Enterprise as WPA Transfers First Houses. RIDDER GIVES KEY TO POST Relief Employes Are Praised for Work on Building That Cost $900,000. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/900-new-yorkers-reach-plattsburg-city-contingent-arrives-at.html | 900 NEW YORKERS REACH PLATTSBURG; City Contingent Arrives at Training Camp in Fine Spirits -- 400 Up-Staters Report. COL. ADLER NAMES STAFF Battalion and Company Commanders and Officers Assigned for Instruction Period. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/reserve-shifts-federal-holdings-system-pooling-all-in-special.html | RESERVE SHIFTS FEDERAL HOLDINGS; System, Pooling All in Special Account, Reallocates Them on Basis of Earnings Needs. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/judge-clancy-takes-federal-court-post-new-jersey-chief-justice.html | JUDGE CLANCY TAKES FEDERAL COURT POST; New Jersey Chief Justice Among Judiciary Leaders Attending the Induction Ceremony. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/financial-e-rm-nrk-illr-financial-balaban-zukor-head-paramount.html | FINANCIAL .., , . e 'rm nrk illr . = . . FINANCIAL BALABAN, ZUKOR HEAD PARAMOUNT; Former Elected President of Pictures Corporation; Latter Retained as Chairman. KENNEDY FINISHES STUDY Report Said to Show Theatres' Profit Offset by Results of Film Production Division. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/john-c-barr.html | JOHN C. BARR | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bank-clerk-ends-life-at-work.html | Bank Clerk Ends Life at Work | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/giants-seats-on-sale-today.html | Giants' Seats on Sale Today | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-lucy-sinclaire-is-bride-in-brooklyi-ceremony-uniting-her-to-dr.html | !MISS LUCY SINCLAIRE IS BRIDE IN BROOKLYI; Ceremony Uniting Her to Dr, R. F. Warren, Surgeon, Takes Place at Henry St. Home. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/george-cecil-hoffman.html | GEORGE CECIL HOFFMAN | True | special to T Nw Yo Tss. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/edwards-is-victor-in-shoot-at-bisley-scores-407-to-capture-kings.html | EDWARDS IS VICTOR IN SHOOT AT BISLEY; Scores 407 to Capture King's Medal and Army Title -Martin Wins Prize. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-worth-wins-final-conquers-miss-lackenbruch-in-tennis-play-at.html | MISS WORTH WINS FINAL; Conquers Miss Lackenbruch in Tennis Play at Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/morgenthau-goes-on-vacation.html | Morgenthau Goes on Vacation | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/flohr-eliminates-jacobson-4-and-2-conquers-defending-champion-after.html | FLOHR ELIMINATES JACOBSON, 4 AND 2; Conquers Defending Champion After Stopping Clark in Jersey Junior Golf. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/hindenburg-clips-record-8-12-hours-the-giant-airship-makes-wide.html | HINDENBURG CLIPS RECORD 8 1/2 HOURS; The Giant Airship Makes Wide Swing Over Greenland, but Winds Favor Swift Flight. FIGHTS GALE, FOG AND ICE Reaches Lakehurst From Home Port in 51 Hours 17 Minutes -- New Landing Is Perfect. | True | From a Staff Correspondent | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/whitty-named-leader-selected-by-acclamation-to-succeed-tg-ryan-in.html | WHITTY NAMED LEADER; Selected by Acclamation to Succeed T.G. Ryan in Brooklyn. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/new-judge-to-be-named.html | New Judge to Be Named | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/sopwiths-yacht-dismasted-in-gale-spars-of-endeavour-ii-and-velsheda.html | SOPWITH'S YACHT DISMASTED IN GALE; Spars of Endeavour II and Velsheda Crash in Race in English Channel. CUP CRAFT OFFERS AID Tugs Follow First Endeavour and Tow In Disabled Boats -- Schedule Curtailed. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/strikes-in-belgium-reported-spreading-antwerp-tram-workers-go-out.html | STRIKES IN BELGIUM REPORTED SPREADING; Antwerp Tram Workers Go Out Along With 400 Seamen on the Congo Boats. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wallace-to-buy-cattle-in-droughtridden-areas-federal-control.html | WALLACE TO BUY CATTLE IN DROUGHT-RIDDEN AREAS; FEDERAL CONTROL PLANNED; 1,000,000 HEAD THE GOAL $5,000,000 Available to Start Project -- Meat to Go to Needy. RELIEF PLAN IS REVERSED Will Be Managed From the Capital, With No Grants to States as in 1934. RAIN DUE IN PARCHED AREA But Wheat Soars Past the $1 Mark on Canadian Crop Damage -- Other Prices Rise. DROUGHT SCENES IN GEORGIA AND NORTH DAKOTA WALLACE WILL BUY CATTLE IN DROUGHT | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/batista-protests-ousting-of-cubans-army-leader-warns-cabinet-he.html | BATISTA PROTESTS OUSTING OF CUBANS; Army Leader Warns Cabinet He Views Dismissal of 3,000 Employes With Displeasure. PAST SERVICES PRAISED Most of Those Who Lost Jobs Were Appointed by the Military During Recent Crises. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/us-college-stars-bow-box-lacrosse-title-bid-fails-against-british.html | U.S. COLLEGE STARS BOW; Box Lacrosse Title Bid Fails Against British Columbia. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bobbe-arnst-goes-to-reno.html | Bobbe Arnst Goes to Reno | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cubs-defeat-reds-in-the-13th-8-to-6-snap-cincinnati-streak-at-seven.html | CUBS DEFEAT REDS IN THE 13TH, 8 TO 6; Snap Cincinnati Streak at Seven Straight to Stay Close to Leaders. HIT BY GALAN DECIDES Two-Bagger Scores Herman and Hartnett's Long Fly Sends Across Extra Counter. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/earnings-stated-by-corporations-manhattan-shirt-in-six-months-to.html | EARNINGS STATED BY CORPORATIONS; Manhattan Shirt in Six Months to May 30 Had a Net Profit of $158,190. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/longden-triumphs-with-four-mounts-includes-victory-on-wacoche-in.html | LONGDEN TRIUMPHS WITH FOUR MOUNTS; Includes Victory on Wacoche in Feature in String at Suffolk Downs. WINS ABOARD SURE HOUR Riding Star Also Gets Home in Front With Blue Day and Peedeeque in Nightcap. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-mary-h-bush-bride-in-cathedral-she-is-married-in-wilmirigton.html | MISS MARY H. BUSH BRIDE IN CATHEDRAL; She Is Married in Wilmirigton to Marc Aurele Rieffe!-Sister Maid of Honor. | True | Special to T I'EW YORK 'IB. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ban-on-alienation-actions-voided-legislative-power-held-exceeded.html | Ban on Alienation Actions Voided; Legislative Power Held Exceeded; Lawmakers Lacked Authority to Abolish a Common-Law Right Without Providing an Adequate Substitute, Appellate Court in Brooklyn Rules by Vote of Three to Two. BAN ON BALM SUITS VOIDED ON APPEAL | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-faith-locke-is-wedtof-h-low-rev-allen-evans-jr-performs-the.html | MISS FAITH LOCKE IS WEDTOF. H. LOW; Rev. Allen Evans Jr. Performs the Ceremony at Trinity Church in Hewlett. EASTER LILIES FORM AISLE Lace Worn by Great-Grandmother of Bridegroom Is Used in the Trousseau of Bride, | True | Special to Tmo lzw YORK TnqCS. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/to-rome.html | TO ROME | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/8-companies-seek-listing-stock-exchange-committee-to-act-on.html | 8 COMPANIES SEEK LISTING; Stock Exchange Committee to Act on Applications. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/honors-in-hunter-contests-at-westport-horse-show-annexed-by.html | Honors in Hunter Contests at Westport Horse Show Annexed by Woodfellow; WOODFELLOW WINS FOUR BLUE RIBBONS Wynfromere Hunter Climaxes Successful Day by Taking Bedford Challenge Cup. KAISER ENTRIES TRIUMPH Dominate Saddle Tests, Black Narcissus Gaining Novice Laurels at Westport. | True | By Henry R. Ilsley special To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/outoftown-banks-fidelityphiladelphia-trust.html | OUT-OF-TOWN BANKS; Fidelity-Philadelphia Trust | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/fcc-defers-curb-on-foreign-radio-ban-on-rebroadcasts-without.html | FCC DEFERS CURB ON FOREIGN RADIO; Ban on Rebroadcasts Without Permission Is Delayed Until Aug. 1 After Protests. ORDER CALLED CENSORSHIP Commission to Study Charges -- Plan Said to Have Been Aimed at 'Pirate' Stations. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/letermanpublicker.html | LetermanPublicker | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/home-sales-increase-ninety-dwellings-disposed-of-for-insurance-firm.html | HOME SALES INCREASE; Ninety Dwellings Disposed Of for Insurance Firm in Six Months. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/louis-due-here-today-may-get-fight-with-schmeling-if-braddock-plans.html | LOUIS DUE HERE TODAY; May Get Fight With Schmeling if Braddock Plans Fail. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/brandt-macdougall.html | Brandt -- MacDougall | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/japanese-colonel-shot-for-killing-general-first-officer-to-be.html | Japanese Colonel Shot for Killing General; First Officer to Be Executed in 28 Years | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/portland-me-news-suspends.html | Portland, Me., News Suspends | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/walkout-worries-byrnes-senator-says-smiths-action-at-convention-has.html | WALKOUT WORRIES BYRNES; Senator Says Smith's Action at Convention Has Raised Negro Issue | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rowing-tryouts-will-open-today-fouroared-boats-doubles-and-single.html | ROWING TRYOUTS WILL OPEN TODAY; Four-Oared Boats, Doubles and Single Scullers to Compete at Philadelphia. WASHINGTON A FAVORITE Will Face Rivals From Colleges and Clubs -- Frank Smith Out of Schuylkill Race. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/advances-scored-by-federal-bonds-government-obligations-rise-132-to.html | ADVANCES SCORED BY FEDERAL BONDS; Government Obligations Rise 1/32 to 5/32 Point in More Active Trading. SPECULATIVE RAILS DRIFT Polish Group Suffers Another Sinking Spell, With Declines of 2 to 4 Points. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/change-in-stock-approved.html | Change in Stock Approved | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/holiday-group-urges-farmerlabor-party-five-bolting-state-presidents.html | HOLIDAY GROUP URGES FARMER-LABOR PARTY; Five Bolting State Presidents Charge Communist Rule, Plan Own Convention. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/the-cigarettestub-menace.html | The Cigarette-Stub Menace | True | B.M.L. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/peek-sees-farmers-hit-by-trade-pacts-they-open-country-to-foreign.html | PEEK SEES FARMERS HIT BY TRADE PACTS; They Open Country to Foreign Economic, Perhaps Political, Colonization, He Says. POLICY ON DEBTS SCORED Our Creditor Position Has Been Reduced $2,800,000,000, He Asserts in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/more-pwa-housing-planned-for-city-ickes-says-45-per-cent-grant-for.html | MORE PWA HOUSING PLANNED FOR CITY; Ickes Says 45 Per Cent Grant for Another Project Here Appears Assured. HE HAS A TALK WITH POST Tenement Commissioner, Pleased by Announcement, Says Land Cost Will Govern Moves. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jobfixer-reveals-12-police-paid-him-they-gave-500-to-1000-for.html | JOB-FIXER REVEALS 12 POLICE PAID HIM; They Gave $500 to $1,000 for Promotions They Never Got, Informer Asserts. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lose-privileges-in-soviet-workers-no-longer-to-have-first-call-on.html | LOSE PRIVILEGES IN SOVIET; Workers No Longer to Have First Call on Tickets to Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/brazil-to-destroy-30-of-coffee-crop-growers-go-receive-5-milreis-a.html | BRAZIL TO DESTROY 30% OF COFFEE CROP; Growers go Receive 5 Milreis a Bag for 6,600,000 Sacks Taken by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/garner-returning-home-bears-letter-from-mexican-president-as-he.html | GARNER RETURNING HOME; Bears Letter From Mexican President as He Leaves Monterrey. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/record-navy-list-of-1000-promoted-one-officer-declares-it-the.html | RECORD NAVY LIST OF 1,000 PROMOTED; One Officer Declares It the Largest in the Peacetime History of the Nation. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dr-guido-corni-here.html | Dr. Guido Corni Here | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/toronto-exchange-to-close.html | Toronto Exchange to Close | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/marion-fer6u-son-is-wed-in-chapel-wykeham-rise-school-alumna-become.html | MARION FER6U. SON IS WED IN CHAPEL; Wykeham Rise School Alumna Become, Bride of Samuel A. Walsh Jr. at St. James's. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/all-grains-soar-wheat-above-1-fears-of-major-crop-disaster-lift.html | ALL GRAINS SOAR; WHEAT ABOVE $1; Fears of Major Crop Disaster Lift Prices the Limit in All Markets. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/walter-d-johnson.html | WALTER D. JOHNSON | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/news-of-the-screen-three-newcomers-recognition-for-spencer-tracy.html | NEWS OF THE SCREEN; Three Newcomers -- Recognition for Spencer Tracy --Bulletin on 'Tarzan Escapes' -- Addenda. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cracks-swallow-houses-deep-fissures-open-under-brazilian-towns.html | CRACKS 'SWALLOW HOUSES; Deep Fissures Open Under Brazilian Towns During Rains. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/officials-withhold-comment.html | Officials Withhold Comment | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/foreign-exchange-steady-market-moves-narrowly-as-franc-eases.html | FOREIGN EXCHANGE STEADY; Market Moves Narrowly as Franc Eases One-eighth Point. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ethiopia-demands-a-vote-on-her-fate-submits-proposal-to-pledge.html | ETHIOPIA DEMANDS A VOTE ON HER FATE; Submits Proposal to Pledge Non-Recognition of Italy's Conquests in Africa. | True | By Frederick T. Birchall | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/boston-boat-leads-sweep-of-us-crews-at-henley-upsets-pembroke-in.html | Boston Boat Leads Sweep Of U.S. Crews at Henley; Upsets Pembroke in British Quarter-Final -- Kent, Tabor and Browne and Nichols Win -- Johnson of Princeton Loses. | True | By Thurston MacAuley | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/otts-double-scores-deciding-run-as-giants-top-bees-in-ninth-76.html | Ott's Double Scores Deciding Run As Giants Top Bees in Ninth, 7-6; Whitehead's Single Paves Way to Victory After Team Loses Big Lead, Compiled When Six Cross Plate in First -- Hubbell Routed in Fifth and Gabler Saves Game. | True | By James P. Dawsonspecial To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/schoenweisnerboehm.html | SchoenweisnerBoehm | True | Special to THS NsW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/hamilton-assails-roosevelt-tactics-tells-chicago-gathering.html | HAMILTON ASSAILS ROOSEVELT TACTICS; Tells Chicago Gathering Philadelphia Platform Was 'Sincere Flattery of Imitation.' | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/amos-p-wilder-i-bditor-diesat-741-for-ten-years-codirector-of-new.html | AMOS P. WILDER i BDITOR, DIESAT 741; For Ten Years Co-Director of New Haven Journal Courier Until He Retired in 1930. | True | Special to T sw YORX TS | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/in-the-nation-borah-in-a-double-sense-draws-nearer-home.html | In The Nation; Borah in a Double Sense Draws Nearer Home | True | By Arthur Krock | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rca-strike-is-put-up-to-grand-jury-justice-lloyd-orders-camden.html | RCA STRIKE IS PUT UP TO GRAND JURY; Justice Lloyd Orders Camden County Panel to Inquire Into Law Violations | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/named-to-head-new-fcc-unit.html | Named to Head New FCC Unit | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/randall-gains-net-final.html | Randall Gains Net Final | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/zale-here-for-auto-race.html | Zale Here for Auto Race | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cardozo-refuses-stay-in-gas-suit-supreme-court-justice-sits-in-case.html | CARDOZO REFUSES STAY IN GAS SUIT; Supreme Court Justice Sits in Case in Summer Home at White Plains. UTILITY ASSAILS MACK After Another Hearing Judge Manton Weighs Decision on Plea to Disqualify. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/travel-for-july-4-nearing-its-peak-new-records-predicted-on-all.html | TRAVEL FOR JULY 4 NEARING ITS PEAK; New Records Predicted on All Transportation Lines, Into as Well as Out of City. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/adams-ehis.html | Adams -- EHis | True | Special to TH NZ YorK TJ. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/bethlehem-steel-gets-contract.html | Bethlehem Steel Gets Contract | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cards-turn-back-pirates-4-to-2-dizzy-dean-scores-fourteenth-victory.html | CARDS TURN BACK PIRATES, 4 TO 2; Dizzy Dean Scores Fourteenth Victory of Season, Holding Corsairs to 7 Hits. WEAVER LOSING HURLER Victors Take Series, 3 Games to 1 -- Two Hits Clinch Decision in the Eighth. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/housing-and-stores-sold-in-hartsdale-apartment-unit-and-a-taxpayer.html | HOUSING AND STORES SOLD IN HARTSDALE; Apartment Unit and a Taxpayer Change Ownership -- Deal in Mount Vernon. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/stronger-building-laws-amendments-are-suggested-to-avert-structural.html | STRONGER BUILDING LAWS; Amendments Are Suggested to Avert Structural Disasters. | True | J.B. WALSH. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rains-predicted-in-drought-areas-situation-already-relieved-except.html | RAINS PREDICTED IN DROUGHT AREAS; Situation Already Relieved Except in Montana, the Dakotas and Iowa. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lord-abbett-co-pay-bonus.html | Lord, Abbett & Co. Pay Bonus | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/long-island-sales-show-40-pc-rise-largest-monthly-contract-total.html | LONG ISLAND SALES SHOW 40 P.C. RISE; Largest Monthly Contract Total Since 1927 Is Reported by Realty Associates. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dunn-conquers-guibord-to-reach-semifinals-in-college-tourney-penn.html | Dunn Conquers Guibord to Reach Semi-Finals in College Tourney; Penn Star Wins, 3-6, 6-4, 6-0, in Eastern Championship at Dongan Hills -- Underwood Beats Anderson, 3-6, 6-3, 6-2, While Mulloy Routs Tilden -- Seward Downs Hauck. | True | By Maribel Y. Vinson | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/loans-to-france-revealed-by-bank-advances-of-536468000-francs-under.html | LOANS TO FRANCE REVEALED BY BANK; Advances of 536,468,000 Francs Under New Convention Listed in Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/stymie-rule-eliminated-massachusetts-golf-association-to-test-play.html | STYMIE RULE ELIMINATED; Massachusetts Golf Association to Test Play Without Hazard. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/duchess-expecting-child.html | Duchess Expecting Child | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ready-to-quit-amoskeag-dumaine-would-leave-reviving-of-mills-to.html | READY TO QUIT AMOSKEAG; Dumaine Would Leave Reviving of Mills to Local Management. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/landon-opposes-permanent-plan-of-farm-benefits-governor-holds-some.html | LANDON OPPOSES PERMANENT PLAN OF FARM BENEFITS; Governor Holds 'Some Other Solution' Must Be Found, Says Senator Carey. KANSAN, HIMSELF, SILENT Defers Discussion of Apparent Conflict With Platform -Campaign Staff Gathers. LANDON WOULD END FARM AID AS POLICY | True | By Warren Moscowspecial To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dangremondmwehenkamp.html | DangremondmWeHenkamp | True | Special to THE NW YORK TrMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/taking-of-profits-halts-cotton-rise-list-ends-unchanged-to-2-points.html | TAKING OF PROFITS HALTS COTTON RISE; List Ends Unchanged to 2 Points Up After Selling at New High Levels. MORE RELEASES BY POOL Cotton Goods Prices Moved Up to Keep Pace With Advance in Raw Material. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/brazilian-governor-out-special-court-unseats-lisboa-of-maranhao-new.html | BRAZILIAN GOVERNOR OUT; Special Court Unseats Lisboa of Maranhao -- New Vote Slated. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/116-drop-in-week-in-bank-clearings-6021760000-for-22-cities.html | 11.6% DROP IN WEEK IN BANK CLEARINGS; $6,021,760,000 for 22 Cities Compares With $6,810,432,000 a Year Ago. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/miss-ary-sa80n-be00e-bh6a6eb-soarboroughonhudson-gir-a-wellesley.html | MISS ARY SA80N BE00ES BH6A6EB; Soarborough-on-Hudson Gir a Wellesley Alumna, to B Wed to D. P. Richardson. AUTUMN BRIDAL; PLANNE Fiance, Real Estate Dealer Herdll Is Descendant of Capt. Israel Vail of Revolutionary War, | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/cleared-in-mates-death-ridgefield-park-nj-woman-is-acquitted-in.html | CLEARED IN MATE'S DEATH; Ridgefield Park, N.J., Woman Is Acquitted in Killing Husband. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/roscoe-fa-wcett-war-captain-dead-fawcet-publicatlors-executive.html | ROSCOE FA WCETT, WAR CAPTAIN, DEAD; Fawcet' Publicatlors Executive Trained Army Air Squadron -- Injured Overseas. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/walter-t-wright.html | WALTER T. WRIGHT | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/advance-in-school-handball.html | Advance in School Handball | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/exchange-seat-traded-another-membership-is-to-be-sold-for-115000.html | EXCHANGE SEAT TRADED; Another Membership Is to Be Sold for $115,000. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/30000000-issue-by-l-n-approved-railroad-authorized-to-sell-bonds-to.html | $30,000,000 ISSUE BY L. & N. APPROVED; Railroad Authorized to Sell Bonds to Redeem Others Maturing in 1971 and 2003. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/4795000-gold-added-at-bank-of-england-circulation-up-4852000.html | 4,795,000 GOLD ADDED AT BANK OF ENGLAND; Circulation Up 4,852,000 - Reserve Ration Lower and Below Recent Years. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/in-city-job-22-years-without-a-license-teacherclerk-worked-here.html | IN CITY JOB 22 YEARS WITHOUT A LICENSE; Teacher-Clerk Worked Here Continuously Since 1914, School Board Finds. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/a-perilous-sortie.html | A PERILOUS SORTIE | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wins-model-plane-trophy.html | Wins Model Plane Trophy | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/french-raise-school-age-to-14.html | French Raise School Age to 14 | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/landon-flags-barred-display-at-chicago-office-is-held-to-violate.html | LANDON FLAGS BARRED; Display at Chicago Office Is Held to Violate Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/finds-trade-ignoring-election.html | Finds Trade Ignoring Election | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/head-of-school-quits-in-flogging-inquiry-choate-leaves-tennessee.html | HEAD OF SCHOOL QUITS IN FLOGGING INQUIRY; Choate Leaves Tennessee Post Without Formal Resignation -- Nine More Inmates Flee. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/an-at-mail-compromise.html | AN AT MAIL COMPROMISE | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/haile-selassies-address.html | Haile Selassie's Address | True | CHESTER A. SMITH. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/double-is-scored-by-jh-whitney-on-final-aqueduct-card-flying-scot.html | Double Is Scored by J.H. Whitney on Final Aqueduct Card; FLYING SCOT VICTOR IN INITIAL START Teams With Royal Feast to Give J.H. Whitney Double as Aqueduct Closes. ST. FRANCIS IN WALKOVER Mrs. Durant's Jumper Only Starter in Chase When Prattler Is Scratched. | True | By Bryan Field | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/iseley-german.html | Iseley -- German | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/two-held-in-silk-smuggling.html | Two Held in Silk Smuggling | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/600-barbers-back-today-east-side-shop-owners-agree-to-wage-and-hour.html | 600 BARBERS BACK TODAY; East Side Shop Owners Agree to Wage and Hour Demands. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/libel-trial-is-postponed.html | Libel Trial Is Postponed | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/geoghan-is-ready-to-shake-up-staff-kleinman-will-go-several-others.html | GEOGHAN IS READY TO SHAKE UP STAFF; KLEINMAN WILL GO; Several Others Who Figured in the Drukman Case Are Slated to Be Dropped. SOLOVEI ACTION PUSHED 2 Lawyers Named to Handle Charges -- 3 Convicted in Conspiracy Get Writ. GEOGHAN IS READY TO SHAKE UP STAFF | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/1100000-men-ready-for-a-war-in-china-nanking-is-firmly-determined.html | 1,100,000 MEN READY FOR A WAR IN CHINA; Nanking Is Firmly Determined to Smash Forever the Threat of an Independent South. QUICK VICTORY PREDICTED Central Government's Armies Are Hampered, However, by Bad Railway Conditions. 1,100,000 MEN READY FOR A WAR IN CHINA | True | By A.j. Billinghamwireless To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/romance-enlivens-hayes-love-suit-carol-frink-in-100000-alienation.html | ROMANCE ENLIVENS HAYES LOVE SUIT; Carol Frink in $100,000 Alienation Case Against Actress Tells of MacArthur's Wooing. SAYS SHE LEFT HIM IN 1923 Drama Critic Testifies That She Worked, Paid Bills While He Basked on Beach. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jane-addams-camp-is-assailed-as-red-legion-charges-federal-funds.html | JANE ADDAMS CAMP IS ASSAILED AS 'RED'; Legion Charges Federal Funds Are Used to Promote Communism at Center for Girls. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lehman-greets-scouts-governor-welcomes-norwegian-boys-on-tour-of.html | LEHMAN GREETS SCOUTS; Governor Welcomes Norwegian Boys on Tour of the Country. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/utility-bar-lifted-partly-for-banks-sec-lists-exemptions-from-rule.html | UTILITY BAR LIFTED PARTLY FOR BANKS; SEC Lists Exemptions From Rule Against Representation on Holding Concern Boards. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/coast-guard-seeking-missing-race-yacht-cutter-modoc-sent-out-after.html | COAST GUARD SEEKING MISSING RACE YACHT; Cutter Modoc Sent Out After Dewless, Which Left Newport for Bermuda. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/to-ask-hosiery-duty-rise-producers-prepare-brief-against-lowprice.html | TO ASK HOSIERY DUTY RISE; Producers Prepare Brief Against Low-Price Cotton Hose. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/46000000-in-jobs-miss-perkins-says-increase-in-employment-exclusive.html | 46,000,000 IN JOBS, MISS PERKINS SAYS; Increase in Employment, Exclusive of Farms and Relief, Is 5,370,000, She Reports. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lawyer-arrested-in-accident-fraud-bar-association-attorneys-present.html | LAWYER ARRESTED IN ACCIDENT FRAUD; Bar Association Attorneys Present Their First Case to District Attorney. CHANGE IN DATE INVOLVED Steinberg Accused of Fixing the Time of Injury After the Issuance of Policy. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/chinese-wound-japanese.html | Chinese Wound Japanese | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/commodity-markets-most-futures-rise-in-active-trading-sharp-gains.html | COMMODITY MARKETS; Most Futures Rise in Active Trading -- Sharp Gains Made by Coffee, Cocoa and Cottonseed Oil. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mr-smiths-political-views-the-former-governors-philosophy-it-is.html | MR. SMITH'S POLITICAL VIEWS; The Former Governor's Philosophy, It Is Held, Is Unchanged. | True | JOHN D. CONNAUGHTON. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/107-increase-in-carloadings-predicted-for-third-quarter-by-shippers.html | 10.7 % Increase in Carloadings Predicted For Third Quarter by Shippers' Boards | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/west-bronx-house-sold-to-investor-65family-flat-on-university.html | WEST BRONX HOUSE SOLD TO INVESTOR; 65-Family Flat on University Heights Purchased for Cash Over $204,000 Mortgage. DAVIDSON AVENUE DEAL Apartment Near Fordham Road Is Sold -- Liquidator Disposes of Two Properties. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lawyer-ends-life-as-count-de-hamie-note-left-for-brother-passes-on.html | LAWYER ENDS LIFE AS 'COUNT DE HAMIE'; Note Left for Brother Passes on 'Title' and 'Untold Riches in France.' | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/six-fingers-on-hand-fingerprinting-puzzle.html | Six Fingers on Hand Fingerprinting Puzzle | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/shift-by-westinghouse-electric.html | Shift by Westinghouse Electric | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/19-indicted-here-in-5000-000-fraud-publication-also-accused-of-fake.html | 19 INDICTED HERE IN $5,000 000 FRAUD; Publication Also Accused of Fake Stock Conspiracy Through the Mails. TWO BROKERS ARE NAMED Editor, Lawyers and Racketeers Among Others -- Charge Based on Rayon Company Sales. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/east-side-house-resold-at-profit-mrs-alfred-erickson-disposes-of.html | EAST SIDE HOUSE RESOLD AT PROFIT; Mrs. Alfred Erickson Disposes of Sixty-seventh St. Home She Bought in April. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mayor-from-west-robbed-of-wallet-jostling-pickpocket-frisks-arizona.html | MAYOR FROM WEST ROBBED OF WALLET; Jostling Pickpocket 'Frisks' Arizona Visitor and Boyhood Friend of La Guardia. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/resist-puerto-rican-fete-independentistas-assert-july-4-is.html | RESIST PUERTO RICAN FETE; Independentistas Assert July 4 Is Meaningless in Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/by-the-associated-press-88677682.html | By The Associated Press. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/louisiana-tornado-kills-two.html | Louisiana Tornado Kills Two | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/world-peace-aim-urged-international-leaders-invite-rotarians-to.html | WORLD PEACE AIM URGED; International Leaders Invite Rotarians to Block Conflict. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/litterer-lost-his-head-tore-up-noise-summons-because-he-had-no-horn.html | LITTERER 'LOST HIS HEAD'; Tore Up Noise Summons Because He Had No Horn -- Faces New Charge. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/richthofens-mother-in-canada.html | Richthofen's Mother in Canada | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/gets-manhattan-bank-offices.html | Gets Manhattan Bank Offices | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/theodore-roosevelt-3d-fined.html | Theodore Roosevelt 3d Fined | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mrs-thorne-gains-prize-wins-in-westchesterfairfield-golf-on-match.html | MRS. THORNE GAINS PRIZE; Wins in Westchester-Fairfield Golf on Match of Cards. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/commuters-road-adds-20-to-fare-westchester-rise-is-put-into-effect.html | COMMUTERS' ROAD ADDS 20% TO FARE; Westchester Rise Is Put Into Effect as Line's Trustee Urges Higher City Rate. TRANSIT BOARD SIFTS CASE Proposed 3-Cent Increase Held Essential, With Company's Liquidation the Alternative. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/crowd-with-american.html | Crowd With American | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/ship-gets-off-rocks-peruvian-transport-reaches-port-following.html | SHIP GETS OFF ROCKS; Peruvian Transport Reaches Port Following Accident. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/loss-for-quarter-by-italian-trust-superpower-corporation-lists.html | LOSS FOR QUARTER BY ITALIAN TRUST; Superpower Corporation Lists Deficit of $166,322 After Taxes and Other Charges. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/poland-will-get-the-danzig-issue-league-council-to-discuss-the.html | POLAND WILL GET THE DANZIG ISSUE; League Council to Discuss the Situation Tomorrow and Will Then Ask Warsaw to Act. | True | By Clarence K. Streit | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/patmanlaw-guide-asked-by-business-chemical-trades-group-seeks.html | PATMAN-LAW GUIDE ASKED BY BUSINESS; Chemical Trades Group Seeks Federal Interpretation of Certain Provisions. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/thieving-servant-gets-2-12-years.html | Thieving Servant Gets 2 1/2 Years | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/new-us-customs-ruling-cuts-bermuda-liquor-sale.html | New U.S. Customs Ruling Cuts Bermuda Liquor Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/advertising-news.html | Advertising News | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/longs-oil-tax-cut-to-1-cent.html | Long's Oil Tax Cut to 1 Cent | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/lay-wins-in-net-upset-veteran-halts-mcwhorter-to-gain-in-hempstead.html | LAY WINS IN NET UPSET; Veteran Halts McWhorter to Gain In Hempstead Tourney. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/uniform-gas-tax-for-states-urged-legislative-committee-seeks.html | UNIFORM GAS TAX FOR STATES URGED; Legislative Committee Seeks Interstate Cooperation in Pressing Problems. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/nassau-democrats-split-newly-formed-group-plans-fight-on-thorp-as.html | NASSAU DEMOCRATS SPLIT; Newly Formed Group Plans Fight on Thorp as Leader. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/2-join-french-academy-jaloux-critic-and-de-pesquidoux-novelist-are.html | 2 JOIN FRENCH ACADEMY; Jaloux, Critic, and de Pesquidoux, Novelist, Are Elected to Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/david-a-dennison.html | DAVID A. DENNISON | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/citrous-fruit-freight-rate-cut.html | Citrous Fruit Freight Rate Cut | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/george-e-snyder-member-of-the-philadelphia-stock-exchange-for-41.html | GEORGE E. SNYDER; Member of the Philadelphia Stock Exchange for 41 Years. | True | Special to TH NW YoRc TnE8. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/for-action-on-colombia-bond-group-again-calls-on-fiscal-agents-to.html | FOR ACTION ON COLOMBIA; Bond Group Again Calls on Fiscal Agents to Start Proceedings. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/legion-asks-peace-on-teachers-oath-educators-at-portland-are-told.html | LEGION ASKS PEACE ON TEACHERS OATH; Educators at Portland Are Told Veterans Officials Have Changed Their Stand. | True | By Eunice Barnard | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/pennsylvania-farm-prices-up.html | Pennsylvania Farm Prices Up | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/kynaston-loses-60-62-defending-champion-beaten-by-guibord-at-castle.html | KYNASTON LOSES, 6-0, 6-2; Defending Champion Beaten by Guibord at Castle Point Net. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/roosevelt-maps-campaign-budget-he-spends-3-hours-with-farley-morgan.html | ROOSEVELT MAPS CAMPAIGN BUDGET; He Spends 3 Hours With Farley, Morgan and Robert on Plans for Election Drive. $2,000,000 LIMIT PROPOSED Postmaster General Says Resignation Was Not Discussed -- President Leaves Today. ROOSEVELT MAPS CAMPAIGN BUDGET | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/plan-large-houses-in-three-boroughs-architects-continue-to-submit.html | PLAN LARGE HOUSES IN THREE BOROUGHS; Architects Continue to Submit Projects in Anticipation of Change in Code. $500,000 UNIT FOR QUEENS Two Multi-Family Buildings Are Among Manhattan Items Listed at Bureau. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/last-chaco-prisoners-go-home.html | Last Chaco Prisoners Go Home | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/liquor-executive-quits-hi-peffer-however-will-remain-on-board-of.html | LIQUOR EXECUTIVE QUITS; H.I. Peffer, However, Will Remain on Board of Seagram-Distillers. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/reich-pact-frets-japan-tokyo-finds-replies-on-accord-with-china.html | REICH PACT FRETS JAPAN; Tokyo Finds Replies on Accord With China Unsatisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/94452100-miles-to-sun-earth-is-at-its-most-remote-point-today.html | 94,452,100 MILES TO SUN; Earth Is at Its Most Remote Point Today, Astronomer Asserts. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/annalist-index-rises-figure-for-wholesale-commodity-prices-up-in.html | ANNALIST INDEX RISES; Figure for Wholesale Commodity Prices Up in Week and Month. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/de-valera-party-loses-cosgrave-group-wins-new-seat-in-dublin.html | DE VALERA PARTY LOSES; Cosgrave Group Wins New Seat in Dublin Corporation. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/rain-aids-the-south.html | Rain Aids the South | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/pope-orders-world-drive-to-raise-film-in-standards-urges-boycott.html | POPE ORDERS WORLD DRIVE TO RAISE FILM IN STANDARDS; URGES BOYCOTT PLEDGES; ENCYCLICAL SENT TO U.S. But Plea Is Made to All 'Right-Minded' to Ban Indecent Films. ASKS LISTINGS BY BISHOPS And Annual Promises by the Faithful, Especially by the Heads of Families. LAUDS LEGION OF DECENCY Pontiff Says Screen Progress Has Been Accompanied by Assaults on Morality. POPE ORDERS DRIVE ON INDECENT FILMS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/national-holiday-to-honor-indians-urged-connecticut-group-to.html | National Holiday to Honor Indians Urged; Connecticut Group to Petition President | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/utility-hearings-set-fpc-to-decide-on-application-of-narragansett.html | UTILITY HEARINGS SET; FPC to Decide on Application of Narragansett Electric. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/gains-continuing-in-bank-reports-statement-of-national-city-shows.html | GAINS CONTINUING IN BANK REPORTS; Statement of National City Shows Total Deposits Are Highest in Its History. OTHER BIG FIGURES LISTED Bank of the Manhattan Company, Brown Brothers Harriman Also Tell of Conditions. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/berlin-prices-close-firm.html | Berlin Prices Close Firm | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/french-list-steady-rentes-up.html | French List Steady, Rentes Up | True | Wireless to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/refinancing-plan-deferred.html | Refinancing Plan Deferred | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/drop-in-volume-of-reserve-credit-daily-average-of-5000000-from-the.html | DROP IN VOLUME OF RESERVE CREDIT; Daily Average of $5,000,000 From the Previous Week and $2,000,000 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/morgan-reported-greatly-improved-he-receives-many-telegrams-from.html | MORGAN REPORTED GREATLY IMPROVED; He Receives Many Telegrams From All Over World -- Barber Shaves Him. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/leads-drive-for-democrats.html | Leads Drive for Democrats | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/camera-found-accurate-does-not-favor-outside-horse-maryland-tests.html | CAMERA FOUND ACCURATE; Does Not Favor Outside Horse, Maryland Tests Show. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/landon-pilot-maps-hot-fight-in-east-martin-director-of-seaboard.html | LANDON PILOT MAPS HOT FIGHT IN EAST; Martin, Director of Seaboard Campaign, to Open Offices Here Next Week. CLAIMS ALL NEW ENGLAND Will See Candidate in Topeka and Schedule His Speeches for Tour of State. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/gay-dance-recital-given-at-stadium-doris-humphrey-charles-weidman.html | GAY DANCE RECITAL GIVEN AT STADIUM; Doris Humphrey, Charles Weidman and Concert Group Offer Fresh Program. ROUSSEL SUITE PLEASES Work Changed Since Its Last Performance Here -- Brief Form of 'New Dance' Seen. | True | By John Martin | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/building-leased-on-11th-av-block-structure-being-erected-at-42d-st.html | BUILDING LEASED ON 11TH AV. BLOCK; Structure Being Erected at 42d St. to Be Occupied by International Harvester. WILL HAVE 60,000 SQ. FT. Motor Truck Manufacturers to Merge Scattered Units -Other Leasing Deals. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/row-halts-paris-trial-hungarian-and-czech-accused-of-receiving.html | ROW HALTS PARIS TRIAL; Hungarian and Czech Accused of Receiving Stolen U.S. Bonds. | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/canoeists-chosen-for-olympic-races-squad-of-ten-includes-riedel.html | CANOEISTS CHOSEN FOR OLYMPIC RACES; Squad of Ten Includes Riedel, Folks, Gaehler and Lofgren of Pendleton Club. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/daughter-to-g-s-trenbaths.html | Daughter to G. S. Trenbaths | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/william-p-melleh-marries-miss-hurt-ceremony-performed-at-parish.html | WILLIAM P. MELLEH MARRIES MISS HURT; Ceremony Performed at Parish Church in Little Burstead, Essex, England. W. J. GOODBODY BEST MAN Two Pages and Two Flower Girls Attend Her -- Her Cousin Is Officiating Clergyman. | True | Wireless to THE NEW YORE TI2rEg. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dallemagne-takes-title-his-139-beats-cotton-by-stroke-in-french.html | DALLEMAGNE TAKES TITLE; His 139 Beats Cotton by Stroke in French Golf Play-Off. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/murphy-conquers-balbo-throws-rival-in-3314-of-feature-match-at.html | MURPHY CONQUERS BALBO; Throws Rival in 33:14 of Feature Match at Dyckman Oval. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jane-c-northrop-is-bride-in-chapel-marriage-to-harding-foster.html | JANE C. NORTHROP IS BRIDE IN CHAPEL; Marriage to Harding Foster Bancroft Takes Place at Roxbury Latin School. | True | Special to THE iEW YORK TS. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/mangin-defeats-gilpin-by-108-61-advances-to-semifinals-in-the.html | MANGIN DEFEATS GILPIN BY 10-8, 6-1; Advances to Semi-Finals in the Nassau Club Invitation Net Tournament. RIGGS TOPS GENE SMITH Downs Coast Star at 6-0, 6-2 -- Sabin Repulses Harman in Three-Set Battle. | True | By Allison Danzigspecial To the New York Times. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/two-crempas-guilty-in-contempt-of-court-put-on-probation-in-utility.html | TWO CREMPAS GUILTY IN CONTEMPT OF COURT; Put on Probation in Utility Fight Elder Man Says 'You Can't Swim Against Niagara.' | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/indians-win-two-games-defeat-browns-146-and-42-trosky-drives-20th.html | INDIANS WIN TWO GAMES; Defeat Browns, 14-6 and 4-2 -- Trosky Drives 20th Homer. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/building-inquiry-near-end-eleven-bricklayers-testify-in-collapse-in.html | BUILDING INQUIRY NEAR END; Eleven Bricklayers Testify in Collapse Investigation. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/jobs-rise-in-jersey-payroll-increase-also-reported-in-industries.html | JOBS RISE IN JERSEY; Payroll Increase Also Reported in Industries During May. | True | Special to THE NEW YORK TIMES. | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/dr-denburah-i-educator-is-dead-history-department-chairman-and-the.html | DR. DENBURaH, I EDUCATOR, IS DEAD; History Department Chairman and the Former Dean of. Brooklyn College. AT ADELPH! FOR 30 YEARS Made Survey of Adult Education in Brooklyn -- Stricken as He Starts His Vacation. | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/triplets-born-to-deer.html | Triplets Born to Deer | True | | C1B 306099 |
| 1936-07-03 | 1936-07-03 | https://www.nytimes.com/1936/07/03/archives/montreal-gets-jeffries.html | Montreal Gets Jeffries | True | | C1B 306099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/three-groups-in-opposition.html | Three Groups in Opposition | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/japan-considering-utilities-control-this-is-one-of-administrative.html | JAPAN CONSIDERING UTILITIES CONTROL; This Is One of Administrative Reform Projects Now Being Studied by the Cabinet. | True | By Hugh Byas | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/washington-four-rows-to-victory-beats-riverside-of-boston-in.html | WASHINGTON FOUR ROWS TO VICTORY; Beats Riverside of Boston in Qualifying Trial for U.S. Title and Olympics. CALIFORNIA, CORNELL GAIN Finish One, Two in Other Heat -- Penn A.C. Pair-Oared Shell Takes Final. | True | By Lincoln A. Werdenspecial To The New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/jersey-relief-data-is-held-exaggerated-municipal-league-officer.html | JERSEY RELIEF DATA IS HELD EXAGGERATED; Municipal League Officer Says, However, Reported Condition Is 'Quite Imminent.' | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/five-die-in-clashes-in-madrid.html | Five Die in Clashes in Madrid | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/upstate-milk-prices-rose.html | Up-State Milk Prices Rose | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/woman-dies-in-fire-as-her-plane-falls-victim-of-crash-at-omaha-is.html | WOMAN DIES IN FIRE AS HER PLANE FALLS; Victim of Crash at Omaha Is Believed to Be Ruth Barron Nason of Rochester. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/madison-av-site-for-movie-upheld-court-accuses-objectors-of-a.html | MADISON AV. SITE FOR MOVIE UPHELD; Court Accuses Objectors of a 'Dog-in-Manger' Attitude on 62d St. Theatre. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/white-plains-house-bought-by-investor-104family-structure-conveyed.html | WHITE PLAINS HOUSE BOUGHT BY INVESTOR; 104-Family Structure Conveyed by Insurance Firm -- Other Westchester Deals. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/assails-chainstore-law-retail-groups-counsel-calls-the.html | ASSAILS CHAIN-STORE LAW; Retail Group's Counsel Calls the Robinson-Patman Act a 'Mess.' | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/wrightjuroshek.html | Wright---Juroshek | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/union-rivalry-closes-plant.html | Union Rivalry Closes Plant | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-england-power-gains-gross-and-net-earnings-up-despite-rate-cuts.html | NEW ENGLAND POWER GAINS; Gross and Net Earnings Up Despite Rate Cuts and Flood. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/curb-lifts-ban-on-stock-acts-after-sec-favors-application-on.html | CURB LIFTS BAN ON STOCK; Acts After SEC Favors Application on Powdrell & Alexander Shares. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lapman-defeats-hawley-scores-in-straight-sets-to-gain-castle-point.html | LAPMAN DEFEATS HAWLEY; Scores in Straight Sets to Gain Castle Point Tennis Final. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/hears-li-fare-plea-court-reserves-decision-on-granting-stay-outside.html | HEARS L.I. FARE PLEA; Court Reserves Decision on Granting Stay Outside City. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/liverpools-cotton-week-british-stocks-lower-imports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Off. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/gets-ethyl-gasoline-post.html | Gets Ethyl Gasoline Post | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/george-i-reed.html | GEORGE L., REED | True | Specl&l to T. EW Yo,c' TIIES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/warns-of-danger-from-idle-youth-ww-hinokley-opening-youth-congress.html | WARNS OF DANGER FROM IDLE YOUTH; W.W. Hinokley, Opening Youth Congress in Cleveland, Says They May Turn to Fascism. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/motor-boat-races-put-off.html | Motor Boat Races Put Off | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/ambulance-upset-in-triple-crash-patient-unhurt-in-collision-on.html | AMBULANCE UPSET IN TRIPLE CRASH; Patient Unhurt in Collision on Madison Av. at 38th St. -- 2 Doctors Slightly Injured. ALL ARE PINNED IN WRECK Passers-By Open the Doors and Free Victims -- Second Car Was Crossing Avenue. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/girl-back-with-6-of-fathers-bonus-15yearold-had-swell-time-in.html | GIRL BACK WITH $6 OF FATHER'S BONUS; 15-Year-Old Had 'Swell Time' in Hollywood, but Champagne Cocktails Come High. MET TONE BUT NOT GABLE $400 Didn't Last Long With $15 a Day at Hotel, $65 Gown, Tips and Everything. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/paris-suffragettes-march.html | Paris Suffragettes March | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/7438-added-during-april-to-the-federal-payroll.html | 7,438 Added During April To the Federal Payroll | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mrs-woodward-made-wpa-arts-aid-chief-head-of-womens-activities-also.html | MRS. WOODWARD MADE WPA ARTS AID CHIEF; Head of Women's Activities Also Will Take Charge of Professional Projects. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mattmannielsen-take-doubles-final-thirdset-rally-by-collister-and.html | MATTMAN-NIELSEN TAKE DOUBLES FINAL; Third-Set Rally by Collister and Proctor Proves Futile in Junior Tournament. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/city-hospital-improved-otisville-sanatorium-is-better-equipped-says.html | CITY HOSPITAL IMPROVED; Otisville Sanatorium Is Better Equipped, Says Goldwater. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/life-applications-up-32.html | Life Applications Up 32% | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/col-meehan-found-dead-pistol-near-by-philadelphia-chemical-official.html | COL. MEEHAN FOUND DEAD, PISTOL NEAR BY; Philadelphia Chemical Official Had Been Despondent Over Ill Health, His Wife Says. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/try-for-altitude-mark-glider-pilots-welcome-rise-of-wind-at-elmira.html | TRY FOR ALTITUDE MARK; Glider Pilots Welcome Rise of Wind at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/court-voids-writ-on-milk-price-rule-stay-rather-than-injunction-is.html | COURT VOIDS WRIT ON MILK PRICE RULE; Stay Rather Than Injunction Is Proper Remedy for Users of Containers, It Is Held. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/smiths-honey-blossom-captures-championship-among-polo-ponies.html | Smith's Honey Blossom Captures Championship Among Polo Ponies; Brooklyn Entry Also Curries Off Two Blues at Fairfield County Horse Show -- Winning Ways Scores Double in Saddle Events -- Woodfellow Sets Pace for Hunters. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/president-sleeps-in-house-once-occupied-by-slaves.html | President Sleeps in House Once Occupied by Slaves | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/4-bank-kidnappers-receive-long-terms-robbers-who-abducted-2-girls.html | 4 BANK KIDNAPPERS RECEIVE LONG TERMS; Robbers, Who Abducted 2 Girls, Get 10 to 15 Year Sentences Under Drastic Law. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mrs-hb-coxe-gives-a-dance-in-penllyn-many-from-new-york-among-the.html | MRS. H.B. COXE GIVES A DANCE IN PENLLYN; Many From New York Among the Guests -- Party Planned for Young People. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/hapsburg-intrigue-held-a-war-peril-prague-official-journal-says.html | HAPSBURG INTRIGUE HELD A WAR PERIL; Prague Official Journal Says Restoration of Monarchy in Austria Will Be Prevented. CHANCELLOR IS REPROVED Schuschnigg Is Declared to Be Putting Himself in a Position Where He Cannot Retreat. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dr-merrill-off-to-europe.html | Dr. Merrill Off to Europe | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/icc-proposes-curb-on-bus-speed-limit-of-45-miles-an-hour-for-trucks.html | I.C.C. PROPOSES CURB ON BUS SPEED; Limit of 45 Miles an Hour for Trucks Also Is Provided in Draft of New Rules. OTHER PLANS FOR SAFETY But Regulations for Common and Contract Carriers Are Offered for Discussion First. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/identifying-the-moths.html | Identifying the Moths | True | BEATRICE WINSER, Director the Newark Museum | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/soviet-is-irritated-by-turkish-demands-izvestia-sees-imperialist.html | SOVIET IS IRRITATED BY TURKISH DEMANDS; Izvestia Sees Imperialist Forces Behind Proposal to Limit Russian Warship Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/president-to-lead-july-4-services-rain-likely-here-roosevelt-speaks.html | PRESIDENT TO LEAD JULY 4 SERVICES; RAIN LIKELY HERE; Roosevelt Speaks at Monticello Today as Nation and City Mark Independence Day. TRAFFIC LINES JAMMED Record Crowds Leave and Enter New York -- Programs to Cut Toll of Holiday. NEW YORKERS QUITTING THE CITY IN YESTERDAY'S HOLIDAY RUSH President Leads Nation in July 4 Services; All Lines Are Jammed by Holiday Throngs | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/woman-killed-in-jersey-boy-fatally-injured-by-policemans-car-here.html | WOMAN KILLED IN JERSEY; Boy Fatally Injured by Policeman's Car Here -- Other Accidents. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sec-ends-tobacco-inquiry.html | SEC Ends Tobacco Inquiry | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/a-supersalesman.html | A SUPER-SALESMAN | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/pigeons-in-the-city-magistrates-opinion-of-those-who-feed-them-is.html | PIGEONS IN THE CITY; Magistrate's Opinion of Those Who Feed Them Is Supported. | True | G. KNOX | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fields-ordered-to-arizona.html | Fields Ordered to Arizona | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/flood-in-texas-grows-dead-total-reaches-25-as-400000-acres-of-farms.html | FLOOD IN TEXAS GROWS; Dead Total Reaches 25 as 400,000 Acres of Farms Are Inundated. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-party-forms-today-old-guard-socialists-to-hold-first-state.html | NEW PARTY FORMS TODAY; Old Guard Socialists to Hold First State Convention. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/speaking-of-platforms.html | Speaking of Platforms | True | SARA TAWNEY LEFFERTS | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lesters-report-attacked.html | Lester's Report Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-g-d-mesler-a-bride-east-orange-girl-is-married-to-everett.html | MISS G. D. MESLER A BRIDE; East Orange Girl Is Married to Everett Jackson, | True | Special t.o T IEW 'YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lawson-of-tigers-stops-browns-95-world-champions-win-7th-in-row.html | LAWSON OF TIGERS STOPS BROWNS, 9-5; World Champions Win 7th in Row, Gaining Early Lead Off Tietje. THREE HITS BY GEHRINGER Veteran Makes Homer in First -- Burns, Owen Also Get Trio of Safeties Each. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/troth-announced-ofsylvia-miller-mrs-harlow-of-garden-city-makes.html | TROTH ANNOUNCED 'OF'SYLVIA MILLER]; Mrs. Harlow of Garden City Makes Known Engagement of Niece to John B. Bell. FIANCE ATTENDED N. Y. U. Bride-Elect, Daughter of Henry Millers of Fredonia, Studied at i New Y0rk Art School. { / | True | Special to'T .NEW ORK T,tES., | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rosenbaums-retire-from-plan-for-firm-court-approves-the-compromise.html | ROSENBAUMS RETIRE FROM PLAN FOR FIRM; Court Approves the Compromise With Creditors of Grain Concern -- Holdings Relinquished. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/ten-seized-here-in-lottery-raids-million-irish-sweepstakes-tickets.html | TEN SEIZED HERE IN LOTTERY RAIDS; Million Irish Sweepstakes Tickets Found in Drive on Distributing Centers. MAILING LISTS FILL VAN Addresses of Agents All Over the Country Are Found in Steel Cabinet Files. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/upstate-relief-cost-cut.html | Up-State Relief Cost Cut | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/devon-clubs-holds-25th-anniversary-dinner-dance-marks-founding-of.html | DEVON CLUBS HOLDS 25TH ANNIVERSARY; Dinner Dance Marks Founding of East Hampton Institution -- Many Holiday Visitors. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/constitution-seen-as-allinclusive-us-solicitor-general-says-it-was.html | CONSTITUTION SEEN AS ALL-INCLUSIVE; U.S. Solicitor General Says It Was Meant to Give 'Adequate' Powers. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/four-police-accused-of-beating-heckler-complaint-is-sworn-out-after.html | FOUR POLICE ACCUSED OF BEATING HECKLER; Complaint Is Sworn Out After Champion of Student Peace Strike Is Convicted. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lowrychittenden.html | Lowry--Chittenden | True | Special to THg NgW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miles-released-to-albany.html | Miles Released to Albany | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/prices-weaken-in-paris.html | Prices Weaken in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/heavy-rain-balks-plattsburg-drill-first-day-in-camp-is-trying-to.html | HEAVY RAIN BALKS PLATTSBURG DRILL; First Day in Camp Is Trying to 1,300 C.M.T.C. Youths as Examinations Proceed. FIRST PARADE DUE TODAY Army Doctors Reject Only Five Boys as Physically Unfit for the Training. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-usual-fireworks-french-casino-not-to-close-cotton-club-coming.html | The Usual Fireworks -- French Casino Not to Close -Cotton Club Coming to Broadway -- Other News. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/ballet-at-beach-attended-by-6000-fokine-ensemble-of-75-dancers.html | BALLET AT BEACH ATTENDED BY 6,000; Fokine Ensemble of 75 Dancers Presented in New Stadium at Jones Beach. PATRICIA BOWMAN IS STAR Program Includes 'Les Sylphides,' 'Elves,' 'Blue Danube,' 'Russian Toys.' | True | Special to THE NEW YORK TIMES.I.S. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/kinzleraxelbaum.html | KinzlerAxelbaum | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/transit-to-bronx-ordered-improved-interborough-elevated-and-subway.html | TRANSIT TO BRONX ORDERED IMPROVED; Interborough Elevated and Subway Lines Instructed to Run Through Trains. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/500-at-dinner-dance-of-the-beach-club-many-members-entertain-large.html | 500 AT DINNER DANCE OF THE BEACH CLUB; Many Members Entertain Large Parties at Shore Resort in Belle Haven. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lash-wins-10000meter-race-in-record-time-as-11-marks-fall-at.html | Lash Wins 10,000-Meter Race in Record Time as 11 Marks Fall at Princeton; FOUR RECORDS SET BY LASH OF INDIANA Wins Final Trial for Olympic 10,000, Pentti and Wudyka Also Making Squad. SEVEN JUNIOR MARKS CUT New York A.C. Annexes Team Laurels for First Time in Eight Years. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/world-fair-harbor-for-liners-planned-transatlantic-ships-may-dock.html | WORLD FAIR HARBOR FOR LINERS PLANNED; Transatlantic Ships May Dock in Flushing Bay if Congress Approves the Project. ROOSEVELT AID PLEDGED 30-Foot Channel to Mouth of Flushing River With Square Mile Anchorage Is Mapped. HARBOR IS PLANNED FOR WORLD'S FAIR | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/auto-output-estimates-wards-finds-total-slightly-off-for-week-crams.html | AUTO OUTPUT ESTIMATES; Ward's Finds Total Slightly Off for Week -- Cram's Notes Gain. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/garlandcampbell.html | Garland--Campbell | True | Special to THE ixlBW YORK TXmES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/cunnlnghameverts.html | CunnlnghamEverts | True | Special to THE E*V YORK TIME. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/proposed-telephone-rates.html | Proposed Telephone Rates | True | R.F.B. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mayor-quits-city-for-long-weekend-after-conferring-with-aides-at.html | MAYOR QUITS CITY FOR LONG WEEK-END; After Conferring With Aides at Summer City Hall He Leaves for Westport. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/brazil-plans-wage-fixing-committee-in-each-state-will-determine.html | BRAZIL PLANS WAGE FIXING; Committee in Each State Will Determine Minimum Scale. | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/wheat-declines-1c-in-erratic-market-profit-taking-and-evening-up.html | WHEAT DECLINES 1C IN ERRATIC MARKET; Profit Taking and Evening Up Trades Responsible for Violent Fluctuations. CROP ESTIMATES IGNORED U.S. Mills Heavy Buyers in Winnipeg, Which Shows Gains of 2 7/8 to 4 1/8c a Bushel. WHEAT DECLINES 1C IN ERRATIC MARKET | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/boy-14-has-setback-in-search-for-home-house-found-for-williams.html | BOY, 14, HAS SETBACK IN SEARCH FOR HOME; House Found for Williams Family Has Yard but Proves to Need Many Repairs. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/accolade-breaks-mark-at-suffolk-runs-mile-and-70yard-route-in-141.html | ACCOLADE BREAKS MARK AT SUFFOLK; Runs Mile and 70-Yard Route in 1:41 1-5 in Beating Roustabout to Wire. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/spartan-outsails-ibis-in-rye-race-hanans-fifty-footer-scores-over-a.html | SPARTAN OUTSAILS IBIS IN RYE RACE; Hanan's Fifty-Footer Scores Over a 14-Mile Course in American Y.C. Regatta. IRIS IS 12-METER VICTOR Anitra Second on Corrected Time -- Fleet of 106 Craft Sets Season Mark. | True | By James Robbinsspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/freeport-crash-fatal.html | Freeport Crash Fatal | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/drowns-in-tank-of-beer.html | Drowns in Tank of Beer | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dr-3-3-ninton-dies-alone-ilq-belleyijei-physician-80-suffered-heart.html | DR. (3. (3. NINTON DIES] ALONE Ilq BELLEYIJEI; Physician, 80, Suffered Heart Attack June 24 and Body Was Unclaimed a Week. FAMILY ON WEST COAST Was Graduated From Columbia in 1885, Visited Korea and Edited Medical Journal. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/inaugural-feature-at-empire-city-captured-by-mrs-masons.html | Inaugural Feature at Empire City Captured by Mrs. Mason's Valevictorian; VALEVICTORIAN, 3-1, HOME FIRST BY NOSE Mrs. Mason's Entry Defeats Miss Merriment in Inwood Purse at Empire Opening. DEAD HEAT MARKS RACING San Antioca and Exeter Finish Even -- Vanderbilt Entries Favored Today. | True | By Bryan Field | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/control-of-wheat-pushed-by-france-government-coalition-displays.html | CONTROL OF WHEAT PUSHED BY FRANCE; Government Coalition Displays Solidarity in Beating Down the Rightist Opposition. STRIKE IS OFF IN SPAIN Administration Threat to Take Over Railways Ends Plans for a General Walkout. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stocks-in-london-paris-and-berlin-british-trading-lifeless-on-last.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Lifeless on Last Day of Account -- Government Securities Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fugitive-is-seized-in-a-subway-chase-two-companions-escape-amid.html | FUGITIVE IS SEIZED IN A SUBWAY CHASE; Two Companions Escape Amid Police Bullets -- Trio Had Planned a Hold-Up. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/daughter-to-rh-gwaltneys-jr.html | Daughter to R.H. Gwaltneys Jr. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/250-bible-schools-to-be-open-daily-courses-begin-monday-in-the.html | 250 BIBLE SCHOOLS TO BE OPEN DAILY; Courses Begin Monday in the Parish Houses of Many Protestant Churches. SERVICES AT COLUMBIA Will Be Held Daily at 2 Centers -- Group Will Go to Catholic Charities Meeting in Seattle. | True | By Rachel K. McDowell | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-anne-wrightson-becomes-betrothed-bethlehem-pa-girl-will-be-wed.html | MISS ANNE WRIGHTSON BECOMES BETROTHED; Bethlehem, Pa., Girl Will Be Wed to Stephen Thuyer, Alumnus of Williams College. | True | Special to THE NEV.* YORK TI.IE. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/foreign-exchange-friday-july-3-1936.html | FOREIGN EXCHANGE; Friday, July 3, 1936. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/schulte-committee-wins-point.html | Schulte Committee Wins Point | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/retail-sales-drop-in-drought-areas-consumer-buying-more-active-in.html | RETAIL SALES DROP IN DROUGHT AREAS; Consumer Buying More Active in Other Sections, However, According to Dun's. 12 TO 18% GAIN OVER 1935 Reorders for Summer Apparel Increase -- Some Industries Show Seasonal Decline. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stony-brook-sessions-open.html | Stony Brook Sessions Open | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/soldiers-body-found-in-lake.html | Soldier's Body Found in Lake | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/traffic-court-too-slow-copeland-drops-charges.html | Traffic Court Too Slow, Copeland Drops Charges | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/engineering-work-awarded-by-army-oregon-company-gets-2799458.html | ENGINEERING WORK AWARDED BY ARMY; Oregon Company Gets $2,799,458 Contract for Rebuilding Jetty in Grays Harbor. $1,439,527 TO NEW YORKERS Standard and Atlantic Gulf to Dredge Canal -- Awards Total $9,206,000. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sets-steel-rolling-record.html | Sets Steel Rolling Record | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/graf-will-come-to-metropolitan-young-viennese-stage-director.html | GRAF WILL COME TO METROPOLITAN; Young Viennese Stage Director Engaged for the Operatic Season of 1936-37. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/britain-is-warned-of-deficit-in-1937-arms-program-has-made-this.html | BRITAIN IS WARNED OF DEFICIT IN 1937; Arms Program Has Made This Almost Certain, Chamberlain Tells House of Commons. FISCAL STRENGTH HAILED Treasury Official Points Out Revenue Increase Despite Big Remission of Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/midshipmens-cruise-ends.html | Midshipmen's Cruise Ends | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mrs-rd-ward-has-daughter.html | Mrs. R.D. Ward Has Daughter | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/oh-briggs-made-pathe-head.html | O.H. Briggs Made Pathe Head | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/la-guardia-sorry-for-fixer-victims-says-vicious-system-before-his.html | LA GUARDIA SORRY FOR FIXER VICTIMS; Says 'Vicious System' Before His Regime Led Policemen to Try to Buy Promotion. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/seek-hungarian-defense-chief.html | Seek Hungarian Defense Chief | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/confronted-by-conditions-personal-experience-leads-to-loss-of.html | CONFRONTED BY CONDITIONS; Personal Experience Leads to Loss of Interest in Theories. | True | ALEXANDER MICHAEL | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/12807971-sought-by-municipalities-next-weeks-total-is-only-half-the.html | $12,807,971 SOUGHT BY MUNICIPALITIES; Next Week's Total Is Only Half the Year's Periodic Average, but Tops Last Week. 5 LOTS $1,000,000 OR MORE Massachusetts Plans Offer of $4,000,000 on Monday - $1,000,000 by Utica. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/danzig-nazi-asks-ousting-of-league-berlin-party-newspaper-gives.html | DANZIG NAZI ASKS OUSTING OF LEAGUE; Berlin Party Newspaper Gives Important Place to Attack on High Commissioner. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rally-at-end-enables-chapman-to-top-munson-in-connecticut-amateur.html | Rally at End Enables Chapman to Top Munson in Connecticut Amateur Golf, CHAPMAN ANNEXES TITLE GOLF FINAL Halts Munson, 1 Up, to Gain Connecticut State Amateur Crown at Greenwich. STAGES BRILLIANT RALLY Erases a 3-Hole Deficit on Last Nine -- Loser Is 2 Up After First Round. | True | By William D. Richardsonspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/roosevelt-scored-in-catholic-paper-brooklyn-tablet-editorial-calls.html | ROOSEVELT SCORED IN CATHOLIC PAPER; Brooklyn Tablet Editorial Calls Deification of State Un-American Policy. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/finland-will-make-plea-official-invitation-to-hold-games-in.html | FINLAND WILL MAKE PLEA; Official Invitation to Hold Games in Helsingfors Decided On. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/algeria-rioting-subsides.html | Algeria Rioting Subsides | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dr-brooks-to-preach-in-england.html | Dr. Brooks to Preach in England | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/may-exports-rose-to-all-countries-months-200666000-total-compared.html | MAY EXPORTS ROSE TO ALL COUNTRIES; Month's $200,666,000 Total Compared With Last Year's $165,459,000. IMPORTS ALSO INCREASED Department of Commerce Sets Value at $191,110,000, Against $170,533,000. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/republicans-here-leaning-to-fearon-leaders-hold-his-support-of.html | REPUBLICANS HERE LEANING TO FEARON; Leaders Hold His Support of Security Bill Would Aid in Campaign Against Lehman. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fear-big-toll-on-fourth.html | Fear Big Toll on Fourth | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rules-given-for-autoists-to-curb-toll-of-holiday.html | Rules Given for Autoists To Curb Toll of Holiday | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sec-shows-changes-in-stock-holdings-hf-du-pont-in-may-sold-8570.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; H.F. du Pont in May Sold 8,570 Common Shares of General Motors, Retaining 26,000. SCHWAB SOLD 6,300 STUTZ Stanley Reveals Disposal of the United Corporation When He Quit Morgan & Co. SEC SHOWS CHANGES IN STOCK HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/plans-to-expand-plants-tubize-chatillon-proposes-2800000-program.html | PLANS TO EXPAND PLANTS; Tubize Chatillon Proposes $2,800,000 Program. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/everette-l-greene.html | EVERETTE L. GREENE | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/james-d-park.html | JAMES D. PARK | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fleming-triumphs-behind-two-pacers-pilots-erla-and-dillon-hall-to.html | FLEMING TRIUMPHS BEHIND TWO PACERS; Pilots Erla and Dillon Hall to Victories on Grand Circuit Card. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/german-market-firm.html | German Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/125-in-naval-reserve-return-from-panama-college-sailors-made-trip.html | 125 IN NAVAL RESERVE RETURN FROM PANAMA; College Sailors Made Trip to the Canal Zone for Training Aboard Destroyers. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/starhemberg-on-visit-austrian-heimwehr-chief-again-to-consult.html | STARHEMBERG ON VISIT; Austrian Heimwehr Chief Again to Consult Italian Officials. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/utility-reports-3591350-income-american-foreign-power-shows-1093087.html | UTILITY REPORTS $3,591,350 INCOME; American & Foreign Power Shows $1,093,087 Return in First Quarter of 1936. 1935 REVENUES INCREASED Varying Value of Currencies Continues Major Problem, C.E. Calder Asserts. UTILITY REPORTS $3,591,350 INCOME | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/archduke-plans-a-tour.html | Archduke Plans a Tour | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/obstinate-mr-baldwin.html | OBSTINATE MR. BALDWIN | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/i-dr-john-r-devereux-war-veteran-dead-former-professor-of-medicine.html | I DR. JOHN R. DEVEREUX, WAR VETERAN, DEAD; Former Professor of Medicine at Georgetown Served in Army Medical Corps. | True | Special to T NBW YORK T,EB. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/six-jailed-as-peace-looms-in-rca-strike-company-head-confers-with.html | SIX JAILED AS PEACE LOOMS IN RCA STRIKE; Company Head Confers With Sarnoff and Agrees to Meet Union Group on Monday. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/news-of-the-screen-the-warners-laugh-last-the-davis-imbroglio-plot.html | NEWS OF THE SCREEN; The Warners Laugh Last -- The Davis Imbroglio -Plot and Counterplot -- One Opening Today. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/american-pole-vaulters.html | American Pole Vaulters | True | W.R. COGLAN | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-goldman-denies-seeing-berkman-shot-anarchist-says-she-was-100.html | MISS GOLDMAN DENIES SEEING BERKMAN SHOT; Anarchist Says She Was 100 Miles Away When Former Associate Ended Life in France. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/oil-executive-resigns-ja-moffett-was-vice-president-of-standard-of.html | OIL EXECUTIVE RESIGNS; J.A. Moffett Was Vice President of Standard of California. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bank-statements-bank-calls-issued-by-many-agencies.html | BANK STATEMENTS; BANK CALLS ISSUED BY MANY AGENCIES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/graham-auto-man-left-only-89269-estate-valued-at-12000000-in-1929.html | GRAHAM, AUTO MAN, LEFT ONLY $89,269; Estate, Valued at $12,000,000 in 1929, Was Reduced by Stock Market Crash. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dominions-to-have-part-in-coronation-will-participate-first-time-in.html | DOMINIONS TO HAVE PART IN CORONATION; Will Participate First Time in Crowning a King -- Edward to Tour the British Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/more-plans-filed-for-new-buildings-architects-keep-up-brisk-filing.html | MORE PLANS FILED FOR NEW BUILDINGS; Architects Keep Up Brisk Filing for Houses in Four Boroughs. MANY CHANGES PLANNED School and Rectory Among the Structures to Be Altered in Manhattan. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lumber-index-higher-output-gained-57-over-year-ago-association.html | LUMBER INDEX HIGHER; Output Gained 57% Over Year Ago, Association Reports Show. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/record-for-chevrolet-company-produced-128450-cars-in-the-us-last.html | RECORD FOR CHEVROLET; Company Produced 128,450 Cars in the U.S. Last Month. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/will-study-dust-eliminators.html | Will Study Dust Eliminators | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/francis-adams.html | FRANCIS ADAMS | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/landon-welcomes-horse-and-buggy-accepting-plans-for-oldfashioned.html | LANDON WELCOMES 'HORSE AND BUGGY'; Accepting Plans for Old-Fashioned Ride to Rodeo, He Says This Suits Him. STRIKES CAMPAIGN NOTE Indicates Appeal for 'Old-Time' Americanism -- Kansan Leaves Estes Park Today. LANDON WELCOMES 'HORSE AND BUGGY' | True | By Warren Moscowspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sports-of-the-times-cinderpath-chatter.html | Sports of the Times; Cinderpath Chatter | True | Reg. U.S. Pat. Off. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/tariff-raised-on-slide-fastener.html | Tariff Raised on Slide Fastener | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/joseph-p-kearney-father-of-bishop-kearney-dies-at-neponsit-l-i-at.html | JOSEPH P. KEARNEY; Father of Bishop Kearney Dies at Neponsit, L. I., at 75. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/federal-bonds-up-on-broad-demand-longterm-government-issues-lead.html | FEDERAL BONDS UP ON BROAD DEMAND; Long-Term Government Issues Lead Rise -- General List Is Dull but Firm. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/foreign-trade-survey-sc-lamport-to-sail-soon-to-study-european.html | FOREIGN TRADE SURVEY; S.C. Lamport to Sail Soon to Study European Markets. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rufli-and-tyler-in-final.html | Rufli and Tyler in Final | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/pindellturnbull.html | Pindell--Turnbull | True | Special to TH: NEW YORK TVAIES.. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/foreign-bonds-rose-in-june.html | Foreign Bonds Rose in June | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/goldbloc-exchanges-rise-in-dull-market-french-franc-makes-a-14point.html | GOLD-BLOC EXCHANGES RISE IN DULL MARKET; French Franc Makes a 1/4-Point Gain, Guilder 2 Points -- Sterling Unchanged. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/plane-falls-in-sea-off-holland.html | Plane Falls in Sea Off Holland | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/prof-jesse-earl-hyde-geology-head-at-western-reserve-once-taught-at.html | PROF. JESSE EARL HYDE; Geology Head at Western Reserve Once Taught at Columbia. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/coals-of-fire-from-newcastle.html | Coals of Fire From Newcastle | True | G.B. HUNTER | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bergdorf-goodman-meet-federal-order-to-cease-soliciting-agreements.html | BERGDORF & GOODMAN MEET FEDERAL ORDER; To Cease Soliciting Agreements on Use of Products Not Made by Guilds. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/kirstein-reports-rise-in-sales.html | Kirstein Reports Rise in Sales | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-queenie-little-wed.html | Miss Queenie Little Wed | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/charity-jamboree-has-2000-patrons-locust-valley-estate-of-mr-and-mr.html | CHARITY JAMBOREE HAS 2,000 PATRONS; Locust Valley Estate of Mr. and Mrs. Harvey Dew Gibson Opened for Festival. HOLIDAY COLORS NOTED Fireworks Displays and Variety of Diversions Give Carnival Flavor to Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/elizabeth-osborn-married.html | Elizabeth Osborn Married | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/soviet-asks-japan-to-curb-poachers-formal-demand-is-presented-to.html | SOVIET ASKS JAPAN TO CURB POACHERS; Formal Demand Is Presented to Envoy Urging Warning to Fishermen Off Kamchatka. 4 CREWS HELD FOR TRIAL Nanking and Canton Are Said to Have Worked Out Formula for Peace in China. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/more-phones-in-6-months-new-york-company-shows-gain-of-42405-june.html | MORE PHONES IN 6 MONTHS; New York Company Shows Gain of 42,405 -- June Loss Cut. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-rochelle-beach-ban-lifted.html | New Rochelle Beach Ban Lifted | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/marine-inspectors-on-surprise-calls-supplement-scheduled-visits-by.html | MARINE INSPECTORS ON 'SURPRISE' CALLS; Supplement Scheduled Visits by Boarding the Merchant Ships Unexpectedly. SMALL CRAFT ALSO EYED More Rigid Service Is Seen as Result of New Laws and an Answer to Safety Critics. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rents-two-park-av-units-dr-joseph-lazarus-takes-total-of-twenty.html | RENTS TWO PARK AV. UNITS; Dr. Joseph Lazarus Takes Total of Twenty Rooms in Two Houses. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/washington-the-favorite-will-row-against-nyac-and-tiger-eights-in.html | Washington, the Favorite, Will Row Against N.Y.A.C. and Tiger Eights in First Heat Today -- California to Face Navy and Penn in Bid for Third Straight Victory. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/france-will-mark-day.html | France Will Mark Day | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-harvester-at-the-roxy-rialto-has-forgotten-faces-the-big-noise.html | ' The Harvester' at the Roxy -- Rialto Has 'Forgotten Faces' -- 'The Big Noise' and a Spanish Film. | True | J.T.M. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/zioncheck-at-home-says-shows-over-a-changed-man-he-arrives-in.html | ZIONCHECK AT HOME SAYS 'SHOWS OVER'; A 'Changed Man,' He Arrives in Seattle With Wife, Who Joined Him on Train. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bronx-plans-gain-tenfold-building-and-alteration-projects-for-june.html | BRONX PLANS GAIN TENFOLD; Building and Alteration Projects for June Total $20,532,214. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/news-of-the-commodity-markets-cotton-recovers-after-early-drop-new.html | NEWS OF THE COMMODITY MARKETS; COTTON RECOVERS AFTER EARLY DROP New Crop Positions Gain 1 to 5 Points, but July Is Off 2 as Crop Gets Rain. MILLS BUY ON DECLINE Sales of Cotton Goods Again Rise Above Production -- Estimates Put Yield Below Consumption. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/gilbert-colgates-hosts-they-have-a-dance-at-their-home-in-lloyd.html | GILBERT COLGATES HOSTS; They Have a Dance at Their Home in Lloyd Harbor, L.I. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/peru-denies-arrests-of-children-in-a-mob-one-woman-was-seized-at.html | PERU DENIES ARRESTS OF CHILDREN IN A MOB; One Woman Was Seized at Arequipa, Government Says, in Attack on Policemen. | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/industrys-social-problems.html | Industry's Social Problems | True | A.C.N. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/anne-turner-fined-over-crash.html | Anne Turner Fined Over Crash | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/spur-to-exports-of-tobacco-urged-associations-president-tells.html | SPUR TO EXPORTS OF TOBACCO URGED; Association's President Tells Meeting It Is Needed for Expansion of Industry. FINDS TAXATION EXCESSIVE Federal and State Levies Cited -- E.J. O'Brien Jr. Elected New Head of Body. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bond-financing-off-sharply-in-week-80996000-total-compares-with.html | BOND FINANCING OFF SHARPLY IN WEEK; $80,996,000 Total Compares With $178,559,955 in Previous Period. INDUSTRIAL GROUP LEADS $71,500,000 Offered -- Municipal Flotations Down to $5,026,000 From $58,366,955. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/educators-attend-plimpton-funeral-expresident-al-lowell-of-harvard.html | EDUCATORS ATTEND PLIMPTON FUNERAL; Ex-President A.L. Lowell of Harvard and President King of Amherst Are Present. | True | Special to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/gas-kills-aged-couple-excontractor-and-wife-found-dead-in-staten.html | GAS KILLS AGED COUPLE; Ex-Contractor and Wife Found Dead in Staten Island Home. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/road-moves-in-reorganization.html | Road Moves in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/holiday-throngs-at-southampton-peconic-club-has-dinner-dance.html | HOLIDAY THRONGS AT SOUTHAMPTON; Peconic Club Has Dinner Dance Attracting Many Summer Colonists. J.B. MURRAYS ARE HOSTS Mr. and Mrs. Wayne Johnson, the Fraser M. Horns and S.B. Woods Jr. Entertain. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/expansion-leases-made-various-companies-take-more-space-in.html | EXPANSION LEASES MADE; Various Companies Take More Space in Rockefeller Center. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/utility-in-indiana-files-on-13875000-indianapolis-water-seeks-to.html | UTILITY IN INDIANA FILES ON $13,875,000; Indianapolis Water Seeks to Issue 3 1/2% Mortgage Bonds for Refundings. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/brazil-suffers-in-floods-300-houses-destroyed-l500-persons-homeless.html | BRAZIL SUFFERS IN FLOODS; 300 Houses Destroyed -- l,500 Persons Homeless in 3 Days of Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/exhibit-paintings-of-indians.html | Exhibit Paintings of Indians | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mob-psychology-experting.html | Mob Psychology" Experting | True | GEORGE C. WENDER. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/police-centers-aid-320918-report-cites-june-activities-of-17.html | POLICE CENTERS AID 320,918; Report Cites June Activities of 17 Anti-Crime Play Projects. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/upstate-light-rates-reduced.html | Up-State light Rates Reduced | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/earl-of-oxford-injured-youth-is-thrown-from-horse-in-british-corps.html | EARL OF OXFORD INJURED; Youth Is Thrown From Horse in British Corps Manoeuvres. | True | By British Official Wireless | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/ready-to-reenlist.html | Ready to Re-Enlist | True | WILLIAM F. FOWLER. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bandits-hold-up-office.html | Bandits Hold Up Office | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sees-landon-rush-like-that-of-1896-hamilton-compares-vote-pledges.html | SEES LANDON RUSH LIKE THAT OF 1896; Hamilton Compares Vote Pledges With Those Given Then for McKinley. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rev-abraham-sukoenig-former-cantor-of-the-park-avenue-synagogue.html | REV. ABRAHAM SUKOENIG; Former Cantor of the Park Avenue Synagogue Succumbs at 58. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/270-boys-will-tour-italy-catholic-group-sails-as-guests-of-italian.html | 270 BOYS WILL TOUR ITALY; Catholic Group Sails as Guests of Italian Government. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/elected-to-bendix-office.html | Elected to Bendix Office | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/japanese-are-aroused.html | Japanese Are Aroused | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mulloy-of-miami-downs-seward-in-college-tennis-semifinals-defeats.html | Mulloy of Miami Downs Seward In College Tennis Semi-Finals; Defeats Stanford Player in Hard-Fought Match, 4-6, 6-0, 3-6, 8-6, 6-1 -- Dunn of Penn Stops Underwood, 6-4, 6-4, 6-2 -Losers to Play Guibord and Anderson in Doubles. | True | By Maribel Y. Vinson | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/clashes-in-league-hold-up-disposal-of-ethiopian-issue-nations-agree.html | CLASHES IN LEAGUE HOLD UP DISPOSAL OF ETHIOPIAN ISSUE; Nations Agree Only on Quick End of Sanctions, Although Mexico Shows Disapproval. RECOGNITION CAUSES SPLIT Powers Divided on Covenant Reform Also -- Ethiopian Resolutions Shelved. CLASHES IN LEAGUE HOLD UP DECISIONS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bowden-conquers-tilney-by-64-60-victors-pace-and-depth-enable-him.html | BOWDEN CONQUERS TILNEY BY 6-4, 6-0; Victor's Pace and Depth Enable Him to Reach Glen Cove Semi-Finals. RIGGS AND SABIN TRIUMPH Beat Washburn-MacPherson in Doubles by 6-4, 1-6, 6-3 -Mangin and Hall Score. | True | By Allison Danzigspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/alberta-may-barter-grain-for-swiss-machinery.html | Alberta May Barter Grain For Swiss Machinery | True | By The Canadian Press | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/moslems-attack-jews-in-tunisia-french-colonial-troops-are-rushed-to.html | MOSLEMS ATTACK JEWS IN TUNISIA; French Colonial Troops Are Rushed to Sousse and Gafsa -- One Reported Slain. PARIS MOVES TO END RIOTS Governor of Algeria Confers With Blum -- Rightists Accused of Fanning Race Hatred. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-eternal-good.html | THE "ETERNAL GOOD" | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rev-joseph-j-boyle-college-head-dead-president-of-the-university-of.html | REV. JOSEPH J. BOYLE, COLLEGE HEAD, DEAD; President of the University of PortlandOrdained in 1912 at Notre Dame, Ind. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/balloonists-begin-race-from-denver-takeoff-from-mile-above-sea.html | BALLOONISTS BEGIN RACE FROM DENVER; Take-Off From Mile Above Sea Level Gives Problems but May Aid Distance. ONE ENTRY IS FORCED OUT Gas Bag of Detroit Contestant Is Torn by Wind, Leaving Five in the Field. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/san-juan-to-mark-fourth.html | San Juan to Mark Fourth | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/white-sox-triumph-over-indians-65-chelini-rookie-hurler-drops.html | WHITE SOX TRIUMPH OVER INDIANS, 6-5; Chelini, Rookie Hurler, Drops Cleveland to Tie With Red Sox as Appling Stars. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/close-afl-vote-on-lewis-in-view-canvass-indicates-present-council.html | CLOSE A.F.L. VOTE ON LEWIS IN VIEW; Canvass Indicates Present Council Division of 9 to 7 for Disciplinary Action. TRUCE PLAN IS PRESSED ' Middle-of-Road' Group Seeks to Have Issue Put Over Until Convention in November. | True | By Louis Starkspecial To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/decision-on-school-buses.html | Decision on School Buses | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/representative-jacobsen-rites.html | Representative Jacobsen Rites | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-porcupines-preferences.html | The Porcupine's Preferences | True | WILLIAM SAGE | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/westchester-ready-to-celebrate-fourth-hastings-observance-of-the.html | WESTCHESTER READY TO CELEBRATE FOURTH; Hastings Observance of the Birthday of Farragut Is a Feature of Events. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/to-draft-new-wage-law.html | To Draft New Wage Law | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/peace-formula-reported.html | Peace Formula Reported | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/church-services-in-brooklyn-area-union-worship-by-park-slope.html | CHURCH SERVICES IN BROOKLYN AREA; Union Worship by Park Slope Congregations to Be Held Sunday Morning. REV. J.E. FRAZEE TO PREACH Topic for Discourses in Roman Catholic Churches Will Be 'Christ the Redeemer.' | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-drought-plan-ordered-to-build-reserve-of-water-wpa-to-pay.html | NEW DROUGHT PLAN ORDERED TO BUILD RESERVE OF WATER; WPA to Pay Destitute Farmers to Help Conservation Work as a Future Protection. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/daughter-to-mrs-em-bratter.html | Daughter to Mrs. E.M. Bratter | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/commodity-markets-futures-continue-firm-in-active-trading-coffee.html | COMMODITY MARKETS; Futures Continue Firm in Active Trading -- Coffee And Cottonseed Oil Sharply Higher. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/modern-wimbledon-record-created-by-perry-in-taking-three-straight.html | Modern Wimbledon Record Created by Perry in Taking Three Straight Titles; PERRY WINS EASILY FROM VON CRAMM Sweeps Through British Final, 6-1, 6-11, 6-0, as German Injures Thigh Muscle. FANS UNAWARE OF MISHAP Crowd of 18,000 Learns of It After Match -- Allison and Van Ryn Bow in Doubles. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/2000-ccc-campers-sought.html | 2,000 CCC Campers Sought | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/suspect-in-hiding-in-vallette-death-night-club-hostess-ready-to.html | SUSPECT IN HIDING IN VALLETTE DEATH; Night Club Hostess Ready to Surrender After Seeing Husband, Newspaper Says. DIARIES TELL VICTIM'S LIFE They Reveal Her Pursuit of Pleasure in Night Clubs as Not Always a Successful Quest. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/henry-shapiro.html | HENRY SHAPIRO | True | Special to T I',i'IW YORI TI:MIg. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/tall-loft-is-sold-near-penn-station-seamens-bank-finds-buyer-for.html | TALL LOFT IS SOLD NEAR PENN STATION; Seamen's Bank Finds Buyer for 15-Story Building in Thirty-first St. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/u-s-acts-to-revoke-citizenship-of-101-once-aliens-who-made-fortunes.html | U. S. Acts to Revoke Citizenship of 101, Once Aliens, Who Made Fortunes and Left | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/hawaiian-sugar-shipments.html | Hawaiian Sugar Shipments | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/father-held-in-death-of-two.html | Father Held in Death of Two | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/boy-king-gets-a-football-outfit.html | Boy King Gets a Football Outfit | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bermuda-kills-bill-aiding-us-tax-dodgers-opponents-viewed-it-as-an.html | Bermuda Kills Bill Aiding U.S. Tax Dodgers; Opponents Viewed It as an Unfriendly Act | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/wallace-urges-crop-insurance.html | Wallace Urges Crop Insurance | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/reich-jurisprudence-shuns-objectivity-writers-on-subject-are-warned.html | REICH JURISPRUDENCE SHUNS OBJECTIVITY; Writers on Subject Are Warned That Law 'Devoid of a Tendency Is Impossible.' | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/work-well-done.html | WORK WELL DONE | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/upstate-storm-injures-6-they-are-felled-as-lightning-hits-tree.html | UP-STATE STORM INJURES 6; They Are Felled as Lightning Hits Tree -- Winds Damage Rome. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mrs-minnie-wht-dietitian-65-dies-headed-department-at-perns.html | MRS. MINNIE WH!T, DIETITIAN, 65, DIES; Headed Department at Perns Institute for the Blind in Watertown, Mass. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/appelgate-plea-denied-court-refuses-new-trial-in-murder-of-long.html | APPELGATE PLEA DENIED; Court Refuses New Trial In Murder of Long Island Woman. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/sinclair-formally-quits-politics.html | Sinclair Formally Quits Politics | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/business-world.html | Business World | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/hurt-as-midget-plane-crashes.html | Hurt as Midget Plane Crashes | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/some-other-method.html | SOME OTHER METHOD" | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/trade-bank-plans-branch.html | Trade Bank Plans Branch | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bulgaria-due-to-end-dictatorial-regime-king-boris-is-expected-to.html | BULGARIA DUE TO END DICTATORIAL REGIME; King Boris Is Expected to Form Today a Cabinet to Prepare for Constitutional Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/palestine-bars-arab-press.html | Palestine Bars Arab Press | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-funds-in-view-for-callahan-zinc-frank-eichelberger-expected-to.html | NEW FUNDS IN VIEW FOR CALLAHAN ZINC; Frank Eichelberger Expected to Exercise Option July 31 on 370,000 Shares at $1. EXCHANGE LISTING ASKED SEC Statement Reveals Plans to Expend Money in the Development of Mines. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/second-siamese-twin-dies-massachusetts-infants-joined-at-head.html | SECOND SIAMESE TWIN DIES; Massachusetts Infants, Joined at Head, Succumb Within a Day. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/3-nations-to-test-us-planes.html | 3 Nations to Test U.S. Planes | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/four-stowaways-seized-woman-dressed-as-man-among-those-on-the-emile.html | FOUR STOWAWAYS SEIZED; Woman Dressed as Man Among Those on the Emile Francqui. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/holiday-ball-held-at-pittsfield-club-night-before-dance-attended-by.html | HOLIDAY BALL HELD AT PITTSFIELD CLUB; ' Night Before' Dance Attended by 200 Members and Guests -- Large Dinner Given. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/seeks-postoffice-branch-site.html | Seeks Postoffice Branch Site | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/more-than-half-of-bonus-cashed-banks-indicate.html | More Than Half of Bonus Cashed, Banks Indicate | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dr-cummins-to-go-abroad.html | Dr. Cummins to Go Abroad | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/benoni-lockwood-marries-in-miami-mining-engineer-of-new-york-weds.html | BENONI LOCKWOOD' MARRIES IN MIAMI; Mining Engineer of New York Weds Elizabeth Wag,eF of Isle of Pines, Cuba, | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/burrbrown.html | Burr--Brown | True | pecial to THE iNTEW YORK TIXES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/perrys-injury-recalled.html | Perry's Injury Recalled | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/29-seized-in-new-raid-on-gambling-house-police-break-into-building.html | 29 SEIZED IN NEW RAID ON GAMBLING HOUSE; Police Break Into Building on West 65th St. for the Second Time in Two Days. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/negus-lost-his-fortune-took-no-gold-says-aide.html | Negus Lost His Fortune; Took No Gold, Says Aide | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/800-barbers-return-to-work.html | 800 Barbers Return to Work | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/public-utility-group-acquires-two-units-sec-approves-acquisition-of.html | PUBLIC UTILITY GROUP ACQUIRES TWO UNITS; SEC Approves Acquisition of Subsidiaries by Nevada-California Electric. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bank-calls-issued-by-many-agencies-controller-of-currency-federal.html | BANK CALLS ISSUED BY MANY AGENCIES; Controller of Currency, Federal Reserve, FDIC and States Ask for Condition Statements. UNCHANGED TRENDS SEEN Increases in Funds Expected -- Albany to Change Forms in Line With Washington's. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/anger-unites-foes-of-magda-lupescu-former-premier-maniu-appeals-to.html | ANGER UNITES FOES OF MAGDA LUPESCU; Former Premier Maniu Appeals to Rumanian Women to End Influence of King's Friend. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/gomez-promises-freedom-in-cuba-a-constitutional-government-with.html | GOMEZ PROMISES FREEDOM IN CUBA; A Constitutional Government With Civil Guarantees for All Assured by President. SOCIAL REFORMS FAVORED Amnesty for Political Exiles Planned -- Opposition Has Full Rein in Congress. GOMEZ PROMISES FREEDOM IN CUBA | True | By Russell B. Porter | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/czech-athletes-compete-2000-give-exhibition-on-sheep-meadow-in-park.html | CZECH ATHLETES COMPETE; 2,000 Give Exhibition on Sheep Meadow in Park. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/widens-printing-ink-interests.html | Widens Printing Ink Interests | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/bank-pays-off-rfc-first-national-of-chicago-buys-back-stock-for.html | BANK 'PAYS OFF' RFC; First National of Chicago Buys Back Stock for $15,000,000. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/hindenburg-flies-for-home-in-storm-with-lightning-flashing-airship.html | HINDENBURG FLIES FOR HOME IN STORM; With Lightning Flashing, Airship Sets Course to Sea, Omitting Visit Here. | True | From a Staff Correspondent. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lawyer-disbarred-for-lie-court-finds-aronstein-offered-false.html | LAWYER DISBARRED FOR LIE; Court Finds Aronstein Offered False Defense of Theft Charge. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-irishamerican-ac.html | The Irish-American A.C. | True | M.J.L | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-alison-a-kip-is-wed-to-john-n-fencil-bridal-gown-was.html | Miss Alison A. Kip Is Wed to John N. Fencil; Bridal Gown Was Worn by Grandmother | True | Special to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lewis-beats-flohr-at-eighteenth-hole-wins-1-up-in-a-close-match-for.html | LEWIS BEATS FLOHR AT EIGHTEENTH HOLE; Wins, 1 Up, in a Close Match for New Jersey Junior Golf Championship. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/somervell-named-to-succeed-ridder-army-engineer-assigned-to-the.html | SOMERVELL NAMED TO SUCCEED RIDDER; Army Engineer Assigned to the Florida Canal Project to Head WPA Here Aug. 1. HE PLANS NO CHANGES Retiring Director Is Praised by Hopkins for Excellence and Integrity of Work. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/171-rise-for-june-in-bank-clearings-figure-of-28509245874-is-158.html | 17.1% RISE FOR JUNE IN BANK CLEARINGS; Figure of $28,509,245,874 Is 15.8% Ahead of May and Biggest Since 1931. CITY TOTAL $17,325,433,599 This Exceeds May Exchanges by 19.8% and Is 15.5% Over June, Last Year. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/held-as-her-mothers-slayer.html | Held as Her Mother's Slayer | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/four-lynchings-so-far-in-1936.html | Four Lynchings So Far in 1936 | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/kent-browne-and-nichols-and-tabor-gain-in-thames-cup-heats-union.html | Kent, Browne and Nichols, and Tabor Gain in Thames Cup Heats -- Union Boat Club Loses in Grand Challenge Event. | True | By Thurston MacAuley | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/moses-wins-a-point-judge-manton-refuses-to-issue-order-in-pool.html | MOSES WINS A POINT; Judge Manton Refuses to Issue Order in Pool Fight. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/financial-markets-stocks-generally-higher-treasury-bonds-advance.html | FINANCIAL MARKETS; Stocks Generally Higher; Treasury Bonds Advance - Wheat, Cotton Close Irregular - - Franc Up. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/film-legion-to-aid-in-world-cleanup-methods-of-organization-will-be.html | FILM LEGION TO AID IN WORLD CLEAN-UP; Methods of Organization Will Be Explained to the Catholic Prelates in Other Lands. ENCYCLICAL SPURS WORK Dr. Daly Says Activities Have Increased Box-Office Receipts 25% in 2 Years. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/european-technique-seen.html | European Technique Seen | True | WALTER B. OSTERMAN | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/black-legion-trio-held-they-keep-silence-when-accused-of-plan-to.html | BLACK LEGION TRIO HELD; They Keep Silence When Accused of Plan to Murder Editor. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/missing-inventor-goes-home.html | Missing Inventor Goes Home | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/court-denies-davis-plea-lawyer-for-dutch-schultz-fails-to-quash.html | COURT DENIES DAVIS PLEA; Lawyer for Dutch Schultz Fails to Quash Action by Bar. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/yacht-germany-wins-again.html | Yacht Germany Wins Again | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/help-for-diabetic-children.html | Help for Diabetic Children | True | F.W. NORDSIEK, Secretary New York Diabetes Association | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/grimek-breaks-record-lifts-259-12-pounds-to-win-aau-title-and.html | GRIMEK BREAKS RECORD; Lifts 259 1/2 Pounds to Win A.A.U. Title and Olympic Berth. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/roosevelt-urges-new-park-areas-to-correct-tragedy-of-waste.html | Roosevelt Urges New Park Areas To Correct 'Tragedy of Waste'; Dedicating Shenandoah National Project in Virginia, He Declares People Must Fight to Conserve Natural Beauties -- Praises Work of CCC -- Ickes Warns of 'Pork Barrel' in Extending System. | True | By Charles W. Hurd | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/degener-triumphs-in-olympic-final-detroiter-greene-and-wayne-win.html | DEGENER TRIUMPHS IN OLYMPIC FINAL; Detroiter, Greene and Wayne Win Places on Three-Meter Diving Team. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/says-louis-had-off-night.html | Says Louis Had "Off Night" | True | ELSTON BEBGEN | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/teacher-dies-in-leap-young-newark-woman-plunges-16-stories-to.html | TEACHER DIES IN LEAP; Young Newark Woman Plunges 16 Stories to Street. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/us-steel-stands-on-its-labor-plan-collective-bargaining-system-is.html | U.S. STEEL STANDS ON ITS LABOR PLAN; Collective Bargaining System Is the Fairest It Can Devise, Irvin Tells Workers. ASSAILS UNION LEADERS They Seek to Impose the Closed Shop for Selfish Ends, He Says in Article. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/boy-drowns-at-inwood-li.html | Boy Drowns at Inwood, L.I. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/reynoldss-three-homers.html | Reynolds's Three Homers | True | SCHUYLER CRANE | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/rain-revives-hope-in-drought-areas-more-showers-predicted-as.html | RAIN REVIVES HOPE IN DROUGHT AREAS; More Showers Predicted as Temperature Goes as High as 111 in Nebraska. WPA GIVES 100,000 JOBS Wheat Market Eases -- Crop Insurance Paid 'in Kind' Suggested by Wallace. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/the-presidents-speech.html | The President's Speech | True | ARTHUR L. VAN VEEN | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/newport-prepares-for-holiday-fetes-clambake-club-will-give-one-of.html | NEWPORT PREPARES FOR HOLIDAY FETES; Clambake Club Will Give One of Many Events in Colony's Entertainment Program. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/elizabeth-morgan-married-to-briton-becomes-bride-of-alexander.html | ELIZABETH MORGAN MARRIED TO BRITON; Becomes Bride of Alexander Abel-Smith of London in Biltmore, N. C,, Church. | True | Ipecial to THE NEW YORK TI3aES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/australia-has-surplus-tax-concessions-expected-to-include-cut-on.html | AUSTRALIA HAS SURPLUS; Tax Concessions Expected to Include Cut on Some Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/dr-c-t-behze-70-theologian-dead-professor-of-old-testament-at.html | DR. C. T. BEHZE, 70, THEOLOGIAN, DEAD; Professor of Old Testament at Lutheran Seminary in Mount Airy, Pa., for 21 Years. HONORED BY HINDENBURG Ex-President of Thiel College Former Head of Lutheran Board of Foreign Missions. | True | Special to TSU.NW NonK TZ&ES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/anderson-in-hospital.html | Anderson in Hospital | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/us-team-off-for-spain-nine-athletes-will-compete-in-peoples.html | U.S. TEAM OFF FOR SPAIN; Nine Athletes Will Compete in People's Olympics July 19-26. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/port-of-spain-library-gets-fund.html | Port of Spain Library Gets Fund | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/coughlin-batters-roosevelt-planks-social-justice-article-assails.html | COUGHLIN BATTERS ROOSEVELT PLANKS; Social Justice Article Assails 'Glass Promises' Written Into Democratic Platform. ATTACKS 'MONEY VULTURE' Whole New Deal Set-Up Is Hit -Republicans Referred To as Prey of Bankers. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/america-today.html | AMERICA TODAY | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/public-links-golfers-writer-claims-subtle-ways-are-used-to-keep.html | PUBLIC LINKS GOLFERS; Writer Claims 'Subtle Ways' Are Used to Keep Them Out of M.G.A. | True | LESTER CONKLIN | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/vidal-is-criticized-in-air-safety-report-senate-committee.html | VIDAL IS CRITICIZED IN AIR SAFETY REPORT; Senate Committee Investigator Charges Bureau Head Neglects Some of His Duties. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/policemans-car-kills-boy.html | Policeman's Car Kills Boy | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/miss-gail-ney-wed-to-robert-w-boas-i-henry-ward-beechers-kin-is.html | MISS GAIL NEY WED TO ROBERT W. BOAS; i Henry Ward Beecher's Kin Is Bride in Washington, Conn. --Sister Maid of Honor. | True | \ Special to T NEW YORK TIES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fcc-calls-radio-hearing-will-get-engineering-views-on.html | FCC CALLS RADIO HEARING; Will Get Engineering Views on 500-1,600-Kilocycle Band. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/investors-active-in-bronx-market-flat-on-concourse-erected-less.html | INVESTORS ACTIVE IN BRONX MARKET; Flat on Concourse Erected Less Than a Year Ago Is Sold by Builders. DEAL ON WASHINGTON AV. Warranty Estates Buy House Near 179th Street -- Bank Sells Four Tenements. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/devoe-raynolds-increases-profit-239458-earned-in-6-months-by.html | DEVOE & RAYNOLDS INCREASES PROFIT; $239,458 Earned in 6 Months by Company and Subsidiaries, Up $37,872. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/new-amoskeag-appraisal-mills-value-put-at-4500000-against-2500000.html | NEW AMOSKEAG APPRAISAL; Mills' Value Put at $4,500,000, Against $2,500,000 Last Year. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/giants-of-another-day-oldtimer-straightens-out-some-names-on-polo.html | GIANTS OF ANOTHER DAY; Old-Timer Straightens Out Some Names on Polo Grounds Banner. | True | OLD-TIMER | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/fiscal-status-is-strong.html | Fiscal Status Is Strong | True | By the Canadian Press. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/court-rulings-on-laws-governor-landon-it-is-pointed-out-has-had.html | COURT RULINGS ON LAWS; Governor Landon, It Is Pointed Out, Has Had Five Adverse Decisions. | True | LEO H. HIRSCH Jr. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/many-skilled-men-of-wpa-get-jobs-ridder-tells-of-demand-from-large.html | MANY SKILLED MEN OF WPA GET JOBS; Ridder Tells of Demand From Large Corporations for Trained Workers. STILL MORE AVAILABLE 21,700 Technical and 100,000 Specialized Employes Are Ready for Industry. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stadium-concert-dance-doris-humphrey-charles-weidman-and-group.html | STADIUM CONCERT DANCE; Doris Humphrey, Charles Weidman and Group Repeat Program. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/yale-economy-plan-dooms-12-buildings-noah-websters-home-one-of.html | YALE ECONOMY PLAN DOOMS 12 BUILDINGS; Noah Webster's Home One of Structures to Be Razed, With $108,275 Yearly Saving. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/find-engineers-body-in-hudson.html | Find Engineer's Body in Hudson | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/elizabeth-osterman-wed-in-swarthmore-becomes-the-bride-of-george-h.html | ELIZABETH OSTERMAN WED IN SWARTHMORE; Becomes the Bride of George H. Bunyan, Whose Parents Re' side in New York. | True | Special to THE NEW YORK TLgS. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/suicide-shot-rings-at-league-session-czech-journalist-startles-the.html | SUICIDE SHOT RINGS AT LEAGUE SESSION; Czech Journalist Startles the Delegates by Firing Bullet Into Chest on Floor. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/auto-licenses-rise-more-halfyear-plates-sold-than-for-same-date-in.html | AUTO LICENSES RISE; More Half-Year Plates Sold Than for Same Date in 1935. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/savings-banks-bond-list-little-changed-state-drops-some-utilities.html | Savings Banks' Bond List Little Changed; State Drops Some Utilities for Earnings | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/stock-values-rose-913665765-in-june-new-york-exchange-also-puts.html | STOCK VALUES ROSE $913,665,765 IN JUNE; New York Exchange Also Puts Average Listed Price at $38, Against $37.35. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/chicago-deposits-soar-3000000000-mark-passed-first-time-in-citys.html | CHICAGO DEPOSITS SOAR; $3,000,000,000 Mark Passed First Time in City's History. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/relief-director-dizzied-callers-spin-him-around-until-police.html | RELIEF DIRECTOR DIZZIED; Callers Spin Him Around Until Police Restore Equilibrium. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/would-aid-greek-trade-former-foreign-minister-arrives-here-to.html | WOULD AID GREEK TRADE; Former Foreign Minister Arrives Here to Conduct a Survey. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/newark-beats-syracuse-boyles-homer-in-seventh-inning-wins-game-53.html | NEWARK BEATS SYRACUSE; Boyle's Homer in Seventh Inning Wins Game, 5-3. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/idaho-welcomes-borah-in-pocatello-speech-he-hints-at-new-senate.html | IDAHO WELCOMES BORAH; In Pocatello Speech He Hints at New Senate Race. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/three-new-forces-are-found-in-atom-cornell-physicist-says-they-are.html | THREE NEW FORCES ARE FOUND IN ATOM; Cornell Physicist Says They Are More Powerful Than Any Other Known. THEIR NATURE A MYSTERY But Scientists at Ithaca Are Told by Dr. Bethe That They Hold the Universe Together. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/half-dozen-beaten-in-rand-strike-riot-one-woman-charges-part-of.html | HALF DOZEN BEATEN IN RAND STRIKE RIOT; One Woman Charges Part of Clothing Was Ripped Off as Ohio Plant Reopens. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/tercentenary-fete-set-in-suffolk-today-patchogue-will-be-closed-to.html | TERCENTENARY FETE SET IN SUFFOLK TODAY; Patchogue Will Be Closed to Traffic During Parade Marking Long Island Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/roosevelt-speech-at-park.html | Roosevelt Speech at Park | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/140-class-i-roads-gain-17-in-year-increase-is-shown-in-net.html | 140 CLASS I ROADS GAIN 17% IN YEAR; Increase Is Shown in Net Operating Income to May 31, Against 1935's Figures. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/more-about-the-fight-explanations-offered-for-actions-of-experts.html | MORE ABOUT THE FIGHT; Explanations Offered for Actions of Experts -- Other Comments. | True | L. NARVAEZ | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/pictorial-politics.html | Pictorial Politics | True | KATE ROONEY-KIRKHAM | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/salaries-reported-to-stock-exchange-congoleumnairn-gives-only-the.html | SALARIES REPORTED TO STOCK EXCHANGE; Congoleum-Nairn Gives Only the Total for 12 Directors - Others Submit Details. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/mrs-alfred-t-metcalfe-mother-of-dean-t-w-metoalfe-qf-long-island.html | MRS. ALFRED T. METCALFE; Mother of Dean T, W. Metoalfe Qf Long Island University. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/lehman-summons-todd-as-geoghan-widens-shakeup-governor-to-take-up.html | LEHMAN SUMMONS TODD AS GEOGHAN WIDENS SHAKE-UP; Governor to Take Up Removal Charges Against Brooklyn Prosecutor on Monday. 5 OR 6 OF STAFF WILL GO District Attorney Moves to Meet Removal Threat by Non-Political Choices. WANTS ADVICE OF PUBLIC Friends See Action Reducing the Drukman Issues to Question of His Personal Integrity. LEHMAN AND TODD TO CONFER MONDAY | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/louis-k-hyde-executive-of-the-fleetwood-bank-of-mount-vernon-was-50.html | LOUIS K. HYDE; Executive of the Fleetwood Bank of Mount Vernon Was 50. | True | | C1B 305243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/baseball-hall-of-fame-reader-nominate-a-new-candidate-mr-horace.html | BASEBALL HALL OF FAME; Reader Nominate a New Candidate -- Mr. Horace Hyde. | True | HARRY S. BARNES | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/morgans-gains-continue-financier-relieved-of-pain-sits-in-easy.html | MORGAN'S GAINS CONTINUE; Financier, Relieved of Pain, Sits in Easy Chair on Porch. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/schmeling-bars-return-match-with-louis-before-title-bout-i-am-not.html | Schmeling Bars Return Match With Louis Before Title Bout; 'I am Not Fighting for Money Now,' Conqueror of Negro Says in Germany -- Bomber, Here to See Jacobs, Eager for Fight but Thinks Max Is Entitled to Meet Braddock. | True | Wireless to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/brother-offers-aid-in-mrs-castle-case-jersey-city-man-sends-to-the.html | BROTHER OFFERS AID IN MRS. CASTLE CASE; Jersey City Man Sends to the Chicago Police Letters Written to Him by Slaying Victim. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/wool-market-inactive-western-buying-limited-and-prices-less-firmly.html | WOOL MARKET INACTIVE; Western Buying Limited and Prices Less Firmly Held. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/parkers-bail-extended-jersey-detective-gives-60day-bond-in-wendel.html | PARKER'S BAIL EXTENDED; Jersey Detective Gives 60-Day Bond in Wendel Case. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/trading-in-brooklyn-investors-get-housing-and-taxpayer-from-banks.html | TRADING IN BROOKLYN; Investors Get Housing and Taxpayer From Banks. | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/martin-oulton.html | MARTIN OULTON | True | Special to Tml EW YOR' TS | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/analyzing-animal-lovers.html | Analyzing Animal Lovers | True | NATURE LOVER | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/eaton-to-be-at-notification.html | Eaton to Be at Notification | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/patent-office-bill-signed-100-years-ago-centenary-of-its-creation.html | PATENT OFFICE BILL SIGNED 100 YEARS AGO; Centenary of Its Creation Shows 2,046,309 Mechanical Devices Registered in Country. | True | Special to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/us-yacht-out-of-ocean-race.html | U.S. Yacht Out of Ocean Race | True | Special Cable to THE NEW YORK TIMES. | C1B 305243 |
| 1936-07-04 | 1936-07-04 | https://www.nytimes.com/1936/07/04/archives/appeals-gimbel-ruling-harriman-bank-takes-claim-for-39354-to.html | APPEALS GIMBEL RULING; Harriman Bank Takes Claim for $39,354 to Supreme Court. | True | | C1B 305243 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/higher-enrollment-expected-at-nyu-with-five-units-added-at-the.html | HIGHER ENROLLMENT EXPECTED AT N.Y.U.; With Five Units Added at the Summer Session Registration Is Likely to Reach 7,000. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/battle-on-monopoly-is-praised-by-borah-he-calls-party-declarations.html | BATTLE ON MONOPOLY IS PRAISED BY BORAH; He Calls Party Declarations the 'Most Notable Event' Since Freeing of the Slaves. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-mining-stock-in-toronto.html | New Mining Stock in Toronto | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/two-important-connecticut-harbors.html | Two Important Connecticut Harbors | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hindenburg-over-ocean-dirigible-passes-st-johns-in-clear-weather-in.html | HINDENBURG OVER OCEAN; Dirigible Passes St. John's in Clear Weather In Midafternoon. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/balloons-down-in-hardlock-race-all-land-after-short-flights-in.html | BALLOONS DOWN IN HARD-LOCK RACE; All Land After Short Flights in Colorado -- Army Craft Burns, Crew Is Unhurt. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/world-record-set-by-miss-stephens-missouri-ace-wins-100meter-dash.html | WORLD RECORD SET BY MISS STEPHENS; Missouri Ace Wins 100-Meter Dash in 0:11.7 at National A.A.U. Meet. Miss Stephens Establishes World Record For 100 Meters at National A.A.U. Meet | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/atlantic-city-opera.html | ATLANTIC CITY OPERA | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-sky-is-this-museums-lofty-roof.html | THE SKY IS THIS MUSEUM'S LOFTY ROOF | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/old-arch-st-theatre-will-be-parking-lot-philadelphia-house-where.html | OLD ARCH ST. THEATRE WILL BE PARKING LOT; Philadelphia House Where Mrs. Drew Reigned to Be Torn Down After 108 Years. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gay-season-ahead-for-narragansett-dunes-club-has-large-cabana-list.html | GAY SEASON AHEAD FOR NARRAGANSETT; Dunes Club Has Large Cabana List -- Polo to Bring Many Noted Players of East. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-edwina-mead-engaged-to-marry-i-daughter-of-mrs-larkln-mead-of.html | MISS EDWINA MEAD ENGAGED TO MARRY; i Daughter of Mrs. Larkln Mead of Bronxville Is Betrothed to Adolf Pharo Gagge. | True | pecia] to THE 'EW "fORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wild-pony-fete-near-chincoteague-island-off-virginia-coast-plans-a.html | WILD PONY FETE NEAR; Chincoteague Island, Off Virginia Coast, Plans a Roundup July 30 | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/heidelberg-guests-see-rule-by-nazis-two-german-spokesmen-were-frank.html | HEIDELBERG GUESTS SEE RULE BY NAZIS.; Two German Spokesmen Were Frank in Assertions That Regime Guides Sciences. BRITONS MISSED DISPLAY EDUCATION MINISTER | True | By Albion Rosswireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/1500-at-military-ball-many-veteran-groups-take-part-in-order-of.html | 1,500 AT MILITARY BALL; Many Veteran Groups Take Part in Order of Purple Heart Affair. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-cumming-is-victor-upsets-miss-bernhard-to-win-new-jersey.html | MISS CUMMING IS VICTOR; Upsets Miss Bernhard to Win New Jersey Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/round-of-parties-at-summer-homes-charlton-yarnalls-william-j.html | ROUND OF PARTIES AT SUMMER HOMES; Charlton Yarnalls, William J. Clothiers and H.B. Powells Are Holiday Hosts. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wealth.html | Wealth | True | WALTER J. DAINTON | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/womens-title-golf-for-century-club-fairfield-and-westchester-open.html | WOMEN'S TITLE GOLF FOR CENTURY CLUB; Fairfield and Westchester Open Play to Be Held July 20-22 -- Wheeler Trophy at Stake. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/beattie-seabolt.html | Beattie -- Seabolt | True | Special to Tg Nzw YoI TIMS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/review-5-no-title-a-close-call-by-eden-phillpotts-274-pp-new-york.html | Review 5 -- No Title; A CLOSE CALL. By Eden Phillpotts. 274 pp. New York: The Macmillan Company . $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/reform-is-proposed-in-engineering-study-dr-hn-davis-favors-a-single.html | REFORM IS PROPOSED IN ENGINEERING STUDY; Dr. H.N. Davis Favors a Single and Generalized Curriculum far Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eldorado-gold-mines-report.html | Eldorado Gold Mines Report | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/arthur-prentice-higg.html | ARTHUR PRENTICE HIGGS | True | Special to T N!w YORK TZMICS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/samuel-l-tuck-engaged-in-theatrical-work-for-more-than-thirty-years.html | SAMUEL L. TUCK; Engaged in Theatrical Work for More Than Thirty Years. Samuel L. Tuck, who had been | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/soviet-disturbed-french-still-hope-another-border-incident-adds-to.html | SOVIET DISTURBED FRENCH STILL HOPE; Another Border Incident Adds to Strained Feeling Between the Two Countries. TOKYO'S POLICIES CITED | True | By Walter Durantyspecial Cable To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/master-austin.html | Master -- Austin | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/on-going-back-to-moliere.html | ON GOING BACK TO MOLIERE | True | PHILIP CARR. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/error-found-in-supreme-court-but-its-in-the-art-of-a-door-panel.html | 'Error' Found in Supreme Court, But It's in the Art of a Door Panel; Scene Depicts Marshall Handing to a Fellow-Justice the Famed Madison Decision, but Jurist Represented Is Story and He Was Not Appointed to Bench Until 8 Years Later. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-mild-midsummer-furore-distresses-hollywood.html | A MILD MIDSUMMER FURORE DISTRESSES HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/city-in-six-months-clears-1770-suits-negligence-actions-disposed-of.html | CITY IN SIX MONTHS CLEARS 1,770 SUITS; Negligence Actions Disposed of Nearly Double Those of 1935, Windels Says. AUTOS ARE NOT INSURED But Cost of Legal Protection and Recoveries Works Out as Large Saving. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/brainworkers-on-relief-the-problems-of-finding-jobs-for-them-have.html | BRAIN-WORKERS ON RELIEF; The Problems of Finding Jobs for Them Have Been Met With Varying Success | True | R.L.D. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-antique-maple-bed-comes-back-made-of-native-wood-by-american.html | THE ANTIQUE MAPLE BED COMES BACK; Made of Native Wood by American Craftsmen, It Is in Wide Demand in the Modern Home | True | By Walter Rendell Storey | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dances-are-held-in-westchester-holiday-celebrated-at-many-country.html | DANCES ARE HELD IN WESTCHESTER; Holiday Celebrated at Many Country, Yacht and Beach Clubs in County. HORSE SHOW IS PLANNED Annual Event Will Open Friday in Rye -- Theatre Benefit to Be Given in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sir-samuel-climbs-back-to-the-deck-hoare-having-walked-the-plank.html | SIR SAMUEL CLIMBS BACK TO THE DECK; Hoare, Having Walked The Plank, Now Rules The King's Navy SIR SAMUEL NOW BACK ON DECK Hoare, Who Left the Cabinet Under Pressure, Returns as Ruler of the King's Navy | True | By Ferdinand Kuhn Jr.london. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/peace-in-the-balance.html | PEACE IN THE BALANCE | True | By Sir Philip Chetwode, Field Marshal, In A Talk In London At the Annual Review of the United Service Corps. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/tiny-plot-of-surplus-land-8-feet-in-area-to-be-offered-at-auction.html | Tiny Plot of Surplus Land 8 Feet in Area To Be Offered at Auction by City July 15 | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/whitman-to-address-sales-group.html | Whitman to Address Sales Group | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-life-for-maines-old-lumber-mills.html | NEW LIFE FOR MAINE'S OLD LUMBER MILLS | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/our-patent-centenary-a-great-march-of-invention-followed-the-act-of.html | OUR PATENT CENTENARY; A Great March of Invention Followed the Act of 1836. | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drought-aid-plan-cheers-corn-belt-even-farmers-who-oppose-high.html | DROUGHT AID PLAN CHEERS CORN BELT; Even Farmers Who Oppose High Federal Outlays Look to Roosevelt in Crisis. STATE HELP NOT ENOUGH | True | By Roland M. Jones | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/van-cortlandt-park-fete-scores-of-children-at-the-allday.html | VAN CORTLANDT PARK FETE; Scores of Children at the All-Day Celebration in the Bronx. | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mccullough-herschel.html | McCullough -- Herschel | True | Special to THE NEW YOaK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/18-girls-take-to-the-sea-exmayor-of-gloucester-82-helps-prepare.html | 18 GIRLS TAKE TO THE SEA; Ex-Mayor of Gloucester, 82, Helps Prepare Scouts for Cruise. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scott-cochran.html | Scott -- -Cochran | True | Special to TIIz NW YOP. K TgS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sable-enge.html | Sable -- Enge! | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/in-white-mountains.html | IN WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ellsworth-feat-gets-recognition-medal-voted-by-congress-rewards.html | ELLSWORTH FEAT GETS RECOGNITION; Medal Voted by Congress Rewards Claim to Vast Polar Area for Nation. | True | Copyright, 1936, by Nana, Inc. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wholesale-stocks-in-excellent-shape-manufacturers-in-market-here.html | WHOLESALE STOCKS IN EXCELLENT SHAPE; Manufacturers in Market Here Have Light Accumulations of Desirable Goods. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nicaragua-plans-changes-president-announces-sweeping-revision-in.html | NICARAGUA PLANS CHANGES; President Announces Sweeping Revision in Fiscal System. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/knaves-score-at-polo-87.html | Knaves Score at Polo, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/french-still-hope-to-avoid-inflation-rise-in-rentes-improvement-in.html | FRENCH STILL HOPE TO AVOID INFLATION; Rise in Rentes, Improvement in Exchange and Halt in Gold Exodus Are Cheering. GAINS MAY PROVE ILLUSORY | True | By P.j. Philipwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pro-title-tennis-listed-field-in-tourney-opening-july-13-headed-by.html | PRO TITLE TENNIS LISTED; Field in Tourney Opening July 13 Headed by Wood. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mexican-priest-slain-bandits-fire-after-asking-where-augustinian.html | MEXICAN PRIEST SLAIN; Bandits Fire After Asking Where Augustinian 'Treasure' Is Hidden. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/abroad.html | ABROAD | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/metropolitan-championship-captured-by-yonkers-canoeists-at-central.html | Metropolitan Championship Captured by Yonkers Canoeists at Central Park; YONKERS PADDLERS TAKE CANOE TITLE Score 61 Points to End Long Reign of Pendleton Club in Metropolitan Event. RIEDEL AND FOLKS EXCEL Take Two Tandem Races and Figure Twice in Four-Man Central Park Tests. | True | By Louis Effrat | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mrs-roosevelt-goes-her-way-she-who-has-made-a-mute-office.html | MRS. ROOSEVELT GOES HER WAY; She Who Has Made a Mute 'Office' Articulate Is Aide and Counselor To the President and a Definite Factor in the Political Campaign MRS. ROOSEVELT GOES HER WAY As Aide and Counselor to the President She Is a Definite Factor in the Campaign | True | By Kathleen McLaughlinwashington. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/federal-review-of-trade-several-lines-more-active-steel-output-at.html | FEDERAL REVIEW OF TRADE; Several Lines More Active -- Steel Output at Record for 1936. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-zealand-hunts-the-chamois.html | NEW ZEALAND HUNTS THE CHAMOIS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/many-visit-burlington.html | MANY VISIT BURLINGTON | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/doing-the-best-he-can.html | DOING THE BEST HE CAN | True | By Stanley Baldwin, British Premier, In A Speech Made At the Dinner of the City of London Conservative Association. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/britain-rules-out-sponsors-for-ethical-integrity-advertising-is.html | BRITAIN RULES OUT SPONSORS; For 'Ethical Integrity' Advertising Is Banned For Second Decade | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lemke-winkler.html | Lemke -- Winkler | True | gpecial to TRx w YORK Tll[. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/yacht-dewless-sighted-liner-reports-all-well-on-craft-overdue-at.html | YACHT DEWLESS SIGHTED; Liner Reports All Well on Craft Overdue at Bermuda. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holiday-noted-in-dublin-independence-day-program-is-sent-over-air.html | HOLIDAY NOTED IN DUBLIN; Independence Day Program Is Sent Over Air -- Reception Is Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/review-1-no-title-mystery-flowers-by-grace-livingston-hill-309-pp.html | Review 1 -- No Title; MYSTERY FLOWERS. By Grace Livingston Hill. 309 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/racing-yacht-dewless-is-safe.html | Racing Yacht Dewless Is Safe | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sidelights-of-the-wek.html | SIDELIGHTS OF THE WEK | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/art-isnt-all-cabbages-london-grapples-with-abstraction-this-summer.html | ART ISN'T ALL CABBAGES; London Grapples With Abstraction This Summer -- Items of Current Interest | True | By Ruth Green Harrislondon. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/newark-wins-30-after-bowing-65-chandler-blanks-baltimore-with-five.html | NEWARK WINS, 3-0, AFTER BOWING, 6-5; Chandler Blanks Baltimore With Five Hits -- Duke Pounded in the Opener. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/worcester-festival.html | WORCESTER FESTIVAL | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hollyrood-onward-wins-lyles-veteran-trots-208-mile-in-victory-at.html | HOLLYROOD ONWARD WINS; Lyle's Veteran Trots 2:08 Mile in Victory at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/kansas-city-deposits-high-bank-reports-show-record-total-of.html | KANSAS CITY DEPOSITS HIGH; Bank Reports Show Record Total of $439,000,000 on June 30. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/katherine-mccormick-betrothed.html | Katherine McCormick Betrothed | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nanking-softens-cable-censorship-news-dispatches-of-foreign.html | NANKING SOFTENS CABLE CENSORSHIP; News Dispatches of Foreign Correspondents Now Free From Former Meddling. H.K. TONG PUT IN CHARGE | True | By Hallett Abendspecial Correspondence, the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scores-by-62-46-75-20000-hail-us-star-as-she-ends-long-quest-for.html | SCORES BY 6-2, 4-6, 7-5; 20,000 Hail U.S. Star as She Ends Long Quest for British Title. CROWD RISES IN TRIBUTE Champion and Mrs. Fabyan Beaten by Miss Stammers and Miss James. PERRY-MISS ROUND WIN Stop Budge and Brookline Ace as Tourney Ends -- Hughes and Tuckey Triumph. MISS JACOBS WINS WIMBLEDON TITLE | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/child-camps-ask-aid-dr-wynne-urges-vacations-for-the.html | CHILD CAMPS ASK AID; Dr. Wynne Urges Vacations for the Underprivileged. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-town-hall-campaign.html | A TOWN HALL CAMPAIGN | True | From The Omaha World-Herald | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/britain-in-olympic-soccer.html | Britain in Olympic Soccer | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/10000-in-suffolk-see-tercentenary-county-turns-out-to-watch-2500.html | 10,000 IN SUFFOLK SEE TERCENTENARY; County Turns Out to Watch 2,500 Parade in Patchogue and in Brookhaven. SIX TOWNS REPRESENTED Forty Floats in Line Portray Historical Tableaux of Events on the Island. 10,000 IN SUFFOLK SEE TERCENTENARY | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/citys-celebration-safest-and-sanest-police-record-few-accidents-and.html | CITY'S CELEBRATION 'SAFEST AND SANEST'; Police Record Few Accidents and Boom of Firecrackers Is Conspicuously Rare. HOSPITALS TREAT 838 Most of Cases, Far Under Last Year's, Are Minor -- Only 3 Fires Due to Explosives. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/number-at-prison-sets-record.html | Number at Prison Sets Record | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/customs-court-active-85107-cases-were-decided-here-in-fiscal-year.html | CUSTOMS COURT ACTIVE; 85,107 Cases Were Decided Here in Fiscal Year Just Ended. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sally-bensons-satiric-short-stories-of-the-people-one-meets-about.html | Sally Benson's Satiric Short Stories of the People One Meets About the Town; PEOPLE ARE FASCINATING. By Sally Benson. 304 pp. New York: Covici-Friede. $2.50. | True | EDITH H. WALTON. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/brazil-congratulates-the-us.html | Brazil Congratulates the U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/tysons-canoe-home-first.html | Tyson's Canoe Home First | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/boy-17-is-drowned-in-creek-in-bronx-girl-6-perishes-as-she-wades.html | BOY, 17, IS DROWNED IN CREEK IN BRONX; Girl, 6, Perishes as She Wades Beyond Her Depth in Jersey River -- Other Fatalities. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rain-halts-final-trots-grand-circuit-meeting-at-north-randall-track.html | RAIN HALTS FINAL TROTS; Grand Circuit Meeting at North Randall Track Closes. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/debutante-plays-for-girls-12-to-20-by-olive-price-154-pp-new-york.html | DEBUTANTE PLAYS. For Girls 12 to 20. By Olive Price. 154 pp. New York: Samuel French. $1.50. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/olympic-trials-opening-saturday-to-give-new-york-its-greatest-track.html | Olympic Trials Opening Saturday to Give New York Its Greatest Track Show; U.S. STARS READY FOR FINAL TRYOUTS Many World's Record Holders to Compete in Meet at Randalls Island. THREE FINALS SATURDAY Anderson and Gordon, Olympic Champions, Among Those in Two-Day Competition. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-york.html | NEW YORK | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/cs-paysons-hosts-at-costume-dance-several-hundred-guests-also.html | C.S. PAYSONS HOSTS AT COSTUME DANCE; Several Hundred Guests Also Entertained at a Supper on Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/newly-recorded-music-beethovens-fifth-symphony-played-by.html | NEWLY RECORDED MUSIC; Beethoven's Fifth Symphony Played by Weingartner -- Mendelssohn Works | True | By Compton Pakenham | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/filipinos-raise-draft-army-rapid-start-made-on-program-calling-for.html | FILIPINOS RAISE DRAFT ARMY; Rapid Start Made on Program Calling for Reserve of 500,000 by 1945 DEFENSE ADVISER | True | By Robert Aura Smithspecial Correspondence, the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/municipal-and-federal.html | MUNICIPAL AND FEDERAL | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/spray-wins-canoe-race.html | Spray Wins Canoe Race | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/day-marked-in-paris-by-many-ceremonies-french-join-americans-in-the.html | DAY MARKED IN PARIS BY MANY CEREMONIES; French Join Americans in the Fourth's Observance -- Riviere Praises Democratic Ideal. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/bonds-being-paid-before-maturity-660766000-total-called-for-july.html | BONDS BEING PAID BEFORE MATURITY; $660,766,000 Total Called for July, Against $442,438,000 a Year Ago. UTILITY REFUNDINGS LEAD $340,546,000 Up for Redemption -- $130,806,000 on Rail List, $96,228,000 on Industrial. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/republican-militia-dissolved-in-chile-great-civil-army-is-disbanded.html | REPUBLICAN MILITIA DISSOLVED IN CHILE; Great 'Civil' Army Is Disbanded in a Surprise Move -- Political Party May Be Successor. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/kidnapped-teacher-wed-norwich-girl-will-appear-against-two-men-held.html | KIDNAPPED TEACHER WED; Norwich Girl Will Appear Against Two Men Held on Her Charge. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/recreation.html | RECREATION | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/smith-sails-his-epins-to-victory-in-18mile-race-for-snipe-yachts.html | Smith Sails His Epins to Victory In 18-Mile Race for Snipe Yachts; Leads Hugger's Entry to Finish Line by Half a Minute in Long Contest Across Sound Sponsored by Norwalk and Port Jefferson Clubs -- 24 Craft in Competition. | True | By John Rendelspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/social-disease-report-95-rise-in-treatments-in-six-months-health.html | SOCIAL DISEASE REPORT; 95% Rise in Treatments in Six Months, Health Department Says. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wild-driver-kills-2-on-jersey-road-he-runs-down-boy-and-girl.html | WILD DRIVER KILLS 2 ON JERSEY ROAD; He Runs Down Boy and Girl Walking Home From Dance -- Arrested After Flight. SEVERAL HERE INJURED Firecracker Under Machine Causes Brooklyn Motorist to Hit Elevated Pillar. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/placek-cards-holeinone.html | Placek Cards Hole-in-One | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/londons-big-university-a-century-old-it-has-19000-students-and-a.html | LONDON'S BIG UNIVERSITY; A Century Old, It Has 19,000 Students and A Group of Buildings Now Rising | True | By Clair Pricelondon. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/100-at-wellesley-to-open-institute-many-new-yorkers-will-take-part.html | 100 AT WELLESLEY TO OPEN INSTITUTE; Many New Yorkers Will Take Part in the Sessions, Which Will Last Till July 18. THREE FOREIGNERS TO AID Dr. T.Z. Koo and Dr. Taraknath Das Among Them -- Straw Votes One of Topics. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/100-motorists-arrested-woodbridge-courts-busy-with-traffic-rules.html | 100 MOTORISTS ARRESTED; Woodbridge Courts Busy With Traffic Rules Violators. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-maimed-rehabilitated-more-than-40000-persons-are-cared-for-by.html | THE MAIMED REHABILITATED; More Than 40,000 Persons Are Cared For by State Agencies Under Federal Act | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/glands-from-whales-they-may-aid-in-the-study-of-the-pituitarys.html | GLANDS FROM WHALES; They May Aid in the Study of the Pituitary's Functions | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/townsend-plan-praised-by-lemke-in-fargo-speech-he-condemns-security.html | TOWNSEND PLAN PRAISED BY LEMKE; In Fargo Speech He Condemns Security Act -- Hits Relief as Creating 'Beggars.' | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/embroidery-technique-mary-thomass-embroidery-book-illustrated-304.html | Embroidery Technique; MARY THOMAS'S EMBROIDERY BOOK. Illustrated. 304 pp. New York: William Morrow & Co. $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/six-gain-companion-dog-title-in-the-first-official-obedience.html | Six Gain Companion Dog Title in the First Official Obedience Competition; OBEDIENCE HONORS WON BY SIX DOGS Five Poodles Included Among Those Graduated From the Novice to Open Class. FIRST TESTS COMPLETED Rapid Growth in Interest Is Indicated for Training -- Other Kennel News. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/heads-burlington-subsidiary.html | Heads Burlington Subsidiary | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/random-notes-for-travelers-the-resorts-of-america-make-a-bid-for.html | RANDOM NOTES FOR TRAVELERS; The Resorts of America Make a Bid for Native Tourists -- Hungary Abolishes Tipping -- A Near-East College Fete | True | By Diana Rice | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-dorothea-dolch-wed.html | Miss Dorothea Dolch Wed | True | Special to THE NgW YORK Tgs. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/czechs-end-games-exhibition-today-10000-see-gymnasts-compete-in.html | CZECHS END GAMES; EXHIBITION TODAY; 10,000 See Gymnasts Compete in Sokol Union Contests at Central Park. BRIDGEPORT MAN WINS Erhardt Gets Lederer Trophy, Hradecky Second -- Women's Title to Chicago Girl. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/that-martial-genius-rochambeau-a-biography-of-the-soldier-sent-by.html | That Martial Genius, Rochambeau; A Biography of the Soldier Sent by Louis XVI to Help the American Revolution When He Was France's Ablest General ROCHAMBEAU, Father and Son. By Jean Edmond Weelen and the Vicomte de Rochambeau. Translated by Lawrence Lee. With a preface by Gilbert Chinard. New York: Henry Holt & Co. 285 pp. $3. | True | By Charles Willis Thompson | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/endangering-the-naval-treaty.html | ENDANGERING THE NAVAL TREATY | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mrs-benjamin-balkind.html | MRS. BENJAMIN BALKIND | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/southern-spas-and-seashore.html | SOUTHERN SPAS AND SEASHORE | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/income-and-outgo-up-as-fiscal-year-opens-but-there-is-no-prospect.html | INCOME AND OUTGO UP AS FISCAL YEAR OPENS; But There Is No Prospect of a Break In the Federal Deficits That Have Persisted for Six Years WHAT WE HAVE SPENT -- AND WHAT WE WILL | True | By Frank Lynn | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/president-boards-yacht-for-cruise-he-leaves-richmond-and-will.html | PRESIDENT BOARDS YACHT FOR CRUISE; He Leaves Richmond and Will Debark Today for a Visit to Williamsburg, Va. TO GO TO YORKTOWN LATER Then President Will Head for Washington, Which He Will Reach in the Morning. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dr-harris-quits-the-film-review-board-calls-it-futile-due-to-link.html | Dr. Harris Quits the Film Review Board; Calls It Futile Due to Link to Industry | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/concert-on-mall-is-heard-by-5000-jaffrey-harris-the-conductor-of.html | CONCERT ON MALL IS HEARD BY 5,000; Jaffrey Harris the Conductor of Program in Memory of Elkan Naumburg. BARRIS IS GUEST SOLOIST Works of Wagner, Beethoven, Saint-Saens, Herbert and Rimsky-Korsakoff Given. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/review-4-no-title-death-at-breakfast-by-john-rhode-312-pp-new-york.html | Review 4 -- No Title; DEATH AT BREAKFAST. By John Rhode. 312 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/aimee-mpherson-is-annoyed-new-conflict-in-angelus-temple-arises.html | AIMEE M'PHERSON IS ANNOYED; New Conflict in Angelus Temple Arises From Her Aide's 'Political' Speeches, | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rainbow-and-yankee-may-entertain-the-colony-with-informal-runs.html | Rainbow and Yankee May Entertain the Colony With Informal Runs | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fourth-allstar-game-to-draw-45000-to-bees-park-tuesday-popular.html | Fourth All-Star Game to Draw 45,000 to Bees' Park Tuesday; Popular Midseason Fixture Looms as Close Battle, With National League Still Seeking First Victory -- Hurlers Trouble McCarthy as Fans' Choices Falter -- Grimm to Lead 'Home Team.' | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-view-of-mr-roosevelt.html | A VIEW OF MR. ROOSEVELT | True | From The Chicago Tribune | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/named-fashion-director-diana-johns-appointed-to-serve-in-knitted.html | NAMED FASHION DIRECTOR; Diana Johns Appointed to Serve In Knitted Apparel Campaign. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wage-accord-makes-dye-strike-unlikely-larger-plants-refuse-to.html | WAGE ACCORD MAKES DYE STRIKE UNLIKELY; Larger Plants Refuse to Accept Contract but Outlook for Peace Is Improved. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/thrift-trip-to-alaska-63-boys-and-girls-will-travel-on-novel-plan.html | THRIFT TRIP TO ALASKA; 63 Boys and Girls Will Travel on Novel Plan. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/club-cook-is-knifed-night-employe-of-century-found-wounded-in.html | CLUB COOK IS KNIFED; Night Employe of Century Found Wounded in Kitchen. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/children.html | Children | True | E.M.S., Elizabeth | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/texas-rains-swell-guadalupe.html | Texas Rains Swell Guadalupe | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/notes-from-abroad.html | NOTES FROM ABROAD | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-subtle-art-of-press-agentry-being-a-resume-of-some-of-the-more.html | THE SUBTLE ART OF PRESS AGENTRY; Being a Resume of Some of the More Ingenious Artifices Used To Lure an Unwary Public to the Box Office | True | By John T. McManus | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/swordfish-hunt-july-25-natural-history-museum-plans-an-expedition.html | SWORDFISH HUNT JULY 25; Natural History Museum Plans an Expedition Off Nova Scotia. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drought-danger.html | Drought Danger | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/feast-of-melody-at-stadium-concert-5000-hear-holiday-program-of-the.html | FEAST OF MELODY AT STADIUM CONCERT; 5,000 Hear Holiday Program of the Philharmonic Under the Direction of Iturbi. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sea-disasters-up-to-special-boards-new-federal-law-bars-local.html | SEA DISASTERS UP TO SPECIAL BOARDS; New Federal Law Bars Local Inspectors in Inquiries of Fatal Accidents. THREE TO HEAR TESTIMONY District Men to Investigate Most of Mishaps, However, Under New Regulation. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/in-the-catskills.html | IN THE CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/police-revive-baby-infant-saved-after-slipping-under-water-in.html | POLICE REVIVE BABY; Infant Saved After Slipping Under Water in Bathtub. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/age.html | Age | True | CHARLES HOOPER | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/interest-of-motor-boat-enthusiasts-centers-on-annual-block-island.html | Interest of Motor Boat Enthusiasts Centers on Annual Block Island Race; CHAMPIONSHIP TEST SET FOR SATURDAY 100-Mile Motor Boat Race to Be Run Against Predicted Logs of Skippers. OLD TROPHY IS AT STAKE Observers to Be Assigned at Dinner Friday -- Entries Close Tomorrow. | True | By Clarence E. Lovejoy | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/thoms-teal-leads-fleet.html | Thom's Teal Leads Fleet | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/submit-cloak-tax-formula.html | Submit Cloak Tax Formula | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/labor-legislation-new-dealers-might-profit-from-australian-laws.html | LABOR LEGISLATION; New Dealers Might Profit From Australian Laws | True | HARRY G. SCHUMER | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/plan-45000-jobs-in-drought-relief-conferees-in-west-set-broad.html | PLAN 45,000 JOBS IN DROUGHT RELIEF; Conferees in West Set Broad Program for Heads of Families in 5 States. CATTLE QUICKLY MOVED Several Hundred Carloads Go Daily From North Dakota Because Of Feed Crisis. | True | By Felix Belair Jr.special To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/maxwell-hyde-68-architect-is-dead-designer-of-many-hospitals-and.html | MAXWELL HYDE, 68, ARCHITECT, IS DEAD; Designer of Many Hospitals and Group of Buildings Forming Hebrew Sheltering Guardian. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/aid-new-catholic-chapel-400-columbia-alumni-to-pay-for-corpus.html | AID NEW CATHOLIC CHAPEL; 400 Columbia Alumni to Pay for Corpus Christi Church Work. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drought-to-swell-the-relief-rolls-hopkins-reports-wpa-proposes-to.html | DROUGHT TO SWELL THE RELIEF ROLLS, HOPKINS REPORTS; WPA Proposes to Move Needy Families From Stricken Western Farms. LAND WIDELY DEVASTATED Survey Shows 32,000 Persons Driven Into California Alone in 1935. DISTRESS ACCUMULATIVE Thousands of Farmers Ruined by Successive Blight -- Intense Heat Hits Midwest. DROUGHT TO ADD TO RELIEF ROLLS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mangin-conquers-bowden-64-64-triumphs-in-swiftly-paced-match-to.html | MANGIN CONQUERS BOWDEN, 6-4, 6-4; Triumphs in Swiftly Paced Match to Gain Final of Nassau Tennis Tourney. RIGGS TURNS BACK SABIN Coast Junior Stages Great Rally to Score by 4-6, 6-4, 7-5 at Glen Cove. | True | By Allison Danzigspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/shorts-drive-continues-but-yonkers-halves-police-squad-watching.html | 'SHORTS' DRIVE CONTINUES; But Yonkers Halves Police Squad Watching Holiday Hikers. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-campaign-slogan.html | A CAMPAIGN SLOGAN | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/by-request-annexes-three-blues-in-jumping-at-long-branch-show.html | By Request Annexes Three Blues In Jumping at Long Branch Show; Trillora Farm's Chestnut Gelding, Ridden by Wettach, Completes Successful Day With Victory in Scurry Stake -- Guiding Light Scores Twice in Saddle Division -- Miss Hasler Winner. | True | By Emanuel Strausssspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mile-run-honors-taken-by-russell-bayville-athlete-leads-field-in.html | MILE RUN HONORS TAKEN BY RUSSELL; Bayville Athlete Leads Field in A.A.U. Novice Meet at Castle Hill Park. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sunbathers-on-increase-citys-rooftops-made-into-havens-for.html | SUN-BATHERS ON INCREASE; City's Roof-Tops Being Made Into Havens for Seekers of Tan | True | By John W. Harrington | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-race-question.html | THE RACE QUESTION | True | By Professor Franz Boas of Columbia University, In A Farewell Address On His Retirement From Active Service As A Lecturer. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/873000-fewer-idle-here-in-may-league-reports.html | 873,000 Fewer Idle Here In May, League Reports | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gertrude-g-burke-to-be-wed-july-18-member-of-elizabeth-family-will.html | GERTRUDE G. BURKE TO BE WED JULY 18; Member of Elizabeth Family Will Be the Bride of Daniel Harkins. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/portsmouth-wins-in-bisley-shoot-carries-off-navy-interport-revolver.html | PORTSMOUTH WINS IN BISLEY SHOOT; Carries Off Navy Interport Revolver and Rifle Cups as Service Week Ends. KING'S PRIZE AT STAKE Other Important Awards Listed in Meet Opening Tomorrow -- 18 Canadians Entered. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/problems-that-loom-in-the-future-of-the-philippines-a-book-on-the.html | Problems That Loom in the Future of the Philippines; A Book on the Perils That Await Independence -- and One Describing the Islands PHILIPPINE INDEPENDENCE. By Grayson L. Kirk. 278 pp. New York: Farrar & Rinehart. $2.50. THE COMMONWEALTH OF THE PHILIPPINES. By George A. Malcolm. 511 pp. New York: D. Appleton-Century Company. $5. | True | By Spencer Brodney | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-new-triumph-of-engineering-great-structure-building-for-seven.html | A NEW TRIUMPH OF ENGINEERING; Great Structure, Building for Seven Years at Cost of $63,000,000, Will Unite the Boroughs of Manhattan, Queens and the Bronx NEW TRIUMPH OF ENGINEERING | True | By Victor H. Bernstein | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/air-crash-laid-to-motor-overheated-engine-believed-cause-of-mrs.html | AIR CRASH LAID TO MOTOR; Overheated Engine Believed Cause of Mrs. Nason's Death. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/retail-drug-men-push-price-drive-association-committee-named-to.html | RETAIL DRUG MEN PUSH PRICE DRIVE; Association Committee Named to Check Selling Policies of Various Producers. MANY CONTRACTS SIGNED Manufacturers to Be Classified by Groups in the Campaign for State Stabilization. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-texan-gallery-tall-grew-the-pines-by-sigman-byrd-273-pp-new-york.html | A Texan Gallery; TALL GREW THE PINES. By Sigman Byrd. 273 pp. New York: D. Appleton-Century Company. $2. | True | STANLEY YOUNG. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/republicans-split-in-fairfield-county-leaders-worry-as-row-starts.html | REPUBLICANS SPLIT IN FAIRFIELD COUNTY; Leaders Worry as Row Starts Over Reported Desire of Merritt to Run Again. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/marxist-books-and-marxist-critics-james-t-farrells-a-note-on.html | Marxist Books and Marxist Critics; James T. Farrell's "A Note on Literary Criticism" Takes Issue With Many Pronouncements From the Left Wing A NOTE ON LITEEACY CRITICISM. By James T. Farrell. 221 pp. New York: The Vanguard Press. $2.50. | True | By Peter Monro Jack | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/liquor-stores-gain-by-ban-on-imports-large-volume-of-trade-restored.html | LIQUOR STORES GAIN BY BAN ON IMPORTS; Large Volume of Trade Restored by Action Limiting Tourists' Tax Free Quotas. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ap-herbert-among-the-gilbertian-vagaries-of-the-law-uncommon-law-by.html | A.P. Herbert Among the Gilbertian Vagaries of the Law; UNCOMMON LAW. By A.P. Herbert. Introductions by Lords Atkin and Hewart. 276 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | PERCY HUTCHISON. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/south-shore-victor-105-turns-back-first-division-four-three-goals.html | SOUTH SHORE VICTOR, 10-5; Turns Back First Division Four -- Three Goals for Dulaney. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/10000-scots-join-in-cowal-games-mass-band-parade-is-the-chief-event.html | 10,000 SCOTS JOIN IN COWAL GAMES; Mass Band Parade Is the Chief Event in Annual Contests Held at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/paper-mulch-for-summer-use.html | PAPER MULCH FOR SUMMER USE | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/peru-raises-duty-on-rice-but-warns-domestic-growers-on-increase-in.html | PERU RAISES DUTY ON RICE; But Warns Domestic Growers on Increase in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-dance-importations-many-european-artists-scheduled-for-next.html | THE DANCE: IMPORTATIONS; Many European Artists Scheduled for Next Season -- Summer Activities | True | By John Martin | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/luscious-peaches-come-to-market-the-years-crop-promises-to-be.html | LUSCIOUS PEACHES COME TO MARKET; The Year's Crop Promises to Be Abundant in Many States, With Fruit of High Quality | True | By Florence Brobeck | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/campaign-lull-brings-no-peace-to-populace-acceptance-speeches-next.html | CAMPAIGN 'LULL' BRINGS NO PEACE TO POPULACE; Acceptance Speeches Next in Order, With President in Position to Rebut Landon's Remarks LATTER'S POSITION DIFFICULT | True | By Arthur Krock | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-microphone-will-present-this-weeks-cavalcade-is-lead-by-bands.html | THE MICROPHONE WILL PRESENT --; This Week's Cavalcade Is Lead by Bands and Symphonies | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holds-victory-over-taris.html | Holds Victory Over Taris | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mrs-moses-taylor-newport-hostess-gives-independence-day-fete-with.html | MRS. MOSES TAYLOR NEWPORT HOSTESS; Gives Independence Day Fete With Fireworks, a Supper and Dancing. MANY OTHER PARTIES HELD Col. and Mrs. William Hayward and Willing Spencers Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ethiopian-bandits-give-italy-a-task-resistance-to-conquerors-is.html | ETHIOPIAN BANDITS GIVE ITALY A TASK; Resistance to Conquerors Is Said to Be Non-Existent, but Brigandage Is Rife. AREA BEING CONSOLIDATED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/unlisted-trading-under-wide-study-new-sec-code-on-such-deals-due.html | 'UNLISTED' TRADING UNDER WIDE STUDY; New SEC Code on Such Deals, Due Soon, to Have Broad Effect on Markets. OVER-THE-COUNTER ANGLE Possible Accessions to That Market Seen in Any General Exchange Suspensions. 'UNLISTED' TRADING UNDER WIDE STUDY | True | By Rodney Beanspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rockefeller-sr-97-on-wednesday-employes-on-lakewood-estate-have.html | ROCKEFELLER SR. 97 ON WEDNESDAY; Employes on Lakewood Estate Have Received No Orders for Birthday Party. SON NOW IS IN FRANCE Aged Oil Man Reported in Good Health and Often Goes for Drives on Rural Roads. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/jeffersons-aim-partial-quotations-seen-as-misleading.html | JEFFERSON'S AIM; Partial Quotations Seen As Misleading | True | DAVID B. ROSENBERG | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/program-at-southern-resorts.html | PROGRAM AT SOUTHERN RESORTS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/future-federal-taxes.html | FUTURE FEDERAL TAXES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/moses-stirs-a-hot-primary-fight.html | MOSES STIRS A HOT PRIMARY FIGHT | True | By F. Lauriston Bullard | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scout-campers-go-to-church.html | SCOUT CAMPERS GO TO CHURCH | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/municipal-financing-up-june-volume-111264575-far-above-that-of-a.html | MUNICIPAL FINANCING UP; June Volume, $111,264,575, Far Above That of a Year Before. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/military-training-issue-in-oregon-teaching-by-movie-and-radio.html | Military Training Issue In Oregon -- Teaching By Movie and Radio | True | By Eunice Barnardportland, Ore. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wind-barred-pension.html | Wind Barred Pension | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/150-wpa-men-forced-to-work-on-fourth-do-so-little-that-they-are.html | 150 WPA Men Forced to Work on Fourth; Do So Little That They Are Sent Home Early | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gets-new-data-on-sun-british-scientist-in-moscow-with-pictures-of.html | GETS NEW DATA ON SUN; British Scientist in Moscow With Pictures of June 19 Eclipse. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/commodity-futures-buoyant-last-week-best-gains-made-by-coffee.html | COMMODITY FUTURES BUOYANT LAST WEEK; Best Gains Made by Coffee, Rubber, Cottonseed Oil -- New High Levels in Cash List. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/silver-in-montreal.html | Silver in Montreal | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/anne-g-hansons-plans-baltimore-girl-selects-sept-19-for-her-wedding.html | ANNE G. HANSON'S PLANS; Baltimore Girl Selects Sept. 19 for Her Wedding to L.D. Lally. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/salabar-triumphs-in-yachting-race-williamsons-craft-wins-by-twenty.html | SALABAR TRIUMPHS IN YACHTING RACE; Williamson's Craft Wins by Twenty Seconds in Old Point Comfort Test. SEA WITCH PLACES SECOND Rough Seas Mark 128-Mile Event -- Whiting's Sunny Scores in Racing Division. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mark-coolidges-birth-memorial-exercises-are-held-at-the-grave-in.html | MARK COOLIDGE'S BIRTH; Memorial Exercises Are Held at the Grave in Plymouth, Vt. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/northwest-business-hit-retail-buying-curtailed-as-drought-causes.html | NORTHWEST BUSINESS HIT; Retail Buying Curtailed as Drought Causes Uncertainty in Area. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/280-scholarships-granted-to-women-new-jersey-college-allots-largest.html | 280 SCHOLARSHIPS GRANTED TO WOMEN; New Jersey College Allots Largest Number of Awards in Its History. 56 SENIORS ON THE LIST 57 Juniors, 81 Sophomores and 86 Incoming Freshmen Also Are Selected. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/liquor-men-plan-luncheon.html | Liquor Men Plan Luncheon | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/white-sox-set-back-indians-by-92-84-sweep-double-bill-for-third.html | WHITE SOX SET BACK INDIANS BY 9-2, 8-4; Sweep Double Bill for Third Straight in Two Days' Play -- Radcliff, Appling Star. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/austin-osborn.html | Austin -- Osborn | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/coughlin-men-snub-curley-for-senator-invite-hurley-potential.html | COUGHLIN MEN SNUB CURLEY FOR SENATOR; Invite Hurley, Potential Candidate, to Meet Priest at Boston -- Clergyman Opens Tour. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/peter-j-glover.html | PETER J. GLOVER | True | special to TD :[w YORX Lts. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pay-tribute-to-respighi.html | PAY TRIBUTE TO RESPIGHI | True | ROME.R. H. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sin-held-foe-of-freedom-father-golden-preaches-at-july-4-mass-at-st.html | SIN HELD FOE OF FREEDOM; Father Golden Preaches at July 4 Mass at St. Patrick's. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gotch-the-story-of-a-cowhorse-by-luke-d-sweetman-illustrated-by-ld.html | GOTCH: The Story of a Cowhorse. By Luke D. Sweetman. Illustrated by L.D. Cram. 318 pp. Caldwell, Idaho: The Caxton Printers $3. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dixville-notch-firsts.html | DIXVILLE NOTCH 'FIRSTS' | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/atlantic-city-opera-canceled.html | Atlantic City Opera Canceled | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/peace-in-turkey-attitude-of-kemal-ataturk-is-regarded-as-admirable.html | PEACE IN TURKEY; Attitude of Kemal Ataturk Is Regarded as Admirable | True | HESTER DONALDSON JENKINS | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holiday-fete-held-in-san-jose.html | Holiday Fete Held in San Jose | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-voyage-in-a-clipper-ship-from-montreal-to-liverpool-under-sail-in.html | A Voyage in a Clipper Ship From Montreal to Liverpool; UNDER SAIL IN THE LAST OF THE CLIPPERS. By Frederick William Wallace. 243 pp. Illustrated. Boston: Charles E. Lauriat Company. $4.50. | | PERCY HUTCHISON. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/london-gold-price-up.html | London Gold Price Up | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/princeton-forms-expedition-crews-large-geological-units-will-go-to.html | PRINCETON FORMS EXPEDITION CREWS; Large Geological units Will Go to Newfoundland for Summer Research Work. OTHER TRIPS ARE MAPPED Graduate Students Will Study in the West, in the Adirondacks, Cuba and Scotland. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wisconsin-man-says-he-is-112.html | Wisconsin Man Says He Is 112 | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rain-aids-some-sections-prices-of-farm-products-up-sharply-as.html | RAIN AIDS SOME SECTIONS; Prices of Farm Products Up Sharply as Result of Midwest Drought. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/peplums-and-tunics-great-designer-uses-fullness-in-telling-lines.html | PEPLUMS AND TUNICS; Great Designer Uses Fullness in Telling Lines -- Persian Wrap for Evening | True | By Virginia Pope | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/senator-bennett-clark.html | SENATOR BENNETT CLARK | True | From The Kansas City Star | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/to-discuss-distribution-boston-conference-will-include-wide-variety.html | TO DISCUSS DISTRIBUTION; Boston Conference Will Include Wide Variety of Topics. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/kilmer-memorial-to-be-dedicated-3840acre-tract-of-virgin-timber-in.html | KILMER MEMORIAL TO BE DEDICATED; 3,840-Acre Tract of Virgin Timber in Blue Ridge Will Bear Poet's Name. CEREMONIES ON JULY 30 Bronze Tablet Set in Boulder Will Be Unveiled on Anniversary of His Death in Battle. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-dorothy-kramer-bride.html | Miss Dorothy Kramer Bride | True | Special to TIS NW YOR TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/newcastle-gets-110000-gifts.html | Newcastle Gets 110,000 Gifts | True | By British Official Wireless. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/americans-in-peru-celebrate.html | Americans in Peru Celebrate | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-use-for-vitamin-a-experiments-indicate-it-may-be-an-antidote.html | NEW USE FOR VITAMIN A; Experiments Indicate It May Be an Antidote for Thyroxin. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-marthas-vineyard.html | AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/foreign-cotton-market-fractional-advance-in-liverpool-prices.html | FOREIGN COTTON MARKET; Fractional Advance in Liverpool Prices Yesterday. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nine-generations-the-featherlys-by-virginia-watson-304-pp-new-york.html | Nine Generations; THE FEATHERLYS. By Virginia Watson. 304 pp. New York: E.P. Dutton & Co. $2.50. | True | LUCY TOMPKINS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/zioncheck-seen-in-truce.html | ZIONCHECK SEEN IN TRUCE | True | He Talks With Governorship Candidate He Had Assailed. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/traffic-control-to-be-tightened-up-ward-appointed-special.html | TRAFFIC CONTROL TO BE TIGHTENED UP; WARD APPOINTED SPECIAL SUPERVISOR | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/jacoby-is-beaten-by-french-driver-monneret-shows-the-way-to.html | JACOBY IS BEATEN BY FRENCH DRIVER; Monneret Shows the Way to American Speedboat Star for Spreckels Trophy. DAVIE TAKES 5TH PLACE Dupuy, Last Year's Victor, Is Forced Out After Leading at Start in Race on Seine. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drinking-places-drop-20-in-state-this-is-largely-due-to-beer.html | DRINKING PLACES DROP 20% IN STATE; This Is Largely Due to Beer License Cancellations for 'Restaurants,' It Is Said. DRINKING PLACES DROP 20% IN STATE | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/derwin-lyons.html | Derwin -- Lyons | True | Special to T Izw YORK Tm. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/four-new-banking-units-in-week.html | Four New Banking Units in Week | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scammells-boat-leads-moth-fleet-narf-triumphs-in-regatta-at-island.html | SCAMMELL'S BOAT LEADS MOTH FLEET; Narf Triumphs in Regatta at Island Heights Yacht Club -- Widgeon Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/frederica-v-webb-bride-of-d-gamble-3d-at-the-vermont-home-of-her.html | Frederica V. Webb Bride of D. S. Gamble 3d At the Vermont Home of Her Grandmother | True | Bpecial to THE INW YOE TIMS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/net-title-to-miss-pedersen.html | Net Title to Miss Pedersen | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/florence-t-viczas-is-engaged.html | Florence T. Viczas Is Engaged | True | Special to T NEW YORIC TIM8. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/bond-group-warns-on-colombian-plan-holders-committees-will-oppose.html | BOND GROUP WARNS ON COLOMBIAN PLAN; Holders' Committees Will Oppose Expected Unilateral Offer by Government. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/blooms-of-heavenly-hue-they-help-to-harmonize-many-shades-and-lend.html | BLOOMS OF HEAVENLY HUE; They Help to Harmonize Many Shades and Lend the Garden an Illusion of Space | True | By Dorothea Blom | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/barbers-strike-ends.html | BARBERS' STRIKE ENDS | True | 20,000 Go Back After Winning $5 to $10 Weekly Pay Rises. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/patrick-la-montagne-itosiery-firm-executive-had-received-many.html | PATRICK LA MONTAGNE; I-tosiery Firm Executive Had Received Many Patents. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/showers-in-the-south.html | Showers in the South | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/crash-kills-mexican-flier-three-others-critically-injured-as-army.html | CRASH KILLS MEXICAN FLIER; Three Others Critically Injured as Army Planes Collide in Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/clubs-in-greenwich-hold-dinner-dances-many-parties-given-by-members.html | CLUBS IN GREENWICH HOLD DINNER DANCES; Many Parties Given by Members at Milbrook, Innis Arden and Country Clubs. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/800-at-horse-show-ball-annual-event-held-at-monmouth-county-country.html | 800 AT HORSE SHOW BALL; Annual Event Held at Monmouth County Country Club. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/reading-art-fostered-in-the-summer-camps.html | READING ART FOSTERED IN THE SUMMER CAMPS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/how-the-earth-is-chahging-by-rudolph-bretz-illustrated-by-the.html | HOW THE EARTH IS CHAHGING. By Rudolph Bretz. Illustrated by the author. The Junior Science Series. 142 pp. Chicago, Ill.: Follett Publishing Company. $1. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/frank-j-rucker.html | FRANK J. RUCKER | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dies-during-fight-in-club.html | Dies During Fight in Club | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/showboats-are-coming-comment-on-these-new-hudson-river-models-which.html | SHOWBOATS ARE COMING!; Comment on These New Hudson River Models Which Are Still Short on Tradition | True | By Bosley Crowther | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/patricia-havensmonteagle-wed.html | Patricia Havens-Monteagle Wed | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/range-finder-aids-smashers-of-atom-discovery-enables-deeper-and.html | 'RANGE FINDER' AIDS SMASHERS OF ATOM; Discovery Enables Deeper and More Accurate Penetration by Neutron 'Bullets.' VELOCITY IS REGULATED Prof. Rasetti Makes Report at Cornell Symposium -- Gauge for Cosmic Forces Found. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/east-hampton-club-is-scene-of-dance-first-of-the-maidstone-summer.html | EAST HAMPTON CLUB IS SCENE OF DANCE; First of the Maidstone Summer Series Proves Occasion for Extensive Entertaining. HENRY R. SUTPHENS HOSTS Mr. and Mrs. Robert Hattersley Are Among Colonists With Week-End Visitors. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-anne-curtis-becomes-engaged-daughter-of-mr-and-mrs-elroy.html | MISS ANNE CURTIS BECOMES ENGAGED; Daughter of Mr. and Mrs. Elroy Curtis to Be the Bride of John J. Starr Jr. ALUMNA OF BENNINGTON She Attended Westover School Fiance is Graduate of Culver Military Academy. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/potted-daffodils-used-in-early-spring-gardens.html | POTTED DAFFODILS USED IN EARLY SPRING GARDENS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/look-for-big-gains-in-fall-home-lines-furniture-and-rug-producers.html | LOOK FOR BIG GAINS IN FALL HOME LINES; Furniture and Rug Producers Will Launch Their New Offerings This Week. UNDECIDED ABOUT PRICES Floor Coverings Trend Uncertain, With Some Manufacturers Favoring 5% Advance. | True | By Charles E. Egan | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/governors-island-on-top-defeats-fort-jay-poloists-107-in-second.html | GOVERNORS ISLAND ON TOP; Defeats Fort Jay Poloists, 10-7, in Second Game of Cup Series. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/100-at-club-party-in-the-berkshires-david-danas-and-henry-peases.html | 100 AT CLUB PARTY IN THE BERKSHIRES; David Danas and Henry Peases Among Those Entertaining at Lenox Luncheon. SEAVER BUCKS GIVE DINNER Mrs. John D. Peters in Charge of Independence Day Tea -- W.E. Sedgwicks Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-show-case-of-medals.html | A SHOW CASE OF MEDALS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/auto-output-rises-15-for-half-year-2570000-units-made-since-jan-1-a.html | AUTO OUTPUT RISES 15% FOR HALF YEAR; 2,570,000 Units Made Since Jan. 1, Against 2,329,521 a Year Ago, Magazine Says. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/old-bill-a-man-of-the-mountains-in-the-frontier-days-of-the-last.html | Old Bill, a Man of the Mountains; In the Frontier Days of the Last Century He Was Hunter, Trapper And Guide for Fremont's Exploring Expeditions OLD BILL WILLIAMS, MOUNTAIN MAN. By Alpheus H. Favour. Illustrated. 229 pp. Chapel Hill, N.C.: University of North Carolina Press. $3. | True | By Florence Finch Kelly | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/2-trapped-in-subway-alleged-holdup-men-seized-after-delaying-two.html | 2 TRAPPED IN SUBWAY; Alleged Hold-Up Men Seized After Delaying Two Trains. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sanctions.html | Sanctions | True | MAY BELL HARPER | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/meteorologists-hold-rain-curve-in-west-will-rise-again-american.html | Meteorologists Hold Rain Curve in West Will Rise Again -- American Patents | True | By Waldemar Kaempffert | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/band-concert-on-mall-5000-gather-for-celebration-of-national-war.html | BAND CONCERT ON MALL; 5,000 Gather for Celebration of National War Veterans. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-songs-of-love-in-the-middle-ages-the-allegory-of-love-a-study.html | The Songs of Love in the Middle Ages; THE ALLEGORY OF LOVE. A Study in Medieval Tradition. By C.S. Lewis. 378 pp. New York: Oxford University Press. $5. | True | STANTON A. COBLENTZ. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/recluse-called-slayer-former-opera-singer-accused-of-killing.html | RECLUSE CALLED SLAYER; Former Opera Singer Accused of Killing Brother in Kentucky. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/france-and-america.html | FRANCE AND AMERICA | True | By Andre Tardieu, In Remarks At the Annual Assembly of the Friends of Blerancourt, of Which He Is Honorary President. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-universal-restlessness-of-mankind-world-immigration-with.html | The Universal Restlessness of Mankind; WORLD IMMIGRATION. With Special Reference to the United States. By Maurice R. Davie. 588 pp. New York: The Macmillan Company. $5. | True | F.F.K. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/chile-abstains-from-vote.html | Chile Abstains From Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/18000-watch-triumph.html | 18,000 Watch Triumph | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/williamss-craft-scores.html | Williams's Craft Scores | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miscellaneous-brief-reviews-problem-children-an-introduction-to-the.html | Miscellaneous Brief Reviews; PROBLEM CHILDREN. An Introduction to the Study of Handicapped Children in the Light of Their Physiological, Psychological and Social Status. By John Edward Bentley. 437 pp. New York: W.W. Norton & Co. $3.50. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/customs-men-face-big-task-tomorrow-early-docking-of-queen-mary-and.html | CUSTOMS MEN FACE BIG TASK TOMORROW; Early Docking of Queen Mary and Arrival of 9 Other Ships to Tax Staff to Limit. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/aiding-the-illiterate-new-campaign-in-new-york-city-to-have.html | AIDING THE ILLITERATE; New Campaign in New York City to Have Facilities Never Provided Before | True | By Harold G. Campbell Superintendent of Schools, New York City | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/belloise-to-box-crowley-rivals-to-meet-on-canzoneriambers-card-in.html | BELLOISE TO BOX CROWLEY; Rivals to Meet on Canzoneri-Ambers Card in Garden Bowl. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-helen-morton-to-wed.html | Miss Helen Morton to Wed | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ohio-ignores-court-on-minimum-wage-state-invokes-its-own-law-which.html | OHIO IGNORES COURT ON MINIMUM WAGE; State Invokes Its Own Law, Which Is Much Like That Barred in New York. | True | By H.r. Mengert | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/concert-programs-of-the-current-week-schedule-of-offerings-at.html | CONCERT PROGRAMS OF THE CURRENT WEEK; Schedule of Offerings at Stadium -- Goldman Band and Other Events | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nine-yachts-start-from-bermuda-on-3400mile-race-to-cuxhaven-brenda.html | Nine Yachts Start From Bermuda On 3,400-Mile Race to Cuxhaven; Brenda, One of Seven Craft Representing Germany, Takes Lead in Long Ocean Contest -- Two Boats, One American and One Swedish, Due to Leave From Newport Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-building-here-shows-gain-of-150-more-structures-are-being.html | NEW BUILDING HERE SHOWS GAIN OF 150%; More Structures Are Being Erected in City Than for Last Five Years. LAID TO EASIER FINANCING Group of Tall Apartments, First Added in Years, Now Is Nearing Completion. TENEMENTS ARE ALTERED Permits in Manhattan for Six Months Total $23,525,650 as Against $9,666,020 in 1935. NEW BUILDING HERE SHOWS 150% GAIN | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/monte-carlo-glows-with-a-new-light-at-monte-carlo-lights-shine-the.html | MONTE CARLO GLOWS WITH A NEW LIGHT; AT MONTE CARLO LIGHTS SHINE The Resort Is Expecting Renewed Prosperity | True | By C.f. Uptonmonte Carlo. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/flight-to-nature-undergreen-apple-boughs-by-lucile-grebenc.html | Flight to Nature; UNDERGREEN APPLE BOUGHS. By Lucile Grebenc. Illustrated by George Plank. 280 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holiday-gayeties-at-southamton-dance-at-the-shinnecock-hills.html | HOLIDAY GAYETIES AT SOUTHAMTON; Dance at the Shinnecock Hills Country Club Is Featured by Round of Dinners. L.H. TYNGS HAVE GUESTS The James Parrish Lees Offer Fireworks Display on Lake Agawam for Grandchildren. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mr-beards-lucid-inquiry-into-the-sport-of-argument-the-discussion.html | Mr. Beard's Lucid Inquiry Into the Sport of Argument; THE DISCUSSION OF HUMAN AFFAIRS. By Charles A. Beard. 124 pp. New York: The Macmillan Company. $1.75. | True | WILLIAM MACDONALD. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/japan-lays-plans-for-a-trade-war-wave-of-economic-nationalism.html | JAPAN LAYS PLANS FOR A TRADE WAR; Wave of Economic Nationalism Setting In -- Retaliatory Acts Held a Certainty. OTHER NATIONS BLAMED U.S. and Britain Are Accused of Efforts to Force Tokyo to Change Its Chinese Policy. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dean-of-women-more-than-lore-reminiscences-of-marion-talbot-dean-of.html | Dean of Women; MORE THAN LORE. Reminiscences of Marion Talbot, Dean of Women, the University of Chicago, 1892-1925. Illustrated. 223 pp. Chicago: The University of Chicago Press. $2.50. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/droughthit-areas-to-get-triple-help-cattle-purchases-wpa-aid-and.html | DROUGHT-HIT AREAS TO GET TRIPLE HELP; Cattle Purchases, WPA Aid and Outright Grants Are on Federal Program. GRAIN PRICES SHOOT UP | True | By Frank L. Kluckhohn | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/trade-upturm-maintained-large-stores-here-show-15-increase.html | TRADE UPTURN MAINTAINED; LARGE STORES HERE SHOW 15% INCREASE Uncertainty Over the Outlook Retards Business Activity in the Drought Areas. BANK DEPOSITS AT PEAK Improvement in Unemployment Indicated -- New England Industries Busy. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/helen-janet-pyle-wed-in-ceremony-nt-home-orange-girl-married-to.html | Helen Janet Pyle Wed in. Ceremony. nt Home, Orange Girl Married to Jackson Woodruff | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/1000000000-in-taxes-paid-on-beer-in-3-years.html | $1,000,000,000 in Taxes Paid on Beer in 3 Years | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/chilean-bred-horse-wins-bulliciosa-takes-annual-fourth-of-july.html | CHILEAN BRED HORSE WINS; Bulliciosa Takes Annual Fourth of July Classic in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/zieglermulhali.html | ZieglerMulhali | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/review-2-no-title-eternal-deeps-by-sara-ware-bassett-268-pp-garden.html | Review 2 -- No Title; ETERNAL DEEPS. By Sara Ware Bassett. 268 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Beatrice Sherman | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/black-bass-season-is-on-the-city-angler-gets-his-turn-in-lakes-and.html | BLACK BASS SEASON IS ON; The City Angler Gets His Turn in Lakes and Ponds That Are Close to Home | True | By Raymond S. Deck | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/talmadge-to-seek-seat-in-the-senate-georgia-governor-enters-the.html | TALMADGE TO SEEK SEAT IN THE SENATE; Georgia Governor Enters the Primary Race to 'Protect This Glorious Nation.' | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/two-more-peppery-campaign-documents-still-hell-bent-by-james-p.html | Two More Peppery Campaign Documents; STILL HELL BENT. By James P. Warburg. 88 pp. Garden City, N.Y.: Doubleday, Doran & Co. 50 Cents. ROOSEVELT RIDDLES. By Russell Moore. 80 pp. Garden City, N.Y.: Doubleday, Doran & Co. 50 Cents. | True | WILLIAM MACDONALD. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/activities-here-and-there.html | ACTIVITIES HERE AND THERE | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/socialists-assail-judicial-tyranny-laidler-at-rally-in-union-square.html | SOCIALISTS ASSAIL 'JUDICIAL TYRANNY'; Laidler, at Rally in Union Square, Urges Resistance to Rule by Judges. ATTACKS SUPREME COURT Calls Decisions Anti-Social -- Mrs. Blanshard, in Red, White and Blue, Is a Speaker. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eastern-college-tennis-final-is-annexed-by-mulloy-on-dongan-hills.html | Eastern College Tennis Final Is Annexed by Mulloy on Dongan Hills Court; MULLOY TRIUMPHS IN STRAIGHT SETS Top-Seeded Star Turns Back Dunn to Gain the Eastern College Net Laurels. SEWARD, UNDERWOOD WIN Take Hard-Fought Encounter With Guibord and Anderson for Doubles Crown. | True | By Francis J. O'Riley | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/childrens-death-rate-declines-25-per-cent.html | CHILDREN'S DEATH RATE DECLINES 25 PER CENT | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ponzi-would-reenter-us.html | Ponzi Would Re-enter U.S. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/perry-named-leader-of-davis-cup-team-austin-hughes-and-tuckey-on.html | PERRY NAMED LEADER OF DAVIS CUP TEAM; Austin, Hughes and Tuckey on Squad With the Wimbledon Victor for Defense. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/season-is-opened-by-park-bowlers-blazing-sun-fails-to-stem-the.html | SEASON IS OPENED BY PARK BOWLERS; Blazing Sun Fails to Stem the Enthusiasm of Contestants on Central Park Green. SEASON IS OPENED BY PARK BOWLERS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/argentine-adventure-pampa-joe-by-ce-scoggins-280-pp-new-york-d.html | Argentine Adventure; PAMPA JOE. By C.E. Scoggins. 280 pp. New York: D. Appleton-Century Company. $2. | True | E.C. BECKWITH. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/prospect-park-zoo-grows-up-in-year-institution-which-celebrated.html | PROSPECT PARK ZOO GROWS UP IN YEAR; Institution, Which Celebrated Birthday Yesterday, Is Now Among Nation's Best. ANIMALS BY THE BOATLOAD And Ten Lion Cubs, Two Ocelots and a Baby Bear Are Proud Natives of Brooklyn. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/strong-campaign-mapped-hamilton-seeking-to-emulate-1896-wants.html | STRONG CAMPAIGN MAPPED; Hamilton, Seeking to Emulate 1896, Wants Voters 'Educated.' | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/parole-situation-administration-not-theory-viewed-as-at-fault.html | PAROLE SITUATION; Administration, Not Theory, Viewed as at Fault | True | ROBERTS J. WRIGHT | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/giants-win-in-10th-76-then-lose-to-bees-113-whiteheads-double.html | Giants Win in 10th, 7-6, Then Lose to Bees, 11-3; Whitehead's Double, Scoring Deciding Runs, Climaxes His 5 Hits in Opener Before 35,000 - - Berger Has 3 Homers. Whitehead Wins for Giants in 10th, 7-6, Then Bees Capture the Nightcap by 11-3 | True | By James P. Dawson | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/two-are-trampled-in-trolley-panic-crowd-returning-from-coney-island.html | TWO ARE TRAMPLED IN TROLLEY PANIC; Crowd Returning From Coney Island Stampedes When Car Fuse Blows Out. WOMAN AND BOY ARE HURT Thrown to Floor as Passengers Rush for Exits in Belief Vehicle Is Afire. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/british-loan-held-sure-chamberlain-is-unwilling-to-pay-for-arming.html | BRITISH LOAN HELD SURE; Chamberlain Is Unwilling to Pay for Arming by Heavier Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rutgers-open-tomorrow-course-for-teachers-is-added-for-summer.html | RUTGERS OPEN TOMORROW; Course for Teachers Is Added for Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/youth-convention-hails-communist-browder-is-cheered-and-ra-taft.html | YOUTH CONVENTION HAILS COMMUNIST; Browder Is Cheered and R.A. Taft, Speaking for Republican Party, Is Booed. DR. HIGH LAUDS ROOSEVELT Spokesmen for Five Political Groups Heard -- Anti-War Resolution Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-julia-p-ross-becomes-a-bride-she-is-married-in-chapel-to-dr.html | MISS JULIA P. ROSS BECOMES A BRIDE; She Is Married in Chapel to Dr. James Bordley 3d, Research Worker at Johns Hopkins. | True | Special to THE NEW YORK TIZES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-rapoport-to-wed-former-smith-college-girl-to-be-bride-of-leo-m.html | MISS RAPOPORT TO WED; Former Smith College Girl to Be Bride of Leo M. Friend. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/prof-charles-a-marsh-taught-public-speaking-at-the-university-of.html | PROF. CHARLES A. MARSH; Taught Public Speaking at the University of California. | True | Ipedal to TH NS YORK TTM,q. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/to-speed-teletype-data-city-to-be-linked-directly-with-state-police.html | TO SPEED TELETYPE DATA; City to Be Linked Directly With State Police in Auto Theft Drive. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/collecting-rare-fans-dainty-mementos-of-the-romantic-past-attract.html | COLLECTING RARE FANS; Dainty Mementos of the Romantic Past Attract Modern Hobbyists | True | By Lorine Letcher Butler | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/red-sox-conquer-athletics-10-54-grove-gains-eleventh-victory-in.html | RED SOX CONQUER ATHLETICS, 1-0, 5-4; Grove Gains Eleventh Victory in Opener -- Second Game Won in the Ninth. FOUR WALKS DECIDE ISSUE Bullock Forces In Run With One Out -- Marcum Gets Home Run and Two-Bagger. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/garner-denies-baggage-search.html | Garner Denies Baggage Search | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/william-douglas-grier-insurance-executive-won-note-as-scientist-and.html | WILLIAM DOUGLAS GRIER; Insurance Executive Won Note as Scientist and Writer, | True | Special to T iqlcw YORX TIMCS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/troops-at-peekskill-have-quiet-holiday-brooklyn-and-troy-infantry.html | TROOPS AT PEEKSKILL HAVE QUIET HOLIDAY; Brooklyn and Troy Infantry Units Begin Tomorrow on a Hard Week of Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/otto-paul-imend-che1viist-dies-tt-77-headed-firm-of-manufacturing.html | OTTO PAUL IMEND, CHE1VIIST, DIES tT 77; Headed Firm of Manufacturing Druggists Founded by His Father in 1851. COLUMBIA HONORED HIM University Awarded Graduate of1 1879 a Medal for Services ! as an Alumnus, | True | Special to T=r= Nsw YoaK TZS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/girls-escort-slain-by-bandits-in-park-shot-down-as-he-draws-knife.html | GIRL'S ESCORT SLAIN BY BANDITS IN PARK; Shot Down as He Draws Knife to Fight Off Hold-Up Men Near Old Blockhouse. BOTH ASSAILANTS ESCAPE Victim Is Third Citizen in Two Months to Be Murdered by Thugs in a Public Place. GIRL'S ESCORT SLAIN BY BANDITS IN PARK | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/free-movies-this-week-chelsea-parks-summer-shows-will-begin.html | FREE MOVIES THIS WEEK; Chelsea Park's Summer Shows Will Begin Wednesday Night. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/truce-by-zionists-in-prospect-today-picked-group-works-on-through.html | TRUCE BY ZIONISTS IN PROSPECT TODAY; Picked Group Works On Through Night Seeking Settlement on Presidency. CHOICE OF DR. WISE LIKELY But Rothenberg, Under Plan, Would Become Administrative Chairman. | True | From a Staff Correspondent | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/1300-youths-take-the-cmtc-oath-an-impressive-ceremony-at-plattsburg.html | 1,300 YOUTHS TAKE THE C.M.T.C. OATH; An Impressive Ceremony at Plattsburg Marks Induction of the New Regiment. ADDRESSED BY OFFICERS Young Men, Some Only Uniformed for Less Than a Day, Then March in a Review. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-sailordiplomat-runs-up-his-colors-admiral-hepburn-has-served-as.html | A SAILOR-DIPLOMAT RUNS UP HIS COLORS; Admiral Hepburn Has Served as Fighter And Negotiator HEPBURN RUNS UP HIS COLORS The Admiral, Both Sailor and Diplomat, Has Seen Service in War and in Conference | True | By Hanson W. Baldwin | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/troth-announced-of-miss-eastburn-rockland-county-girl-to-be-the.html | TROTH ANNOUNCED OF MISS EASTBURN; Rockland County Girl to Be the Bride of Lieutenant Eugene Virgil Reece, U.S.A. GRADUATE OF WEST POINT He Will Study in Army Aviation School -She Is a Descendant of Commodore John Sloat. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vienna-and-prague-to-hear-flagstad-soon-soprano-may-make-guest.html | VIENNA AND PRAGUE TO HEAR FLAGSTAD SOON; Soprano May Make Guest Appearances -- Concerning a Young Swedish Tenor | True | By Herbert F. Peyser.vienna. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/seashore-theatricals.html | SEASHORE THEATRICALS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |