Exhibit A189

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/president-of-china-forgives-foster-son-james-lin-disowned-because.html | 'PRESIDENT' OF CHINA FORGIVES FOSTER SON; James Lin, Disowned Because He Wed American, Now Has a Job in Northwest China. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/loftin-will-not-seek-election.html | Loftin Will Not Seek Election | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/southampton-festival-the-summer-colony-is-hard-at-work-on-plans-for.html | SOUTHAMPTON FESTIVAL; The Summer Colony Is Hard at Work on Plans for a Tercentenary Pageant | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/legislators-heed-call-kansans-gather-for-special-session-on-social.html | LEGISLATORS HEED CALL; Kansans Gather for Special Session on Social Security Plan. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/among-the-captains-and-the-kings-the-adventures-of-a-british.html | Among the Captains and the Kings; The Adventures of a British Correspondent on the Transgressors' Way Where Men Write Personal Histories as They Please THE TUMULT AND THE SHOUTING. By George Slocombe. Illustrated. 437 pp. New York: The Macmillan Company. $3.50. Among the Captains and the Kings | True | By R.l. Duffus | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/destitute-worry-south-africa.html | DESTITUTE WORRY SOUTH AFRICA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/blums-colonial-policy-arouses-british-fears-withdrawal-of-french.html | BLUM'S COLONIAL POLICY AROUSES BRITISH FEARS; Withdrawal of French Rule in Asia Would Raise Problems for London In Palestine and on China Sea | True | By Augurspecial Correspondence, the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/more-postal-rewards-department-system-to-cover-those-who-mail.html | MORE POSTAL REWARDS; Department System to Cover Those Who Mail Infernal Machines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/building-savings-loans-up-94.html | Building Savings Loans Up 94% | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/bridge-now-it-is-played-in-planes-vanderbilt-may-carry-a-foursome-a.html | BRIDGE: NOW IT IS PLAYED IN PLANES; Vanderbilt May Carry a Foursome Aloft -- Three Hands | True | By Albert H. Morehead | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/melrose-flier-killed-australian-was-prizewinner-in-londonmelbourne.html | MELROSE, FLIER, KILLED; Australian Was Prize-Winner in London-Melbourne Air Derby. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/build-up-steel-supplies-in-anticipation-of-strike.html | Build Up Steel Supplies In Anticipation of Strike | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fund-drive-begun-by-hessian-school-experimental-institution-on.html | FUND DRIVE BEGUN BY HESSIAN SCHOOL; Experimental Institution on Mount Airy Plans to Expand Present Facilities. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/texas-rangers-win-in-polo.html | Texas Rangers Win in Polo | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/politicians-give-geoghan-free-hand-machine-ready-to-relinquish.html | POLITICIANS GIVE GEOGHAN FREE HAND; Machine Ready to Relinquish Patronage of $50,000 Yearly to Help Him Keep Post. BYK EVIDENCE IS BARED Prosecutor, While in Europe, Said to Have Sought Advice From Racketeer by Cable. POLITICIANS GIVE GEOGHAN FREEHAND | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-england-trade-gains-factory-employment-holding-up-at-best-level.html | NEW ENGLAND TRADE GAINS; Factory Employment Holding Up at Best Level of the Year. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/business-brisk-in-chicago-wholesale-trade-shows-increase-of-20-to.html | BUSINESS BRISK IN CHICAGO; Wholesale Trade Shows Increase of 20 to 25% Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/arab-problems-transjordan-held-not-part-of-palestine.html | ARAB PROBLEMS; Trans-Jordan Held Not Part of Palestine | True | WILLIAM ERNEST HOCKING | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pooling-pact-published-hapag-lloyd-and-us-lines-in-agreement-on.html | POOLING PACT PUBLISHED; Hapag Lloyd and U.S. Lines In Agreement on Trade Revenues. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/steel-and-the-unions-join-the-issue-titanic-struggle-for-workers.html | STEEL AND THE UNIONS JOIN THE ISSUE; Titanic Struggle for Workers' Allegiance Is Complicated By Labor's Internal Conflict and by Politics | True | By Louis Stark | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/president-points-to-spirit-of-youth-as-aid-to-freedom-he-cites-the.html | PRESIDENT POINTS TO 'SPIRIT OF YOUTH AS AID TO FREEDOM; He Cites the Achievements of Jefferson in Early Manhood as Inspiration. NATION'S WILL HELD KEY In Address at Monticello He Says It Can Have All 'True' Liberty It Desires. CALLS FOR TRAINED MINDS Needed to 'Relight Sacred First' of Founders, Independence Day Message Asserts. PRESIDENT POINTS TO 'SPIRIT OF YOUTH' | True | By Charles W. Hurdspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sanseo-rowboat-victor-amateur-oarsman-captures-race-across-sound.html | SANSEO ROWBOAT VICTOR; Amateur Oarsman Captures Race Across Sound. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-jean-clark-wed-to-dr-katsuma-dan-both-bride-and-bridegroom.html | MISS JEAN CLARK WED TO DR. KATSUMA DAN; Both Bride and Bridegroom Hold Ph.D. in BiologytHe Is Son of a Japanese Baron. | True | Special to THE IEW YORK TL'ES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/olaf-christian-smith.html | OLAF CHRISTIAN SMITH | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/variations-on-old-ideas.html | VARIATIONS ON OLD IDEAS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mckeon-breslin.html | McKeon -- Breslin | True | gpeclal to T lw YORK Tv. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/astrology.html | Astrology | True | STEPHEN G. RICH | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/san-francisco-tonnage-up.html | San Francisco Tonnage Up | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/canadian-mines-increase-output-138-mills-are-producing-gold-against.html | CANADIAN MINES INCREASE OUTPUT; 138 Mills Are Producing Gold, Against 108 Year Ago -- New Ore Regions Developed. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-jean-igrar-students-ficee-montclair-girl-smith-senior-becomes.html | MISS JEAN I'GRAr STUDENT'S FICEE; Montclair Girl, Smith Senior, Becomes Engaged to Ezra Kendall Gillett Jr. SHE IS NIECE OF PUBLISHER Bridegroom-to-Be a Grandson of the President Emeritus of Johns Hopkins. | True | Special to T NW YORK 'rIZSS.. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/puerto-rico-is-held-free-under-the-us-chief-justice-cheered-when-he.html | PUERTO RICO IS HELD FREE UNDER THE U.S.; Chief Justice Cheered When He Makes Statement at Fourth of July Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/notus-sails-to-victory.html | Notus Sails to Victory | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/session-critical-for-gov-landon-kansas-legislators-meeting-on.html | SESSION CRITICAL FOR GOV. LANDON; Kansas Legislators, Meeting on Social Security, May Stir Up Beer Question. HE HOPES FOR QUICK END | True | By W.g. Clugston | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/on-motoring-into-mexico-precautions-will-insure-pleasing-trip-on.html | ON MOTORING INTO MEXICO; Precautions Will Insure Pleasing Trip on New Road -- Night Driving Dangerous | True | By E.l. Yordan | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/yanks-score-twice-as-dimaggio-stars-down-senators-43-and-50-coast.html | YANKS SCORE TWICE AS DIMAGGIO STARS; Down Senators, 4-3 and 5-0, Coast Rookie Driving 11th Homer Before 38,000. BROACA PITCHES SHUTOUT Allows Only Six Safeties in Nightcap -- Malone Rescues Gomez in the Opener. YANKS SCORE TWICE AS DIMAGGIO STARS | True | By John Drebingerspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/burglars-surprised-in-ga-browns-home-swampscott-manufacturer-and.html | BURGLARS SURPRISED IN G.A. BROWN'S HOME; Swampscott Manufacturer and Kin Are Forced to Assist in Looting, Loss Being $2,700. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-fungus-disease-severe-in-drought-years-is-again-reported.html | The Fungus Disease, Severe in Drought Years, Is Again Reported Increasing | True | By Richard P. White | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/columbia-expects-11000-for-summer-enrollment-for-course-of-six.html | COLUMBIA EXPECTS 11,000 FOR SUMMER; Enrollment for Course of Six Weeks to Close Tomorrow -- Classes Begin Tuesday. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/state-spa-to-open-final-bath-units-on-monday-at-the-adirondack.html | State Spa to Open Final Bath Units on Monday -- At the Adirondack Resorts | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nyac-scores-108-downs-columbus-council-nine-with-terry-hitting-two.html | N.Y.A.C. SCORES, 10-8; Downs Columbus Council Nine With Terry Hitting Two Homers. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/communists-hold-picnic-independence-day-fete-marks-the-opening-of.html | COMMUNISTS HOLD PICNIC; Independence Day Fete Marks the Opening of Campaign. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lody-smith-a-founder-of-the-buyerm-register-die-at-clayton-at-85.html | LODY SMITH; A Founder of the Buyerm Register Die at Clayton at 85. | True | Special to T NEW YORK TIT,wg. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/coast-crews-lead-in-olympic-trials-washington-and-california-eights.html | COAST CREWS LEAD IN OLYMPIC TRIALS; Washington and California Eights Win Heats -- N.Y.A.C., Penn Also Reach Final. COAST CREWS LEAD IN OLYMPIC TRIALS | True | By Robert F. Kelleyspecial to the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/will-austria-turn-to-otto-or-to-hitler-schuschniggs-silence.html | WILL AUSTRIA TURN TO OTTO OR TO HITLER?; Schuschnigg's Silence Indicates Dilemma | True | By G.e.r. Gedyewireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lijcille-price-wed-to-philip-s-jessijp-i-daughter-of-goneral.html | LIJCILLE PRICE WED TO PHILIP S. JESSIJP i; Daughter of Goneral Married in Church Ceremony Here to Washington Lawyer. RECEPTION HELD ON LINER Bride Descended From Hardins of Kentucky -- She Is Graduate of Smith College. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/favors-industrial-union-south-carolina-textile-workers-group-calls.html | FAVORS INDUSTRIAL UNION; South Carolina Textile Workers' Group Calls It Sound Basis. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/craerins-craft-overhauled.html | Craerin's Craft Overhauled | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vandenberg-hits-roosevelt-party-traditional-democrats-are-asked-to.html | VANDENBERG HITS 'ROOSEVELT PARTY'; 'Traditional Democrats' Are Asked to Join Fight on a Common Enemy. SCORES 'SCARCITY POLICY' Senator, Opening Michigan Drive Before 25,000, Urges End of 'Hypodermic Prosperity.' | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/havemeyer-yacht-victor-at-babylon-star-class-craft-whistler-shows.html | HAVEMEYER YACHT VICTOR AT BABYLON; Star Class Craft Whistler Shows Way to Sea Fever in Invitation Regatta, | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/golf-schedule-announced-for-month-social-colony-gathers.html | Golf Schedule Announced For Month - Social Colony Gathers | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sports-of-the-times-caught-on-the-first-bounce.html | Sports of the Times; Caught on the First Bounce | True | Reg. U.S. Pat. Off.By John Kieran | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/oldage-pensions-on-new-basis-aug-1-la-guardia-announces-citys-plans.html | OLD-AGE PENSIONS ON NEW BASIS AUG. 1; La Guardia Announces City's Plans for Administering New Security Program. 65 YEARS NOW MINIMUM Residence Requirements Are Modified -- Cost in 1937 to Be $14,000,000. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/saint-georges-dusk.html | "SAINT GEORGE'S DUSK" | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scull-shows-way-in-outboard-race-captures-fivemile-feature-with-the.html | SCULL SHOWS WAY IN OUTBOARD RACE; Captures Five-Mile Feature With the Shooting Star at Trenton Regatta. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/roslyn-defeats-hurricanes-96-in-meadow-brook-cups-polo-final.html | Roslyn Defeats Hurricanes, 9-6, In Meadow Brook Cups Polo Final; Hopping Excels on Attack and Defense in Hard-Riding Contest -- Foxhunters Down Bethpage, 9-4, as Hempstead Play Opens -- Greentree Triumphs Over Aiken Knights. | True | By Kingsley Childsspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/recent-novels-by-polish-writers-recent-novels-in-poland.html | Recent Novels by Polish Writers; Recent Novels in Poland | True | By Arthur Prudden Coleman | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lake-george-activities.html | LAKE GEORGE ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sybil-snow-betrothed-member-of-springfield-family-to-be-a-r-harmone.html | SYBIL SNOW BETROTHED; Member of Springfield Family to Be A, R. Harmon'e Bride. | True | Special to Nv YoRr Ts. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-magic-fails.html | "THE MAGIC FAILS" | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/review-3-no-title-give-me-one-summer-by-emilie-loring-306-pp.html | Review 3 -- No Title; GIVE ME ONE SUMMER. By Emilie Loring. 306 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eight-wounded-at-aix.html | Eight Wounded at Aix | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dineenmclaughlin.html | DineenMcLaughlin | True | Special to THE NEW YORK TXES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-nation.html | THE NATION | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hugh-d-brady-retired-yonkers-police-captain-served-qn-force-53.html | HUGH D. BRADY; Retired Yonkers Police Captain Served Qn Force 53 Years. | True | Special to Ts lqxw YORK Trs. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hawley-gains-net-final.html | Hawley Gains Net Final | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/british-people-yearn-for-reichs-friendship-they-still-believe-that.html | BRITISH PEOPLE YEARN FOR REICH'S FRIENDSHIP; They Still Believe That Only a Show Of Amity Is Needed to Bring Out The Germans' Good-Will | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/accessories-in-paris-different-kinds-of-gloves-for-all-hours-bags.html | ACCESSORIES IN PARIS; Different Kinds of Gloves for All Hours -- Bags Are More Fancy in Decoration | True | K.C. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/guidebook-to-new-york-federal-writers-project-amasses-data-on.html | GUIDEBOOK TO NEW YORK; Federal Writers' Project Amasses Data on Places of Interest to Tourists | True | By Frederick Gruin | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/skiers-complete-1180mile-trip.html | Skiers Complete 1,180-Mile Trip | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/venturi-in-ring-tuesday-to-meet-rodak-in-10rounder-at-coney-island.html | VENTURI IN RING TUESDAY; To Meet Rodak in 10-Rounder at Coney Island Velodrome. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/good-motion-pictures.html | GOOD MOTION PICTURES | True | By Pope Pius Xi, In An Encyclical Authorized At the Vatican. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/events-at-lake-placid.html | EVENTS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/reds-turn-back-cards-by-32-109-gain-third-place-as-lombardi-with.html | REDS TURN BACK CARDS BY 3-2, 10-9; Gain Third Place as Lombardi, With Winning Homer, and Herman Star at Bat. DIZZY DEAN LOSES IN 10TH Yields Deciding Run in Second Game After Cincinnati Routs Paul and Parmelee. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/macarthurs-returning-here.html | MacArthurs Returning Here | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-ann-b-morin-betrothed.html | Miss Ann B. Morin Betrothed | True | Special to TilE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/anne-wright-wins-gymkhana-honors-events-on-horseback-and-foot-races.html | ANNE WRIGHT WINS GYMKHANA HONORS; Events on Horseback and Foot Races Take Place at the Southampton Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/du-flon-creed.html | Du Flon -- Creed | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/passing-in-review-radio-in-first-half-of-1936-reached-afar-bowes.html | PASSING IN REVIEW; Radio in First Half of 1936 Reached Afar -- Bowes Still Leads Popularity Surveys | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/heat-blankets-midwest-mercury-ranges-from-100-to-110-in-nearly-all.html | HEAT BLANKETS MIDWEST; Mercury Ranges From 100 to 110 in Nearly All of Drought Area. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/guibord-tops-adelsberg-wins-62-26-63-in-reaching-castle-point.html | GUIBORD TOPS ADELSBERG; Wins, 6-2, 2-6, 6-3, in Reaching Castle Point Tennis Final. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drrgwadsworth-of-boston-is-dead-physician-headed-settlement-and-was.html | DR.R.G.WADSWORTH OF BOSTON IS DEAD; Physician Headed Settlement and Was Member of Staff of Brookline Hospital. WITH RED CROSS IN WAR Official of Medical Library for 20 Years -- A Brother of Eliot Wadsworth. | True | Special to T lsw YORK TrS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/infants-held-murdered-upstate-farmer-arrested-after-two-children.html | INFANTS HELD MURDERED; Up-State Farmer Arrested After Two Children Die of Convulsions. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/william-j-harnisch-i-plumbing-supply-company-head-an-exruler-of.html | WILLIAM J. HARNISCH; i Plumbing Supply Company Head .an Ex-Ruler of East Orange Elks, i i | True | Bpecial to T]Bt lw NoRs: TXI[IS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/outlook-bright-on-coast-summaries-show-steady-gains-in-business-in.html | OUTLOOK BRIGHT ON COAST; Summaries Show Steady Gains in Business in District. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/electromagnet-clears-quebec-roads-of-nails.html | Electro-Magnet Clears Quebec Roads of Nails | True | Special to THE NEW YORK TIMES.QUEBEC, July 4 | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-patent-centenary.html | A PATENT CENTENARY | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rolling-down-the-land-to-lower-california-south-to-padre-by-dorothy.html | Rolling Down the Land to Lower California; SOUTH TO PADRE. By Dorothy Childs Hogner. Illustrated with drawings by Nils Hogner. 232 pp. Boston: Lothrop, Lee & Shepard Company. $2.50. | True | KATHERINE WOODS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/many-methods-of-watering.html | MANY METHODS OF WATERING | True | By F.f. Rockwell | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/american-yacht-wins-at-oslo.html | American Yacht Wins at Oslo | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dr-edward-bolard-former-postmaster-in-salamanca-prominent-as.html | DR. EDWARD BOLARD; Former Postmaster In Salamanca Prominent as Republican, | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/louisiana-senate-forces-noe-to-sit-exgovernor-brought-in-by.html | LOUISIANA SENATE FORCES NOE TO SIT; Ex-Governor, Brought in by Sergeant-at-Arms, Votes Against Cut in Oil Tax. CHARGES CRIMINAL ARREST Sees Leche a 'Dictator' Opposing Him Because He Fights for Long's Principles. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/argentina-fights-war-spoils-her-stand-at-geneva-in-behalf-of-weaker.html | ARGENTINA FIGHTS WAR SPOILS; Her Stand at Geneva in Behalf of Weaker Nations Emphasizes Her World Role | True | By John W. Whitespecial Cable To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/advise-ad-leaders-to-sell-industry-need-for-campaign-to-answer-the.html | ADVISE AD LEADERS TO 'SELL' INDUSTRY; Need for Campaign to Answer the Attacks on Business Stressed at Convention. CONFIDENCE SEEN SHAKEN But No One Is Willing to Predict That Anything Will Develop From the Declarations. | True | By William J. Enright | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/league-retreat-no-help-for-haile-selassie.html | League Retreat; No Help for Haile Selassie | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eaton-to-attend-notification.html | Eaton to Attend Notification | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/landon-is-cheered-at-colorado-rodeo-he-rides-in-oldstyle-landau-in.html | LANDON IS CHEERED AT COLORADO RODEO; He Rides in Old-Style Landau in Celebration at Greeley Attended by 10,000. THEN ENTRAINS FOR HOME His Research Workers, Helping to Draft Acceptance Speech, Travel With Him. | True | By Warren Moscowspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-son-to-the-edward-emersons.html | A Son to the Edward Emersons | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/gains-in-philadelphia-business-encouraged-by-results-in-first-half.html | GAINS IN PHILADELPHIA; Business Encouraged by Results in First Half of the Year. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vertical-autogiro-is-reported-by-ray-company-official-back-from.html | VERTICAL AUTOGIRO IS REPORTED BY RAY; Company Official, Back From England, Says New Plane Needs No Runway. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mayor-to-dedicate-swim-pool-tuesday-moses-palma-and-other-officials.html | MAYOR TO DEDICATE SWIM POOL TUESDAY; Moses, Palma and Other Officials to Speak at Ceremonies on Staten Island. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/comet.html | Comet | True | E.E. COCKEFAIR | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holmes-mossm.html | Holmes -- Mossm | True | .n Special to THE IIEW YOR TIS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/talkies-in-all-tongues-the-new-yorker-has-a-worldwide-choice-of.html | 'TALKIES' IN ALL TONGUES; The New Yorker Has a World-Wide Choice Of Motion Picture Fare | True | By Harry T. Smith | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/city-is-greatly-excited.html | City Is Greatly Excited | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/tabor-eight-turns-back-kent-in-final-at-henley-overcomes-fellow.html | Tabor Eight Turns Back Kent in Final at Henley; Overcomes Fellow Americans by Four Lengths for Thames Cup -- Grand Challenge to Swiss Crew -- Rufli Repeats. Tabor Triumphs Over Kent School Eight In Thames Cup Final of Henley Regatta | True | By Thurston MacAuleyspecial Cable To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/horse-show-is-postponed.html | Horse Show Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hopkins-talk-here-july11-he-will-be-chief-speaker-at-dedication-of-.html | HOPKINS TALK HERE JULY11; He Will Be Chief Speaker at Dedication of City Stadium. , | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/piano-concerto-series.html | PIANO CONCERTO SERIES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/retail-trade-active-here-department-store-sales-estimated-at-15.html | RETAIL TRADE ACTIVE HERE; Department Store Sales Estimated at 15% Above 1935 Week. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/15-big-banks-show-19-deposit-gain-total-of-11550671000-on-june-30.html | 15 BIG BANKS SHOW 19% DEPOSIT GAIN; Total of $11,550,671,000 on June 30 Compared With $9,705,627,000 Year Ago. ASSETS ARE 16.8% HIGHER 24.3 % of the $13,321,204,000 Was in Cash or Deposits With Other Institutions. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/change-in-attitude-of-high-court-urged-amendment-to-constitution-is.html | CHANGE IN ATTITUDE OF HIGH COURT URGED; Amendment to Constitution Is Unnecessary With a Liberal Tribunal, Acheson Says. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/paternity-in-suit-two-claim-to-be-father-in-case-before-florida.html | PATERNITY IN SUIT; Two Claim to Be Father in Case Before Florida Judge. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/charles-c-reese-74-cartoonist-is-dead-served-on-newspapers-here-and.html | CHARLES C. REESE, 74, CARTOONIST, IS DEAD; Served on Newspapers Here and in Philadelphia - - Ex.Rul of Hackensack Elks Lodge. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/seeking-the-true-benjamin-franklin-close-study-of-portraits-in-big.html | SEEKING THE TRUE BENJAMIN FRANKLIN; Close Study of Portraits in Big Exhibition at the Metropolitan Museum Suggests Clues That May Profitably Be Followed | True | By Elisabeth Luther Cary | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/bridge-will-speed-up-traffic-breaking-down-barriers-that-have.html | BRIDGE WILL SPEED UP TRAFFIC; Breaking Down Barriers That Have Impeded the Flow In and Out of New York, It Is Part of a Vast and Growing Road System GREAT BRIDGE TO SPEED UP TRAFFIC | True | By R.l. Duffus | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-puppet-as-a-hobby-the-old-punch-and-judy-show-has-developed.html | THE PUPPET AS A HOBBY; The Old Punch and Judy Show Has Developed Into a Fine Art | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/riversides-of-beauty-for-new-york-awakening-to-the-esthetic.html | RIVERSIDES OF BEAUTY; For New York, Awakening to the Esthetic Possibilities of Her Shore Line, European Cities Have Set an Example BEAUTY ALONG THE RIVERSIDE | True | By George A. Soper | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/third-party-shadow.html | THIRD PARTY SHADOW | True | By William E. Borah, Senator From Idaho, In An Interview Given At Chicago On His Way Home. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/business-wrestling-with-new-price-law-executives-will-discuss-the.html | BUSINESS WRESTLING WITH NEW PRICE LAW; Executives Will Discuss the Act at Inter-Industry Meeting Here on Wednesday. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dual-cuban-regime-denied-by-batista-army-chief-says-his-job-is-to.html | DUAL CUBAN REGIME DENIED BY BATISTA; Army Chief Says His Job Is to Maintain Discipline, Not to Share in Governing. DICTATORSHIP IS OPPOSED Erstwhile Ruler Defends High Cost of Defense by Stressing Need for Order. MILITARY IN BACKGROUND Chief of Staff Says He Will Not Tolerate Bombings by Revolutionary Groups. DUAL CUBAN REGIME DENIED BY BATISTA | True | By Russell B. Porter | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/in-kansas-the-old-traditions-echo-landons-state-holds-to-ideals-of.html | IN KANSAS THE OLD TRADITIONS ECHO; Landon's State Holds to Ideals of a Democratic, Agrarian Civilization Based Upon Property IN KANSAS THE OLD TRADITIONS ECHO Landon's State Holds to Ideals of a Democratic, Agrarian Civilization Based Upon Property IN KANSAS TRADITIONS ECHO Landon's State Holds Fast to the Ideals of a Democratic and Agrarian Civilization | True | By R.l. Duffus | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/jadwin-of-us-team-rides-into-7th-place-bradford-olympic-squad.html | JADWIN OF U.S. TEAM RIDES INTO 7TH PLACE; Bradford, Olympic Squad Leader, Eighth in Lucerne Test Taken by O'Dwyer. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-egrets-watchmen-make-their-round.html | THE EGRETS' WATCHMEN MAKE THEIR ROUND | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | By Wireless From Parisspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/old-world-is-building-antigerman-entente-burying-of-hatchet-by.html | OLD WORLD IS BUILDING ANTI-GERMAN ENTENTE; Burying of Hatchet by Great Britain And Italy Expected Soon to Bring Mussolini Into Line HITLER HAS AS YET NO ALLIES | True | By Edwin L. James | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/birds-eggs-that-are-treasures.html | BIRDS' EGGS THAT ARE TREASURES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/farmers-head-list-of-grain-speculators.html | Farmers Head List Of Grain Speculators | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dollar-at-1508-francs.html | Dollar at 15.08 Francs | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vote-to-fight-floggers-members-of-better-element-in-clarendon-nc.html | VOTE TO FIGHT FLOGGERS; Members of 'Better Element' in Clarendon, N.C., Report Action. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/joseph-clifton-conn-inventor-of-a-machinery-belt-and-an-airplane.html | JOSEPH CLIFTON CONN; Inventor of a Machinery' Belt and an Airplane Stabilizer. | True | Rpecial to TKI NmW YORK TXIt=S. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rc-du-pont-sets-new-glider-mark-world-record-for-distance-and.html | R.C. DU PONT SETS NEW GLIDER MARK; World Record for Distance and Return, 12.8 Miles, Is Raised to 37. WIGHTMAN GOES 135 MILES This, a One-Way Flight, Is the Longest of Meet at Elmira -- Stevens Makes 93 Loops. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/daniels-dedicates-plaque-in-mexico-us-envoy-commemorates-the.html | DANIELS DEDICATES PLAQUE IN MEXICO; U.S. Envoy Commemorates the Completion of Highway From Border to Capital. MANY NOTABLES ATTEND Ambassador Praises Progress of Regime -- Cites Friendship of the Two Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/big-campaign-in-store.html | Big Campaign in Store | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/honor-for-janet-his-research-to-be-rewarded-by-harvard-degree.html | HONOR FOR JANET; His Research to Be Rewarded By Harvard Degree | True | RUTLEDGE T. WILTBANK | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/austrians-hail-schmeling-police-quell-nazis-at-theatres-showing.html | AUSTRIANS HAIL SCHMELING; Police Quell Nazis at Theatres Showing Louis Fight Films. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ballooning-as-a-sport-races-considered-of-value-as-school-for.html | BALLOONING AS A SPORT; Races Considered of Value As School for Pilots of Dirigibles | True | By Lauren D. Lyman | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-constitution-and-the-countrys-general-welfare-secretary-wallace.html | The Constitution and the Country's General Welfare; Secretary Wallace's Inquiry Is Based on a Wide Knowledge of Our History and Contemporary Fact WHOSE CONSTITUTION: An Enquiry Into the General Welfare. By Henry A. Wallace. 336 pp. New York: Reynal & Hitchcock. $1.75. | True | By John Corbin | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/leaps-14-feet-612-inches-coast-sensation-leads-assault-on-marks-in.html | LEAPS 14 FEET 61-2 INCHES; Coast Sensation Leads Assault on Marks in 8 A.A.U. Events. CUNNINGHAM WINS 1,500 Owens Ties Mark in 100 and Jumps 26 Feet 3 Inches -- Metcalfe Takes 200. WILLIAMS, LUVALLE UPSET Beaten by Smallwood in 400 -- Towns, Lash, Manning Score -- N.Y.A.C. First. VAROFF SHATTERS POLE VAULT MARK MEASURING WORLD POLE-VAULT RECORD AND FINISHES OF TWO EVENTS AT PRINCETON | True | By Arthur J. Daleyspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/spain-acts-to-halt-money-exodus-by-air-plane-terminals-are-put.html | SPAIN ACTS TO HALT MONEY EXODUS BY AIR; Plane Terminals Are Put Under Strict Guard -- Governor Hit by Bullets After Strike Action. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wins-peace-scholarship-mrs-di-chapman-receives-1000-grant-of-womens.html | WINS PEACE SCHOLARSHIP; Mrs. D.I. Chapman Receives $1,000 Grant of Women's Clubs. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/melligott-burns-hand-setting-off-firecracker.html | M'Elligott Burns Hand Setting Off Firecracker | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/red-teaching-stirs-philadelphia.html | 'RED' TEACHING STIRS PHILADELPHIA | True | By Lawrence E. Davies | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/clear-in-peiping-killing-british-soldier-is-exonerated-in-case.html | CLEAR IN PEIPING KILLING; British Soldier Is Exonerated In Case Involving Japanese. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/cincinnati-reelect-bishop-perry.html | Cincinnati Re-elect Bishop Perry | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/scopephilia-alias-the-lookee-instinct.html | SCOPEPHILIA, ALIAS THE 'LOOKEE INSTINCT | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/moose-order-elects-anderson.html | Moose Order Elects Anderson | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/books-and-authors.html | Books and Authors | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/from-the-motor-world.html | FROM THE MOTOR WORLD | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/levan-retains-title-sets-two-records-to-gain-tenth-weightlifting.html | LEVAN RETAINS TITLE; Sets Two Records to Gain Tenth Weight-Lifting Crown in Row. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lehmans-aid-in-state-a-boon-to-roosevelt-though-president-might-win.html | LEHMAN'S AID IN STATE A BOON TO ROOSEVELT; Though President Might Win Without New York's Support, Victory Here Is Much Desired | True | By James A. Hagerty | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/transition-cabinet-formed-in-bulgaria-friends-of-tsankoff-fascist.html | TRANSITION CABINET FORMED IN BULGARIA; Friends of Tsankoff, Fascist, Predominate in New Ministry of Premier Kosseivanoff. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/beat-marquette-records.html | Beat Marquette Records | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/rocketeers-of-america-they-are-rewarded-for-service-to.html | ROCKETEERS OF AMERICA; They Are Rewarded for Service to Astronautical Science. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/tigers-bow-1310-after-scoring-83-browns-snap-winning-rush.html | TIGERS BOW, 13-10, AFTER SCORING, 8-3; Browns Snap Winning Rush of Champions at Eight Games Before 10,000. TEAMS TOTAL 59 SAFETIES St. Louis Collects 20 in Nightcap, in Which Three Detroit Hurlers Go to Mound. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/parttime-job-mark-higher-at-hunter-more-undergraduates-received.html | PART-TIME JOB MARK HIGHER AT HUNTER; More Undergraduates Received Employment Last Year Than Since 1931-32. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/winning-ways-and-woodfellow-title-victors-at-fairfield-county-horse.html | Winning Ways and Woodfellow Title Victors at Fairfield County Horse Show; 2 SADDLE TITLES TO WINNING WAYS Kaiser Entry Outstanding in Group as the Horse Show Closes at Westport. HONORS TO WOODFELLOW Miss Bedford's Hunter Beats Sunny Sunday -- Police Pair in Military Sweep. | True | By Henry R. Ilsley special To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/private-aid-to-charity.html | PRIVATE AID TO CHARITY | True | By Gerard Swope, President of the General Electric Company. Speaking In New York As National Chairman of the Mobilization For Human Needs. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/king-george-trust-fund-now-totals-1031023.html | King George Trust Fund Now Totals 1,031,023 | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/several-london-matters.html | SEVERAL LONDON MATTERS | True | CHARLES MORGAN. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/capital-stock-tax-as-now-applicable-declarations-of-valuation-and.html | CAPITAL STOCK TAX AS NOW APPLICABLE; Declarations of Valuation and Other Points Discussed by Godfrey N. Nelson. COMPLICATIONS ARE CITED Except for 1936 Revenue Act Amendments, the General Levies Are the Same. CAPITAL STOCK TAX AS NOW APPLICABLE | True | By Godfrey N. Nelson. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fighting-drought-in-the-flower-pot-a-fiber-pad-beneath-the-base-has.html | FIGHTING DROUGHT IN THE FLOWER POT; A Fiber Pad Beneath the Base Has Proved an Effective Aid | True | By Linus H. Jones, Agricultural Experiment Station of Massachusetts | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vivid-and-telling-pictures-of-a-turbulent-world-lester-cohen.html | Vivid and Telling Pictures Of a Turbulent World; Lester Cohen Records Far-Wandering Travels in Europe And the Countries of the East TWO WORLDS. By Lester Cohen. Illustrated. 412 pp. New York: Covici-Friede. $3.50. | True | By Michael T. Florinsky | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pitt-house-to-be-razed-residence-of-prime-minister-had-bearing-on.html | PITT HOUSE TO BE RAZED; Residence of Prime Minister Had Bearing on Our History . | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/heads-women-philatelists.html | Heads Women Philatelists | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/herman-j-nippert.html | HERMAN J. NIPPERT | True | Special to TKz lw YoK Tnds. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/art-notes.html | ART NOTES | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/bonus-by-scarburgh-company.html | Bonus by Scarburgh Company | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dance-to-feature-pushkin-centenary-date-for-russian-students-ball.html | DANCE TO FEATURE PUSHKIN CENTENARY; Date for Russian Students' Ball Chosen as Nov. 6, Earlier Than Custom in Past Years. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/grain-corporation-freed-on-big-loans-government-wipes-off-14000000.html | GRAIN CORPORATION FREED ON BIG LOANS; Government Wipes Off $14,000,000 in Refinancing the Farmers National. NEW CREDITS ADVANCED Ultimate Federal Loss Will Depend on Salvage Obtained From Grain Elevators. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/2-fined-for-fireworks-sale.html | 2 Fined for Fireworks Sale | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/123-die-in-nation-in-july-4-mishaps-sane-holiday-here-new.html | 123 DIE IN NATION IN JULY 4 MISHAPS; 'SANE' HOLIDAY HERE; New Restrictions on Fireworks Reduce City Casualties to a Fraction of Last Year's. MANY KILLED BY AUTOS Americans Throughout World Celebrate 160th Anniversary of Independence Day. 123 DIE IN NATION IN JULY 4 MISHAPS | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eight-shows-in-july-and-august-make-up-season-garden-club-devotees.html | Eight Shows in July and August Make Up Season -- Garden Club Devotees Meet | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/last-week-gayest-of-london-season-mrs-james-corrigan-hostess-to.html | LAST WEEK GAYEST OF LONDON SEASON; Mrs. James Corrigan Hostess to Many Notables at Dinner and Theatre Party. JOAN M. LEGH-JONES WED Becomes Bride of Peter Adams -- Countess Haugwitz-Reventlow Hostess at Charity Event. | True | By Nan Scarboroughwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/films-chance-to-repay-radio.html | FILMS CHANCE TO REPAY RADIO | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/danes-mark-anniversary-speeches-in-cities-here-are-broadcast-to.html | DANES MARK ANNIVERSARY; Speeches In Cities Here Are Broadcast to Denmark. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/holiday-marked-in-cuba-american-colony-celebrates-with-party-and-a.html | HOLIDAY MARKED IN CUBA; American Colony Celebrates With Party and a Picnic. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pine-orchard-club-gives-dance-for-200-many-large-dinner-parties.html | PINE ORCHARD CLUB GIVES DANCE FOR 200; Many Large Dinner Parties Entertained on Holiday at Connecticut Resort. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-man-who-votes-adds-a-pertinent-observation.html | THE MAN WHO VOTES ADDS A PERTINENT OBSERVATION | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-story-of-our-constitution-by-george-l-knapp-illustrated-310-pp.html | THE STORY OF OUR CONSTITUTION. By George L. Knapp. Illustrated. 310 pp. New York: Dodd. Mead & Co. $2.; THE CONSTITUTION EXPLAINED. By Wilson Parkhill. Illustrated. 244 pp. New York: Noble & Noble. $1. | True | By Ellen Lewis Buell | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/summer-schools-change-in-new-york-leading-in-enrollment-the-shift.html | SUMMER SCHOOLS CHANGE; In New York, Leading in Enrollment, the Shift in Their Emphasis Is Notable | True | V.H.B. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sentiment-in-spain-anticapitalistic-feeling-is-found-strongly.html | SENTIMENT IN SPAIN; Anti-Capitalistic Feeling Is Found Strongly Rooted | True | J.B. ALEMANY | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/drama-students-at-union-fifty-to-attend-institute-of-the-theatre-in.html | DRAMA STUDENTS AT UNION; Fifty to Attend Institute of the Theatre in Schenectady. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/badoglio-gets-new-honor-cabinet-votes-viceregal-pay-for-life-to.html | BADOGLIO GETS NEW HONOR; Cabinet Votes Vice-Regal Pay for Life to Ethiopia's Conqueror. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/double-defeat-by-phillies-drops-dodgers-deep-into-national-league.html | Double Defeat by Phillies Drops Dodgers Deep Into National League Cellar; DODGERS BEATEN BY PHILS, 9-5, 4-0 Passeau Permits Only Seven Scattered Safeties While Pitching Shutout. CAMILLI, MOORE CONNECT Former Hits Homer in Opener and Latter Drives Circuit Blow in Nightcap. | True | By Roscoe McGowenspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/more-large-gifts-aid-welfare-fund-telephone-company-employes-add.html | MORE LARGE GIFTS AID WELFARE FUND; Telephone Company Employes Add $4,000 to Their Previous Donation. SEVERAL FIRMS ALSO HELP Edison Workers Among Many Groups Sending In Big Supplemental Sums. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/cleveland-exhibition.html | CLEVELAND EXHIBITION | True | By William M. Millikencleveland. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/events-of-interest-in-shipping-world-cutter-will-put-out-tomorrow.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cutter Will Put Out Tomorrow at Earliest Hour Since 1914 to Meet the Queen Mary. SHIP TO DOCK ON HIGH TIDE I.M.M. Reports Improvement in Nearly Every Department in the Last Month. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/concerning-mr-olivier.html | CONCERNING MR. OLIVIER | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/cubs-break-even-take-league-lead-top-pirates-32-in-10-innings-then.html | CUBS BREAK EVEN, TAKE LEAGUE LEAD; Top Pirates, 3-2, in 10 Innings, Then Lose, 7-4, but Pass Cardinals in Race. JENSEN STARS IN RALLY His Triple Clears Bases During 4-Run Drive in Pittsburgh's 2d Game Victory. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/markets-prepare-for-many-buyers-thousands-are-expected-here-to.html | MARKETS PREPARE FOR MANY BUYERS; Thousands Are Expected Here to Purchase Merchandise This Month for Fall. BUDGETS WILL BE LARGER Sentiment Is Favorably Affected by the Rise in Sales Volume in First Six Months. | True | By Thomas F. Conroy | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/americans-in-brazil-observe-july-4th-gibson-in-broadcast-address.html | AMERICANS IN BRAZIL OBSERVE JULY 4TH; Gibson, in Broadcast Address, Praises Relations Existing Between Two Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mr-ward-and-some-knights-mostly-errant-sir-galahad-and-other-rimes.html | Mr. Ward and Some Knights -- Mostly Errant; SIR GALAHAD AND OTHER RIMES. By Christopher Ward. Illustrated by Richard Taylor. 223 pp. New York: Simon & Schuster. $2. | True | C.G. POORE. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/eastman-sets-mark-in-training.html | Eastman Sets Mark in Training | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/europes-people-let-menace-of-war-go-unheeded-debates-at-geneva.html | EUROPE'S PEOPLE LET MENACE OF WAR GO UNHEEDED; Debates at Geneva Reflect Failure of Masses to Become Aroused DEFENSE MINISTER | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/3000-at-oslo-session-of-sunday-schools-united-states-and-canada.html | 3,000 AT OSLO SESSION OF SUNDAY SCHOOLS; United States and Canada Send One-Fourth of Delegates -- 60 Nations Represented. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wagner-college-summer-school.html | Wagner College Summer School | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/pope-cicognani-confer-on-us.html | Pope, Cicognani Confer on U.S. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/jobless-benefits-get-a-state-test-wisconsin-law-in-line-with-social.html | JOBLESS BENEFITS GET A STATE TEST; Wisconsin Law, in Line With Social Security Act, Now Reaches Payment Stage. FEDERAL BOARD WATCHING THE FIELD OF SOCIAL SECURITY | True | By Arthur J. Altmeyer Acting Chairman, Social Security Board | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/former-socialists-favor-labor-party-old-guard-segment-as-new.html | FORMER SOCIALISTS FAVOR LABOR PARTY; 'Old Guard' Segment, as New Organization, Holds State Convention Here. WON'T BACK ROOSEVELT Balks at Endorsement and Will Not Affiliate With Berry's Non-Partisan League. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fishing.html | Fishing | True | JOHN J. LYNAHAN | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/miss-jennie-d-porter-daughter-of-slave-noted-for-her-work-in-aiding.html | MISS JENNIE D. PORTER; Daughter of Slave Noted for Her Work in Aiding Negro. | True | Special to T N&W 70RR: Tl&lg. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/a-fine-novel-of-the-civil-war-miss-mitchells-gone-with-the-wind-is.html | A FINE NOVEL OF THE CIVIL WAR; Miss Mitchell's "Gone With the Wind" Is an Absorbing Narrative GONE WITH THE WIND. By Margaret Mitchell. 1,037 pp. New York: The Macmillan Company. $3. | True | By J. Donald Adams | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-boom-in-freelancing-bravos-who-wear-no-producers-collar-are.html | THE BOOM IN FREELANCING; Bravos Who Wear No Producer's Collar Are Finding Good Pickings | True | D.W.C. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/surprise-supplied-by-riverside-crew-fouroared-boat-composed-of.html | SURPRISE SUPPLIED BY RIVERSIDE CREW; Four-Oared Boat Composed of Harvard Men Shows Way to Washington Huskies. SURPRISE SUPPLIED BY RIVERSIDE CREW | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/no-tnt-in-it.html | NO TNT IN IT | True | From The Richmond Times-Dispatch | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/morgan-takes-sun-bath-bankers-children-only-visitors-at-east-island.html | MORGAN TAKES SUN BATH; Banker's Children Only Visitors at East Island Home. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-so-he-spurns-relief.html | At SO He Spurns Relief | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-trot-records-set-by-mr-watt-newbrook-stables-juvenile-covers.html | NEW TROT RECORDS SET BY MR. WATT; Newbrook Stable's Juvenile Covers Mile in 2:09 for Track and State Marks. HOLLYROOD PERRY SCORES Takes First and Third Heats of Speedy Event Before 20,000 at Newark. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lenfants-capital-now-emerges-the-washington-of-lenfant-now-emerges.html | L'ENFANT'S CAPITAL NOW EMERGES; THE WASHINGTON OF L'ENFANT NOW EMERGES The National Capital Is Growing Up Within the Pattern of the Coherent Plan Laid Down in the Early Days of the Republic | True | By Duncan Aikmanwashington. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-monetary-problem.html | THE MONETARY PROBLEM | True | From The Springfield Republican | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/titles-for-cooks-subsidies-for-restaurants-of-merit-recommended.html | TITLES FOR COOKS; Subsidies for Restaurants of Merit Recommended | True | LINDSAY RUSSELL | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/crops-improve-in-south-building-boom-continues-in-area-and-more.html | CROPS IMPROVE IN SOUTH; Building Boom Continues in Area and More People Are Working. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sloop-ibis-first-in-race-on-sound-alkers-50footer-triumphs-over.html | SLOOP IBIS FIRST IN RACE ON SOUND; Alker's 50-Footer Triumphs Over Spartan in Larchmont Yacht Club's Regatta. SLOOP IBIS FIRST IN RACE ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/reunion-at-farm-school-max-sewell-of-new-york-again-heads.html | REUNION AT FARM SCHOOL; Max Sewell of New York Again Heads Doylestown, Pa., Alumni. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/for-labor-to-ponder.html | FOR LABOR TO PONDER | True | From The Washington Post | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/5000-drownings-likely-summer-toll-from-this-cause-is-unchanged.html | 5,000 DROWNINGS LIKELY; Summer Toll From This Cause Is Unchanged Since 1924. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/esposa-92-takes-empire-handicap-by-four-lengths-middleburg-filly.html | ESPOSA, 9-2, TAKES EMPIRE HANDICAP BY FOUR LENGTHS; Middleburg Filly Beats Good Gamble in \$9,525 Stake, With Palma Third. BROAD RIPPLE ALSO FIRST 25-1 Chance Wins Demoiselle as 15,000 Look On -- Action Only Favorite to Score. VIEW DURING THE EMPIRE CITY HANDICAP YESTERDAY AND THE WINNER PARADING TO THE POST ESPOSA, 9-2, TAKES EMPIRE HANDICAP | True | By Bryan Field | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ovation-lasts-five-minutes.html | Ovation Lasts Five Minutes | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/blum-is-victorious-on-wheat-control-passage-of-pricefixing-bill.html | BLUM IS VICTORIOUS ON WHEAT CONTROL; Passage of Price-Fixing Bill Ends 26-Hour Session of Chamber of Deputies. STRIKERS DEMAND ACTION 600 Threaten to Take Over Lille Candy Factory -- Barbers at Tours Give Free Service. | True | By P.j. Philipwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/interest-in-home-lines-registration-of-buyers-is-heavy-for-chicago.html | INTEREST IN HOME LINES; Registration of Buyers Is Heavy for Chicago Exposition. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/vacation-time-in-new-jersey-to-its-seashore-mountains-and-lake.html | VACATION TIME IN NEW JERSEY; To Its Seashore, Mountains and Lake Resorts Each Year Come Many 'Repeaters,' Drawn by Memories of Carefree Holidays | True | By John Markland | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/sir-joshua-reynolds-as-a-man-of-letters-the-literary-career-of-sir.html | Sir Joshua Reynolds as a Man of Letters; THE LITERARY CAREER OF SIR JOSHUA REYNOLDS. By Frederick Whiley Hilles. 318 pp. New York: the Macmillan Company. $5. | True | JOHN COURNOS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/chinese-exleader-is-shot-dead.html | Chinese Ex-Leader Is Shot Dead | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/palestine-galls-off-fete.html | Palestine Galls Off Fete | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wine-art-show-popular-in-paris-americans-lured-by-display-of.html | 'WINE ART' SHOW POPULAR IN PARIS; Americans Lured by Display of Objects Ranging From Bottles to Tapestries. 2,000 ITEMS ARE ON VIEW Napoleon's Champagne Bills Are Noted in Old Register -- Glass Specimens Are Exhibited. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/fog-landing-plans-tried-last-problem-of-regular-service-held-solved.html | FOG LANDING PLANS TRIED; Last Problem of Regular Service Held Solved -- A New Method | True | By Reginald M. Cleveland | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/geller-wins-twice-in-tennis-tourney-defeats-valentine-and-lay-in.html | GELLER WINS TWICE IN TENNIS TOURNEY; Defeats Valentine and Lay in Queens County Play -- Bowden Advances by Default. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/factor-of-young-voters.html | FACTOR OF YOUNG VOTERS | True | From The Washington Star | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/many-gains-in-southwest-building-active-throughout-area-retail.html | MANY GAINS IN SOUTHWEST; Building Active Throughout Area -- Retail Buying Continues Brisk. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/harbour-cc-exhibition-today.html | Harbour C.C. Exhibition Today | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/count-carlo-sforzas-view-of-continental-policy-europe-and-europeans.html | Count Carlo Sforza's View Of Continental Policy; "Europe and Europeans" Is a Study in Historical Psychology And International Politics EUROPE AND EUROPEANS: A Study in Historical Psychology and International Politics. By Count Carlo Sforza. 326 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Walter Littlefield | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-era-for-peru-is-urged-by-prado-national-front-candidate-for.html | NEW ERA FOR PERU IS URGED BY PRADO; National Front Candidate for President to Receive Great Ovation in Lima Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/john-harvard-books-found.html | John Harvard Books Found | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/cleveland-business-brisk-best-6month-period-in-district-since-1930.html | CLEVELAND BUSINESS BRISK; Best 6-Month Period in District Since 1930, Shown by Reports. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/washington-shaft-rededicated.html | Washington Shaft Rededicated | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/wins-in-north-carolina-hoey-overwhelms-mcdonald-in-democratic.html | WINS IN NORTH CAROLINA; Hoey Overwhelms McDonald in Democratic Run-Off for Governor. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/farragut-is-honored-by-3500-at-hastings-joint-fourth-of-july.html | FARRAGUT IS HONORED BY 3,500 AT HASTINGS; Joint Fourth of July Observance Marks 135th Anniversary of Admiral's Birth. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/remaking-the-nation-how-fast-a-historian-in-considering-the.html | REMAKING THE NATION: HOW FAST?; A Historian, in Considering the Background Of Our Political Life, Raises the Question REMAKING THE AMERICAN NATION -- HOW FAST? A Historian Raises the Question in Considering Men and Measures Placed Against the Deep Background of Our Political Life | True | By James Truslow Adams | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/worlds-fair-project-in-construction-stage-though-financing-and.html | WORLD'S FAIR PROJECT IN CONSTRUCTION STAGE; Though Financing and Planning Have Still to Be Arranged, Workmen Are Preparing the Site | True | By Victor H. Bernstein | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/winnipeg-grains-shaded-at-close-prices-unchanged-to-38c-off-as.html | WINNIPEG GRAINS SHADED AT CLOSE; Prices Unchanged to 3/8c Off as Profits Are Taken -- U.S. Holiday Slows Trade. | True | By the Canadian Press. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/employment-up-in-south-wholesale-and-retail-sales-figures-continue.html | EMPLOYMENT UP IN SOUTH; Wholesale and Retail Sales Figures Continue to Improve. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hosiery-cut-unexpected-price-reductions-come-as-surprise-in-view-of.html | HOSIERY CUT UNEXPECTED; Price Reductions Come as Surprise in View of the Silk Uptrend. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/5-cuban-soldiers-tried-death-penalty-sought-by-state-on-charges-of.html | 5 CUBAN SOLDIERS TRIED; Death Penalty Sought by State on Charges of Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/free-enterprise-involved.html | FREE ENTERPRISE INVOLVED | True | From The Detroit News | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/nazi-mocks-league-in-danzig-hearing-dr-greiser-in-the-name-of-all.html | NAZI MOCKS LEAGUE IN DANZIG HEARING; Dr. Greiser, 'in the Name of All Germans,' Denounces Geneva Control of the Free City. INSOLENT TO THE PRESS Creates Furor in Council and Corridors -- Danzig Stirred by Rumor of German Coup. NAZI MOCKS LEAGUE IN DANZIG HEARING | True | By Clarence K. Streit wireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/film-gossip-of-the-week-dr-bill-robinson-tapster-a-delegation-from.html | FILM GOSSIP OF THE WEEK; Dr. Bill Robinson, Tapster -- A Delegation From Dublin -- Miss Allan Returns | True | By B.r. Crisller | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/washington.html | Washington | True | B.L. SOUIE | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/soccer-candidates-in-final-trial-today-substitutions-will-be-made.html | SOCCER CANDIDATES IN FINAL TRIAL TODAY; Substitutions Will Be Made in Brooklyn Game That Will Decide U.S. Team Posts. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/mary-p-horn-betrothed.html | Mary P. Horn Betrothed | True | pecial to TH: Nsw YORK TLXiuS. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/caroline-riefle-to-wed.html | Caroline Riefle to Wed | True | Special to TH NL'V' Yo Tn-s. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/tammany-orators-split-on-new-deal-cummings-and-wagner-praise.html | TAMMANY ORATORS SPLIT ON NEW DEAL; Cummings and Wagner Praise Roosevelt and Copeland Criticizes His Policies. SMITH, LEHMAN ABSENT President's Message Cheered as Society Marks July 4 and Own 150th Anniversary. TAMMANY ORATORS SPLIT ON NEW DEAL | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/germany-lifts-the-ban-on-blums-party-paper.html | Germany Lifts the Ban On Blum's Party Paper | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/seattle-auto-strike-is-ended.html | Seattle Auto Strike Is Ended | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/events-at-asheville.html | EVENTS AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/newark-home-saved-67-of-1700-boys-twothirds-of-former-inmates-of.html | NEWARK HOME SAVED 67% OF 1,700 BOYS; Two-thirds of Former Inmates of Correctional Institution Are Successful in Work. | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/railway-express-appoints-two.html | Railway Express Appoints Two | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-14-no-title-sam-houstons-school-saved.html | Article 14 -- No Title; SAM HOUSTON'S SCHOOL SAVED | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/youthaid-program-expands-federal-plans-include-a-wider-choice-of.html | YOUTH-AID PROGRAM EXPANDS; Federal Plans Include a Wider Choice of Work Projects and Also Women's Camps | True | By Aubrey Williams Executive Director, National Youth Administration | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/ethiopia-dropped-as-league-hurries-to-end-its-session-end-of.html | ETHIOPIA DROPPED AS LEAGUE HURRIES TO END ITS SESSION; End of Sanctions Voted, Loan Refused and Non-Recognition of Conquest Is Ignored. AMERICAN VIEW IS CITED Members Are Asked to Submit Suggestions for Changes in Covenant by Sept. 1. 'ETHIOPIA DROPPED; LEAGUE ADJOURNS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/at-cape-may.html | AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hard-choice-for-mongols-autonomy-under-china-russia-or-japan-with-a.html | HARD CHOICE FOR MONGOLS; Autonomy Under China, Russia or Japan, With a Home Party in Favor of Each | True | By Douglas Robertson | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/dry-goods-men-fear-effects-of-drought-purchasing-has-been-retarded.html | DRY GOODS MEN FEAR EFFECTS OF DROUGHT; Purchasing Has Been Retarded Only Slightly in Dry Areas, According to Jobbers. | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/internationalism.html | Internationalism | True | T. JOHN TRACY | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/negro-folksongs-new-genre-dealing-with-everyday-life-produced.html | NEGRO FOLKSONGS; New Genre Dealing With Everyday Life Produced, Particularly in South | True | By H. Howard Taubman | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/opening-the-mail-letters-from-radios-faithful-penmen-reveal.html | OPENING THE MAIL; Letters From Radio's Faithful Penmen Reveal Reaction to the Conventions | True | By Orrin E. Dunlap Jr. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/lehmans-lead-tempts-murphy-philippines-high-commissioner-considers.html | LEHMAN'S LEAD TEMPTS MURPHY; Philippines High Commissioner Considers Making Race for Michigan Governorship. | True | By Gladys H. Kelsey | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/shopping-suggestions-gift-packages-for-those-about-to-sail-to.html | SHOPPING SUGGESTIONS; Gift Packages for Those About to Sail -- To Foretell Weather -- Picnic Baskets | True |  | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/good-truck-year-seen-makers-of-commercial-vehicles-are-finding.html | GOOD TRUCK YEAR SEEN; Makers of Commercial Vehicles are Finding Active Market | True | By Burnham Finneydetroit. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/anglous-accord-for-peace-is-urged-bingham-warns-of-woe-to-any-who.html | ANGLO-U.S. ACCORD FOR PEACE IS URGED; Bingham Warns of Woe to Any Who Consider Two Peoples 'Mere Supine Pacifists.' IGNORANCE IS DEPLORED Prof. Mims Asks Why British Fail to Study Literature and History of United States. | True | By Charles A. Seldenwireless To the New York Times. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/2000000-gold-arrives.html | $2,000,000 Gold Arrives | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/city-utility-tax-shows-a-rise-to-7812972.html | City Utility Tax Shows A Rise to $7,812,972 | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/liberty-handicap-annexed-by-croon-stroube-racer-defeats-billy-bee.html | LIBERTY HANDICAP ANNEXED BY CROON; Stroube Racer Defeats Billy Bee by a Half Length in Sprint at Detroit. CORAMINE TAKES STAKES Leads Little Upset to Wire in the Juvenile Event and Returns $9.60 for $2. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/the-alternative-a-comment-from-the-english.html | "THE ALTERNATIVE" -- A COMMENT FROM THE ENGLISH | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/hitler-proclaims-nazi-rule-eternal-assures-party-officials-they.html | HITLER PROCLAIMS NAZI RULE ETERNAL; Assures Party Officials They Will Have Unlimited Power in Reich for All Time. HE DERIDES DEMOCRACY Tells Anniversary Assembly He Will Continue to Act First and Ask Approval Afterward. | True | Wireless to THE NEW YORK TIMES. | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/new-gadgets-a-summer-tonic.html | NEW GADGETS A SUMMER TONIC | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/to-honor-strike-victims-seamen-here-to-hold-exercises-for-those.html | TO HONOR STRIKE VICTIMS; Seamen Here to Hold Exercises for Those Killed on Coast. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/four-drivers-die-in-motor-mishaps-three-auto-pilots-and-one-cyclist.html | FOUR DRIVERS DIE IN MOTOR MISHAPS; Three Auto Pilots and One Cyclist Fatally Injured in Track Accidents. ONE OTHER BADLY HURT Ventre Given Little Chance as Result of Crash in Which Snyder Is Killed. | True | | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-05 | 1936-07-05 | https://www.nytimes.com/1936/07/05/archives/food-costs-broken-down-citys-inquiry-into-facts-on-fruit-and.html | FOOD COSTS BROKEN DOWN; City's Inquiry Into Facts on Fruit and Vegetables Is Only the Beginning | True | By Helen Dallas | C1B 305258,C1B 305259,C1B 305260,C1B 305261,C1B 305262,C1B 305263,C1B 305264 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/miss-babcock-defeated-bows-to-miss-couquerque-in-net-match-allison.html | MISS BABCOCK DEFEATED; Bows to Miss Couquerque in Net Match -- Allison Loses. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/merchants-oppose-charter-pay-curb-object-to-revision-limiting-power.html | MERCHANTS OPPOSE CHARTER PAY CURB; Object to Revision Limiting Power of Estimate Board to Lower Salaries. MERIT SYSTEM APPROVED Bar on Promotions by Politics Advocated by Incorporating Finegan Suggestions. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/arts-course-opens-tomorrow.html | Arts Course Opens Tomorrow | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/paper-men-counseled-on-new-trade-law-legal-adviser-to-national.html | PAPER MEN COUNSELED ON NEW TRADE LAW; Legal Adviser to National Association Finds Undue Alarm on Robinson-Patman Act. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/parole-breakers-set-record.html | Parole Breakers Set Record | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/william-barry-dies-banker-in-rochester-head-of-a-savings.html | WILLIAM BARRY 'DIES;. BANKER IN ROCHESTER; Head of a" Savings Institution and Realty Company Stricken. While on Fishing Trip. | True | Special to TJm Ngw YORTC T,s. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/morton-captures-olympic-bike-test-california-high-school-star-leads.html | MORTON CAPTURES OLYMPIC BIKE TEST; California High School Star Leads the Field in 66.8-Mile Road Race Final. NIXON IN SECOND PLACE Sinibaldi and Byrd, Third and Fourth, Respectively, Also Qualify for U.S. Team. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/city-to-open-girls-camps-day-outings-in-parks-planned-for-5000.html | CITY TO OPEN GIRLS' CAMPS; Day Outings in Parks Planned for 5,000, Beginning Tomorrow. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/auto-strike-in-switzerland.html | Auto Strike' in Switzerland | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/teacher-at-nyu-plunges-to-death-patient-at-hospital-woman-leaps-or.html | TEACHER AT N.Y.U. PLUNGES TO DEATH; Patient at Hospital, Woman Leaps or Falls From Sixth-Floor Window EDITED SPANISH REVIEW Miss Barbara Matulka Was an Assistant Professor in Language Department. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/romagnas-craft-wins-windward-ii-leads-meteor-class-fleet-on.html | ROMAGNA'S CRAFT WINS; Windward II Leads Meteor Class Fleet on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/frederick-v-poole-painter-was-an-instructor-in-the-art-institute-in.html | FREDERICK V, POOLE; Painter Was an Instructor In the Art Institute In Chicago, | True | Special to TH llmw YOR TrmEs. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/helen-snow-a-bride-chicago-girl-wed-to-robert-t-maher-of-hartford.html | HELEN SNOW A BRIDE; Chicago Girl Wed to Robert T. Maher of Hartford. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/blast-injures-passerby.html | Blast Injures Passerby | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/conflicting-prophecies.html | CONFLICTING PROPHECIES | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/evils-of-anger-decried-meekness-urged-instead.html | Evils of Anger Decried; Meekness Urged Instead | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/regrets-error-of-1776-dr-cameron-says-britain-would-behave.html | REGRETS 'ERROR' OF 1776; Dr. Cameron Says Britain Would Behave Differently Today. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ends-his-hunger-strike-as-puerto-rican-protest.html | Ends His Hunger Strike As Puerto Rican Protest | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/cotton-recovers-after-an-early-dip-new-government-loan-staples.html | COTTON RECOVERS AFTER AN EARLY DIP; New Government Loan Staple's Release Sets Off Some Opening Liquidation. CROP WEATHER A FACTOR New York Prices, However, Throw Off Bearish Implications Later in Week. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/all-nazis-called-as-olympic-hosts-press-and-radio-drive-warns-they.html | ALL NAZIS CALLED AS OLYMPIC 'HOSTS'; Press and Radio Drive Warns They Must Impress Visitors and Show a 'United' Reich. COURTESY IS THE BYWORD Course on Hospitality Given to Public Servants -- Refurbishing of Berlin Is Speeded. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/the-financial-week-industrial-activities-well-maintained-as.html | THE FINANCIAL WEEK; Industrial Activities Well Maintained as Midsummer Approaches -- Retrospect of the Completed Half-Year. | True | By Alexander D. Noyes | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/sisters-united-after-23-years.html | Sisters United After 23 Years | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reich-awaits-bid-to-new-locarno-britain-and-france-expected-to-move.html | REICH AWAITS BID TO 'NEW LOCARNO'; Britain and France Expected to Move to Improve Security in Western Europe. GERMANY FIRM ON RIGHTS Hitler Does Not Want to Be Confronted With Commitments Made Before Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mr-farleys-attitude.html | Mr. Farley's Attitude | True | WILLIAM J. WALLACE. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/danzig-rift-turns-poles-from-reich-league-test-seen-warsaw-may-put.html | DANZIG RIFT TURNS POLES FROM REICH; LEAGUE TEST SEEN; Warsaw May Put Issue With Nazis Up to Geneva as the Greatest of Its Problems. BERLIN BACKS OUTBURST Controlled Press Says Time Is at Hand for Ousting of the League's Commissioner. GREISER INSULT REVEALED Danzig Official Said in Lobby of League German Planes Should Bomb Building. DANZIG RIFT TURNS POLAND FROM REICH | True | By Clarence K. Streitwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/new-gold-aim-seen-in-british-buying-possible-move-by-bank-of.html | NEW GOLD AIM SEEN IN BRITISH BUYING; Possible Move by Bank of England to Hold Ratio at 82% Is Discerned. FIGURE ALMOST CONSTANT Purchase Are Also Ascribed to Mid-Year Operations and to Circulation Needs. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/frederick-w-schwamb.html | FREDERICK W. SCHWAMB | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/fradenburgh-rites-held-i150-at-service-for-former-dean-of-brooklyn.html | ,FRADENBURGH RITES HELD; i150 at Service for Former Dean of Brooklyn College, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/lehman-supporters-plan-demonstration-delegations-from-all-parts-of.html | LEHMAN SUPPORTERS PLAN DEMONSTRATION; Delegations From All Parts of State Will Call on Him July 15 to Thank Him for Running. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/cards-win-twice-and-regain-lead-four-runs-top-reds-in-ninth-of.html | CARDS WIN TWICE AND REGAIN LEAD; Four Runs Top Reds in Ninth of Opener, 8-6 -- Second Game Decided, 17-7. CINCINNATI DROPS IN RACE Sinks From Third to Fourth Place, Only One Percentage Point Ahead of Giants. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/panama-title-goes-to-davis.html | Panama Title Goes to Davis | True | Special Cable to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/coast-lines-near-rate-agreement-conferees-reported-to-have-reached.html | COAST LINES NEAR RATE AGREEMENT; Conferees Reported to Have Reached Accord on All Major Problems. NEW QUESTIONS TAKEN UP All Types of Service Are to Be Thoroughly Covered, Drafting Group Declares. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/todd-and-lehman-to-confer-today-prosecutor-to-argue-geoghan-failed.html | TODD AND LEHMAN TO CONFER TODAY; Prosecutor to Argue Geoghan Failed to Meet Obligations Under Constitution. TO PRESS FOR REMOVAL District Attorney's Friends as Well as His Ability Will Be Attacked in Albany. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bond-notes.html | BOND NOTES | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/philanthropic-gifts-showed-rise-in-1936-publicly-announced.html | PHILANTHROPIC GIFTS SHOWED RISE IN 1936; Publicly Announced Donations in 6 Cities Were $33,798,477, to $28,133,226 in 1935. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/museum-is-restoring-biggest-land-mammal-basrelief-of-monster-so.html | MUSEUM IS RESTORING BIGGEST LAND MAMMAL; Bas-Relief of Monster So Large a Man Could Walk Beneath It to Be Exhibited Soon. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/more-jobs-for-temple-students.html | More Jobs for Temple Students | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/british-fund-seen-active-in-france-supports-sterling-weakened-by.html | BRITISH FUND SEEN ACTIVE IN FRANCE,; Supports Sterling, Weakened by Selling of English Banknotes by Europeans. BOLSTERS BLUM'S POLICY Paris Government Enabled to Put Into Effect Policy of Cheap Money. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/crash-kills-noted-engineer.html | Crash Kills Noted Engineer | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bullishness-rules-in-wheat-markets-some-chicago-traders-on-the-long.html | BULLISHNESS RULES IN WHEAT MARKETS; Some Chicago Traders on the Long Side Look for Continued Rise in Prices. BULLISHNESS RULES IN WHEAT MARKETS | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/new-reich-moratorium-little-attention-paid-to-6month-prolongation.html | NEW REICH MORATORIUM; Little Attention Paid to 6-Month Prolongation on Foreign Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bureau-workers-complain-civil-service-plan-bothers-erb-employee-wpa.html | BUREAU WORKERS COMPLAIN; Civil Service Plan Bothers ERB Employee -- WPA Men Want Vacations. | True | DAVID M. HORN. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wheat-prices-for-week-futures-advanced-generally-in-the-united.html | WHEAT PRICES FOR WEEK; Futures Advanced Generally in the United States and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/italosoviet-pact-believed-in-view-london-holds-danube-peace-hinges.html | ITALO-SOVIET PACT BELIEVED IN VIEW; London Holds Danube Peace Hinges on Accord of These Leaders of West and East. AUSTRIA INTERESTS BOTH Rome Against Reich Control, Which Would Also Menace Prague, Ally of Moscow. | True | By Augurwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/monroe-w_-read-former-new-york-paper-company-i-official-dies-in.html | MONROE W_, READ; Former New York Paper CompanyI Official Dies in Puerto Rico, | True | Wlreles= to TH . tORK '-P[S. I | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/son-to-mrs-paul-de-f-hicks.html | Son to Mrs. Paul De F. Hicks | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/swift-of-pirates-subdues-cubs-42-hurls-steadily-as-victors-reach-3.html | SWIFT OF PIRATES SUBDUES CUBS, 4-2; Hurls Steadily as Victors Reach 3 Chicago Boxmen for 13 Hits in Rubber Game. WARNEKE POUNDED EARLY Yields All Pittsburgh Runs in First Three Innings -- Jensen Is Batting Leader. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/pullman-cuts-deficit-may-figure-is-down-to-130719-profit-in-first-5.html | PULLMAN CUTS DEFICIT; May Figure Is Down to $130,719 -- Profit in First 5 Months, | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dodgers-3-in-sixth-defeat-giants-31-hitless-five-innings-brooklyn.html | DODGERS 3 IN SIXTH DEFEAT GIANTS, 3-1; Hitless Five Innings, Brooklyn Rallies for First Victory at Polo Grounds. OTT'S 15TH HOMER WASTED Mungo Saves Game in Ninth as Frankhouse Falters After Duel With Schumacher. | True | By James P. Dawson | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/9-weight-lifters-on-american-team-one-181pound-place-is-left-open.html | 9 WEIGHT LIFTERS ON AMERICAN TEAM; One 181-Pound Place Is Left Open, With Bill Good Slated to Get Another Chance. RECORD HOLDER INCLUDED Terlazzo, Who Set World Mark for Two-Hand Military Press, Olympic Representative. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/obsolescence-cuts-steels-capacity-depression-made-most-idle.html | OBSOLESCENCE CUTS STEEL'S 'CAPACITY'; Depression Made Most Idle Equipment Unserviceable, So Mills Are Near Full Rate. OBSOLESCENCE CUTS STEEL'S 'CAPACITY' | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/youth-congress-ended-three-groups-refuse-to-join-coun-cil-charging.html | YOUTH CONGRESS ENDED; Three Groups Refuse to Join Coun-' cil, Charging Communism, | True | Special to TE | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/christy-horseshoe-victor.html | Christy Horseshoe Victor | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/canadas-team-is-second-trails-north-london-by-eight-points-in-shoot.html | CANADA'S TEAM IS SECOND; Trails North London by Eight Points in Shoot at Bisley. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/grim-mclaughlin.html | Grim -- McLaughlin | True | Special to THK NEw YORK TIMg8. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reich-curb-for-stores.html | Reich Curb for Stores | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/miami-valley-four-defeats-westbury-ohioans-display-fine-teamwork-to.html | MIAMI VALLEY FOUR DEFEATS WESTBURY; Ohioans Display Fine Teamwork to Take High-Goal Contest by 7-6. SOUTH SHORE ADVANCES Turns Back Cyclones in Cup Match as Preece Excels -- Orange County Wins. | True | By Kingsley Childsspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/relief-report-praised-jersey-study-shows-civic-evil-of-cut-in-aid.html | RELIEF REPORT PRAISED; Jersey Study Shows Civic Evil of Cut in Aid, Welfare Leader Says. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/parley-delegates-are-named.html | Parley Delegates Are Named | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wpa-worker-is-slain-stray-stray-bullet-blamed-bronx-man-found-dead-on.html | WPA WORKER IS SLAIN; STRAY BULLET BLAMED; Bronx Man Found Dead on Roof, Where He Had Gone to Watch Fireworks Display. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/life-only-a-pilgrimage-roy-william-koepchen-hails-the-vision-held.html | LIFE ONLY A PILGRIMAGE; Roy. William Koepchen Hails the Vision Held by Christians. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/pushes-war-on-lynching-wagner-says-only-a-federal-law-can-stop.html | PUSHES WAR ON LYNCHING; Wagner Says Only a Federal Law Can Stop Practice. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/200000-in-loot-recovered-here-five-captured-in-bond-ring-hunt-two.html | $200,000 in Loot Recovered Here; Five Captured in Bond Ring Hunt; Two $100,000 Treasury Notes Are Found in Grand Central -- Suspect in Hamm Kidnapping Among Those Caught in Search for Group That Stole $2,000,000 in Wall Street. $200,000 IN LOOT RECOVERED HERE | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/title-events-end-horse-show-janet-sue-named-saddle-champion-wins.html | Title Events End Horse Show; JANET SUE NAMED SADDLE CHAMPION Wins Five-Gaited Title, With Mountain Romance Best in Three-Gaited Group. BY REQUEST ALSO SCORES Aged Chestnut Gains Jumping Rosette as Three-Day Long Branch Exhibition Ends. | True | By Emanuel Strausspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/resident-offices-report-on-trade-outoftown-buyers-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Out-of-Town Buyers in Market Concentrate on Covering Fall Requirements. SPORTS APPAREL ORDERED Demand in Dry Goods Division Less Active -- Men's Suits in Worsteds Stressed. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/terrorism-resumed-by-nazis-in-vienna-bombings-are-believed-to-be-an.html | TERRORISM RESUMED BY NAZIS IN VIENNA; Bombings Are Believed to Be an Effort to Win Accord With Chancellor Schuschnigg. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/machinery-gains-held-significant-commerce-department-sees-sound.html | MACHINERY GAINS HELD SIGNIFICANT; Commerce Department Sees Sound Indication of Emergence From Depression. INDUSTRY'S TREND TRACED Since 1933 It Has Improved Vastly in Output, Payroll and Number Employed. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/kilted-clans-hear-visiting-preacher-tremont-church-is-scene-of.html | KILTED CLANS HEAR VISITING PREACHER; Tremont Church Is Scene of Colorful Service as Pipes Play Processional. DR. ROSSURGESASPIRATION Member of Scottish Delegation Says Ideals of One Age Are Realized in Next. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/26-homes-planned-on-morosini-tract-development-to-start-with-razing.html | 26 HOMES PLANNED ON MOROSINI TRACT; Development to Start With Razing of Famous Bronx Mansion This Week. RARE TREES TO BE SPARED Designer of Fieldston Plans to Retain Beauty of Landscape in Riverdale Estate. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/new-issues-tempt-ready-british-bids-unabated-confidence-in-home.html | NEW ISSUES TEMPT READY BRITISH BIDS; Unabated Confidence in Home Trade Is Reflected in Industrial Financing. EASE IN MONEY MARKETS Long-Term Outlook Good, With Abundance of Offers for Ordinary Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/camprubi-mabon.html | Camprubi -- Mabon | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/rise-in-health-budget-backed.html | Rise in Health Budget Backed | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/christian-verities-held-imperishable-but-dr-paul-g-dennis-declares.html | CHRISTIAN VERITIES HELD IMPERISHABLE; But. Dr. Paul G. Dennis Declares Church Institutions May See a Change in Form. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/farragut-is-honored-union-church-service-held-at-hastingsonhudson-.html | [ FARRAGUT IS HONORED; [Union Church Service Held at Hastings-on-Hudson Home, i | True | Special to TH NEW YORK TiES. i | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/stock-average-steady-fisher-index-for-last-week-same-as-week.html | STOCK AVERAGE STEADY; ' Fisher Index' for Last Week Same as Week Preceding. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/catskill-hotel-burns.html | Catskill Hotel Burns | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/two-killed-by-fireworks-bomb-explodes-in-findlay-ohio-crowd.html | TWO KILLED BY FIREWORKS; Bomb Explodes in Findlay, Ohio, Crowd Injuring Sixteen. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/weehawken-apartments-resold.html | Weehawken Apartments Resold | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/farmers-rushing-stock-to-market-taking-advantage-of-good-prices-but.html | FARMERS RUSHING STOCK TO MARKET; Taking Advantage of Good Prices, but Feed Situation Also Is a Factor. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/investment-trusts-increase-assets-combined-net-worth-of-second.html | INVESTMENT TRUSTS INCREASE ASSETS; Combined Net Worth of Second, Third and Fourth National Investors $39,017,022. UP 4.5% IN THE HALF-YEAR Since March 31, the 3 Took New Positions in Stocks of 4 Large Companies. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/albert-l-nash-had-been-member-of-several-iron-firms-in-new-york.html | ALBERT L. NASH; Had Been Member of Several Iron Firms In New York. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ziolqlst-lfders-in-a-compromise-rothenberg-tells-followers-he-has-a.html | ZIOlqlST LFDERS IN A COMPROMISE; Rothenberg Tells Followers He Has Accepted Proposal to Make Dr, Wise President, I SAYS REFORMS ARE SURE' Agreement at Providence Is! Expected to Avert Floor Fight at the Convention Today, | True | Special to T:e[E IqEW ZO rz':Mg. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/italian-deaths-in-africa-rise.html | Italian Deaths in Africa Rise | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/drives-auto-38-years-without-an-accident-harold-f-bidwell-of-jersey.html | DRIVES AUTO 38 YEARS WITHOUT AN ACCIDENT; Harold F. Bidwell of Jersey City Receives Gold Medal in Safety Contest. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/investors-acquire-housing-properties-buy-flats-and-dwellings-in.html | INVESTORS ACQUIRE HOUSING PROPERTIES; Buy Flats and Dwellings in Manhattan, Brooklyn and Flushing. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/denies-that-soviet-is-surpassing-us-commissar-of-heavy-industry.html | DENIES THAT SOVIET IS SURPASSING U.S.; Commissar of Heavy Industry Warns Workers Against Danger of Overconfidence. AMERICAN METHODS CITED Second Five-Year Program Will Be Completed in Four, It Is Said at Annual Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/parties-are-given-in-the-berkshires-mrs-george-k-livermore-and-dr.html | PARTIES ARE GIVEN IN THE BERKSHIRES; Mrs. George K. Livermore and Dr. and Mrs. John Peters Entertain There. MISS BAYLISS IS HONORED Dance Held for Her by Parents -- Mrs. George L. Taylor Is Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/six-months-lynching-record.html | Six Months' Lynching Record | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/king-georges-yacht-awaits-burial-at-sea-navy-officials-make-plans.html | KING GEORGE'S YACHT AWAITS BURIAL AT SEA; Navy Officials Make Plans for Scuttling of Famed Racing Craft in English Channel. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/scores-inert-christians-bishop-johnson-calls-them-worse-than.html | SCORES 'INERT' CHRISTIANS; Bishop Johnson Calls Them Worse Than Militant Athiests. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/news-of-the-stage-july-on-broadway-bulletins-from-the-country.html | NEWS OF THE STAGE; July on Broadway -- Bulletins From the Country -- 'Laughing Woman' for the Group Theatre? | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/smith-acts-as-sponsor-former-governor-attends-confirmation-at.html | SMITH ACTS AS SPONSOR; Former Governor Attends Confirmation at Hampton Bays. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/magazine-official-shot-police-say-charles-lundberg-of-iron-age.html | MAGAZINE OFFICIAL SHOT; Police Say Charles Lundberg of Iron Age Committed Suicide. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/havemeyer-victor-by-one-second-in-star-class-event-at-babylon.html | Havemeyer Victor by One Second In Star Class Event at Babylon; Skillful Manoeuvring in Whistler Brings Triumph Over Thorne's Fleet Star II, With Fink at Helm -- Miss Droste Wins Timber Point Race in Winsome II. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/more-philadelphia-jobs-unemployment-down-from-46-to-30-in-last.html | MORE PHILADELPHIA JOBS; Unemployment Down From 46% to 30% in Last Three Years. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/col-john-p-sullivan-new-orleans-political-figure-for-many-years.html | COL. JOHN P. SULLIVAN; New Orleans Political Figure for Many Years Dies at 61. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wahls-sailing-canoe-wins.html | Wahl's Sailing Canoe Wins | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/thomas-is-soloist-at-staduim-today-baritone-to-sing-arias-from.html | THOMAS IS SOLOIST AT STADIUM TODAY; Baritone to Sing Arias From 'Tannhaeuser' and 'Un Ballo in Maschera.' PAUL KERBY WILL CONDUCT He Will Lead Philharmonic on Wednesday -- Gershwin to Play on Thursday. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/boerse-overcomes-reich-loan-factor-good-industrial-reports-buoy.html | BOERSE OVERCOMES REICH LOAN FACTOR; Good Industrial Reports Buoy Market, Hit by 700,000,000- Mark Flotation. LATTER INFLUENCE WANES Private Concerns Encouraged in Refunding Obligations at Lower Rates. | True | By Robert Crozier Longwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/stuart-g-johnstone-philadelphia-broker-served-with-prlnces-pat.html | STUART G. JOHNSTONE; Philadelphia Broker Served With Prlnces Pat Regiment in War. | True | Speclat to Tlis Isw YORK Tnss. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/vice-court-scored-by-womens-group-method-of-getting-evidence.html | VICE COURT SCORED BY WOMEN'S GROUP; Method of Getting Evidence Against Prostitutes Termed 'Disgraceful' After Survey. NIGHT BENCH CRITICIZED Called 'Noisy and Undignified -- Other Magistrates' Courts Found 'Businesslike.' | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/6000-in-rowing-fund-but-another-10000-is-needed-to-send-oarsmen.html | $6,000 IN ROWING FUND; But Another $10,000 Is Needed to Send Oarsmen Abroad. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/spanish-fascist-is-slain-naked-body-of-youth-found-tied-to-a-tree.html | SPANISH FASCIST IS SLAIN; Naked Body of Youth Found Tied to a Tree, His Head Riddled. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/red-sea-gibraltar-laid-to-italy-british-route-to-east-menaced.html | Red Sea 'Gibraltar' Laid to Italy; British Route to East Menaced; Obscure Islet Ceded by France Is Viewed in Geneva as Possibly a Second Helgoland -- It Is Linked to London's New Impetus to Use of Longer Ocean Highway Around the Cape. RED SEA GIBRALTAR IS LAID TO ITALIANS | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/stock-market-leaders-week-ended-july-4-1936.html | STOCK MARKET LEADERS; Week Ended July 4, 1936 | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/threat-to-liberty-found-worldwide-the-rev-thomas-crombie-of.html | THREAT TO LIBERTY FOUND WORLD-WIDE; The Rev. Thomas Crombie of Scotland Deplores Rise of Dictatorships and Unrest. URGES UNITY OF NATIONS His People and Ours Must Work for Ideals of English-Speaking Races, He Declares. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/disabled-son-pickets-mother-for-eviction-neighbors-jeer-woman-when.html | DISABLED SON PICKETS MOTHER FOR EVICTION; Neighbors Jeer Woman When He and Family Parade Before House With Placard. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ferrell-pitches-11th-victory-in-opener-162-and-boston-wins-nightcap.html | Ferrell Pitches 11th Victory in Opener, 16-2, and Boston Wins Nightcap, 8-2. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/water-works-overhead-ratios.html | Water Works Overhead Ratios | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/republican-approach.html | Republican Approach | True | WILFRED HEARN. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/west-shore-four-on-top.html | West Shore Four on Top | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/the-heidelberg-funeral-american-participation-in-action-of-nazis-is.html | THE HEIDELBERG FUNERAL; American Participation In Action of Nazis Is Criticized | True | BORIS ERICH NELSON. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/to-file-plan-for-hotel-adler-committee-will-ask-today-to-take-over.html | TO FILE PLAN FOR HOTEL; Adler Committee Will Ask Today to Take Over Oliver Cromwell, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/monmouth-winner-76-downs-blind-brook-knights-in-extraperiod-polo.html | MONMOUTH WINNER, 7-6; Downs Blind Brook Knights in Extra-Period Polo Game. | True | Special to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/four-get-degrees-tomorrow.html | Four Get Degrees Tomorrow | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/new-york-police-first-fiveman-team-wins-pistol-match-with-1405-in.html | NEW YORK POLICE FIRST; Five-Man Team Wins Pistol Match With 1,405 in Maryland | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/world-fair-maps-ready-for-courts-four-damage-drafts-covering-1031.html | WORLD FAIR MAPS READY FOR COURTS; Four Damage Drafts Covering 1,031 Acres in Flushing Go to Corporation Counsel. BASIS FOR CONDEMNATION Title to 631 Acres Already Vested in City and Work of Filling In Already Has Started. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/tigers-26-blows-rout-browns-189-champions-tally-eight-times-in.html | TIGERS 26 BLOWS ROUT BROWNS, 18-9; Champions Tally Eight Times in Second Frame, Fourteen Batsmen Going to Plate. DRIVE FOUR HOME RUNS Gehringer, Simmons, Rogell and Walker Hit for Circuit -- Bridges Wins in Box. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/pay-of-executives-found-moderate-report-on-survey-of-major.html | PAY OF EXECUTIVES FOUND MODERATE; Report on Survey of Major Industries Shows They Get Only 3% of All Wages. TAXES TAKE HUGE TOTAL Manufacturers' Group Says This Burden Keeps Many Out of Employment. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/presidents-wives-growing-taller-smithsonian-collection-of-gowns.html | PRESIDENTS' WIVES GROWING TALLER; Smithsonian Collection of Gowns Shows the Trend Held Since 1880's. GIFT BY MRS. ROOSEVELT Her Inaugural Ball Dress; Just Sent, Will Be No. 35 and the Longest Figure in Group. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reich-law-upsets-court-on-dollar-bonds-there.html | Reich Law Upsets Court On Dollar Bonds There | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/roosevelt-visits-historic-church-he-worships-at-bruton-parish.html | ROOSEVELT VISITS HISTORIC CHURCH; He Worships at Bruton Parish, Erected When Virginia Was Royal British Colony. DRIVES TO WILLIAMSBURG After the Services He and Wife Go On to Yorktown, Boarding Yacht for Return to Capital. | True | By Charles W. Hurdspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ccc-to-add-1775-youths.html | CCC to Add 1,775 Youths | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/jersey-woman-100-refuses-role-of-oracle-has-no-advice-to-give.html | Jersey Woman, 100, Refuses Role of Oracle; Has No Advice to Give Concerning Longevity | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/19-reds-sentenced-in-germany.html | 19 Reds Sentenced in Germany | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/illinois-corn-thrives-it-is-knee-high-in-central-section-despite.html | ILLINOIS CORN THRIVES; It Is Knee High in Central Section Despite Drought. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/clubs-recovering-from-depression-rosters-of-fashionable-groups-in.html | CLUBS RECOVERING FROM DEPRESSION; Rosters of Fashionable Groups in City Area Show Steady Gains in Membership. TWO PASS THE 1930 MARK A Fifth of Those Belonging to One Leading Organization Joined Between 1932-35. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/lewis-on-radio-tonight.html | Lewis on Radio Tonight | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/cites-cowardly-nations-goebbels-says-if-some-states-had-power-they.html | CITES 'COWARDLY' NATIONS; Goebbels Says if Some States Had Power They Wouldn't Use It. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/19-polish-scouts-arrive-for-tour-liner-pilsudski-brings-boys-and.html | 19 POLISH SCOUTS ARRIVE FOR TOUR; Liner Pilsudski Brings Boys and Girls Who Are Met at Pier by Group of 300. RUTH BRYAN OWEN BACK Minister to Denmark Returns to Campaign for Re-election of President Roosevelt. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/anna-e-miller-married-allentown-girl-becomes-bride-of-h-g.html | ANNA E. MILLER MARRIED; Allentown Girl Becomes Bride of H. G. Laudenslager. | True | Special to THE NEW YORK TZMgS, | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/2000000-unionists-seen-for-roosevelt-berry-says-leaders-of-these.html | 2,000,000 UNIONISTS SEEN FOR ROOSEVELT; Berry Says Leaders of These Workers Have Enrolled in League Backing President. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/nationstrustees-called-ol-to-act-dr-mcdowell-at-the-virginia.html | NATION'STRUSTEES' CALLED OI TO ACT; Dr. McDowell, at the Virginia Institute, Says we Must Do Some Deep Thinking. I* CITES 'THREE DEADLY FOES' ISlf-Will, Self-Interest' and SelfComplacency Must Be Fought, He Asserts. By [1N-IIED LON | True | Special to Tn*'e NsW Yoax'l''zzs. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/resort-tills-bulge-as-holiday-ends-freespending-throngs-troop.html | RESORT TILLS BULGE AS HOLIDAY ENDS; Free-Spending Throngs Troop Homeward, Jamming Roads, Trains and Buses. FIRECRACKER KILLS GIRL 3 Drown, Auto Crashes Fatal to 4 -- Nation's Toll Mounts to 346 for Week-End. RESORT TILLS FULL AS HOLIDAY ENDS | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/i-jewish-charity-gifts-up-300-rise-since-1934-reported-in-aid-to.html | i JEWISH CHARITYGIFTS UP; 300% Rise Since 1934 Reported in Aid to Non-Local Funds. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/evergreen-farms-on-top-gains-134-victory-over-blind-brook-four-in.html | EVERGREEN FARMS ON TOP; Gains 13-4 Victory Over Blind Brook Four in League Polo, | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/3-drownings-bring-holiday-total-to-10-coney-lifeguards-criticized.html | 3 DROWNINGS BRING HOLIDAY TOTAL TO 10; Coney Life-Guards Criticized by Police for Failure to Call Emergency Squad. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/gets-post-at-rosemary-hall.html | Gets Post at Rosemary Hall | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/prayers-said-for-morgan-special-service-for-ill-financier-conducted.html | PRAYERS SAID FOR MORGAN; Special Service for Ill Financier Conducted in Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/cleveland-wins-first-11-to-4-behind-harder-but-loses-to-whitehead-4.html | Cleveland Wins First, 11 to 4, Behind Harder, but Loses to Whitehead, 4 to 2. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/more-war-sought-by-haile-selassie-ethiopian-leaves-geneva-on-way-to.html | MORE WAR SOUGHT BY HAILE SELASSIE; Ethiopian Leaves Geneva on Way to London, Supposedly to Plan Return Home. 9 CHIEFS STILL FIGHTING Emperor Can Get to Free Area of His Country Only With Aid of Great Britain. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/man-cant-live-by-doubt-rev-carlos-g-fuller-deplores-skepticism-of.html | MAN CANT LIVE BY DOUBT'; Rev. Carlos G. Fuller Deplores Skepticism of Today. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/new-preachers-barred-five-presbyterian-churches-stand-by-suspended.html | NEW PREACHERS BARRED; Five Presbyterian Churches Stand By Suspended Pastors, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/extra-pay-planned-for-police-veterans-mayor-backs-ordinance-to-aid.html | EXTRA PAY PLANNED FOR POLICE VETERANS; Mayor Backs Ordinance to Aid Captains Who Have Held Rank More Than Five Years. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/freestyle-mark-to-miss-freeman-17yearold-star-establishes-us.html | FREE-STYLE MARK TO MISS FREEMAN; 17-Year-Old Star Establishes U.S. Long-Course Record of 2:23.4 for 200 Yards. TAKES BACK-STROKE RACE Scores in 100-Meter Contest -- Callahan Brothers Finish in Dead Heat at Lido C.C. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bridal-tomorrow-for-mrs-burden-cardinal-verdier-of-paris-to.html | BRIDAL TOMORROW FOR MRS. BURDEN; Cardinal Verdier of Paris to Officiate at Her Marriage to Richard M. Tobin. IN THE PRELATE'S CHAPEL Colonel and Mrs. Balsan to Give Wedding Breakfast at Their Home for Couple. | True | Wireless to Tile lsw YORK TXMEB. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ziegfeld-designer-slain-body-of-junius-cravens-found-on-california.html | ZIEGFELD DESIGNER SLAIN; Body of Junius Cravens Found on California Beach. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/danzig-next.html | DANZIG NEXT? | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/edward-a-faust-i-st-louis-banker-was-soninlaw-of-late-adolphus.html | EDWARD 'A. FAUST I; St, Louis Banker Was Son.in-Law of 'Late Adolphus Busch, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/many-are-planning-for-theatre-parties-long-island-society-folk-to.html | MANY ARE PLANNING FOR THEATRE PARTIES; Long Island Society Folk to See Premiere of Philip Merivale's Comedy Tonight. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/hawley-wins-tennis-trophy.html | Hawley Wins Tennis Trophy | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/strikes-worry-bourse-financial-paris-uneasy-over-blums-attitude-on.html | STRIKES WORRY BOURSE; Financial Paris Uneasy Over Blum's Attitude on the Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/roosevelts-double-parades-for-landon-looks-like-president-but-votes.html | ROOSEVELT'S DOUBLE PARADES FOR LANDON; Looks Like, President but Votes Differently -- Dons Sunflower and 'Takes a Walk.' | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/honduras-to-buy-more-planes.html | Honduras to Buy More Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dr-horace-p-beck-specialist-is-dead-i-yachtlng-nthuslast-practiced.html | .DR. HORACE P. BECK, SPECIALIST, IS DEAD; i Yachtlng 'nthuslast Practiced in Newport for 37 Years-A Former Oarsman. | True | Special to Tn' NEW' YORK 'JPrs. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/miss-nerich-wins-twice-takes-100-and-200-yard-events-in-riverside.html | MISS NERICH WINS TWICE; Takes 100 and 200 Yard Events in Riverside Cascades Pool. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/sees-prosperity-as-test.html | Sees Prosperity as Test | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mcelligott-burned-by-rocket-on-fourth-goes-on-auto-ride-as.html | McElligott Burned by Rocket on Fourth, Goes on Auto Ride as Interviewers Arrive | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/cake-for-rockefeller-his-own-cook-to-bake-it-for-his-97th-birthday.html | CAKE FOR ROCKEFELLER; His Own Cook to Bake It for His 97th Birthday Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/germanys-prices-steady-index-off-01-point-in-week-but-cost-of.html | GERMANY'S PRICES STEADY; Index Off 0.1 Point in Week, but Cost of Living Rose in June. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/japan-opens-closed-ports-to-russian-rescue-ships.html | Japan Opens Closed Ports To Russian Rescue Ships | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/freed-cuba-comes-to-test-of-people-with-constitutional-regime-in.html | FREED CUBA COMES TO TEST OF PEOPLE; With Constitutional Regime in Power, It Is Up to Citizens to Determine the Future. ARMY HELD VITAL FACTOR Observers Contend Military Must Be Made Subordinate to Island's Civil Power. | True | By Russell B. Porter | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/droughts-ravages-in-minnesota-area-shown-by-a-survey-twelve.html | DROUGHT'S RAVAGES IN MINNESOTA AREA SHOWN BY A SURVEY; Twelve Counties Lose Half of Normal Production, Six Others Affected. CATTLE TURNED IN FIELDS Consume Oats, Rye, Corn and Wheat When Hay Is Parched and Pastures Fail. MINNESOTA CROPS PARCHING IN FIELDS | True | By Felix Belair Jr.special To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ticket-sale-for-tryouts.html | Ticket Sale for Tryouts | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/fox-hearings-on-today-bankruptcy-referee-to-pass-on-claims-for.html | FOX HEARINGS ON TODAY; Bankruptcy Referee to Pass on Claims for $9,000,000. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/prepare-in-topeka-for-pensions-fight-governors-foes-expected-to-try.html | PREPARE IN TOPEKA FOR PENSIONS FIGHT; Governor's Foes Expected to Try to Embarrass Him on Social Security. CHEER LANDON EN ROUTE Kansas Crowds Greet Train -- He Reaches Capital Today for Special Session. | True | By Warren Moscowspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/japan-bars-a-rise-in-china-garrison-gen-tashiro-says-despite-rumors.html | JAPAN BARS A RISE IN CHINA GARRISON; Gen. Tashiro Says Despite Rumors Japanese Troops in North Total Only 4,000. AID TO CHINESE STRESSED This Will Be Subject for the Japanese Delegation to the Pacific Parley in U.S. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/plattsburg-hears-warning-on-reds-reserve-and-regular-army-chaplains.html | PLATTSBURG HEARS WARNING ON REDS; Reserve and Regular Army Chaplains Call Radicalism 'Sister Evil to Pacifism.' WORLD NEEDS DISCIPLINE Priest Urges Citizen Soldiers to 'Disregard Teachers Who Would Undermine Loyalty.' | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/london-stock-markets-in-waiting-mood-pending-formal-lifting-of.html | London Stock Markets in Waiting Mood Pending Formal Lifting of Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/gold-tide-turns-in-bank-of-france-june-26-report-discloses-a-small.html | GOLD TIDE TURNS IN BANK OF FRANCE; June 26 Report Discloses a Small Gain, but Broad Influx Is Expected. RATIO OFF FRACTIONALLY State Financing, Presented in New Form, Shows 36,000,000 Francs in Loan to State. | True | By Fernand Maroniwireless To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/at-the-cineroma-theatre.html | At the Cine-Roma Theatre | True | H.T.S. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/hat-union-to-weigh-ending-tie-to-lewis-workers-to-decide-course-on.html | HAT UNION TO WEIGH ENDING TIE TO LEWIS; Workers to Decide Course on Federation Order to Quit His Association. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bankdeposit-insurance-governor-landons-position-on-plan-cited-other.html | BANK-DEPOSIT INSURANCE; Governor Landon's Position on Plan Cited -- Other Political Views. | True | J.B. MILGRAM. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dr-samuel-c-slocum.html | DR. SAMUEL C. SLOCUM | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/pastors-see-youth-drinking-too-much-dr-reisner-declares-liquor.html | PASTORS SEE YOUTH DRINKING TOO MUCH; Dr. Reisner Declares Liquor Habit Is Also Increasing Among Housewives. CITES CUT IN COFFEE SALES Dr. Phillips Scores Propaganda Designed to Make 'Drink Addicts' of Young. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/3-die-in-abandoned-house-police-believe-derelicts-were-poisoned-by.html | 3 DIE IN ABANDONED HOUSE; Police Believe Derelicts Were Poisoned by Alcohol. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/value-of-small-things-out-of-them-greatness-is-made-rev.html | VALUE OF SMALL THINGS; Out of Them Greatness Is Made Rev. Joseph-Buchanan Declares. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/scots-send-greetings-rev-gh-dick-their-bearer-preachies-on.html | SCOTS SEND GREETINGS; Rev. G.H. Dick, Their Bearer, Preachies on Self-Denial. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/joan-ball-fiancee-of-john-i-pearce-engagement-of-locust-valley-girl.html | JOAN BALL FIANCEE OF JOHN I. PEARCE; Engagement of Locust Valley Girl to Investment Firm Aide Is Announced, WEDDING TO BE IN AUTUMN Bride-to-Be Studied at Fermata SchoolFiance a Graduate of Yale University, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mendelssohn-work-played-at-stadium-italian-symphony-feature-of.html | MENDELSSOHN WORK PLAYED AT STADIUM; ' Italian' Symphony Feature of Program -- Rossini and Bizet Also Represented. | True | N.S. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/book-defends-president-anonymous-author-lampoons-the-critics-of-the.html | BOOK DEFENDS PRESIDENT; Anonymous Author Lampoons the Critics of the New Deal. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/may-try-an-ocean-trip-belgians-study-plans-for-trip-to-america.html | MAY TRY AN OCEAN TRIP; Belgians Study Plans for Trip to America, Demuyter Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/helen-hayes-home-after-frink-suit-actress-and-macarthur-back-at.html | HELEN HAYES HOME AFTER FRINK SUIT; Actress and MacArthur Back at Nyack From Alienation Trial in Chicago. FORCED CASE, HE SAYS Playwright Declares Clippings Calling Her a 'Defendant' Got on Wife's Nerves. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/third-church-bars-presbytery-agent-west-collingswood-nj.html | THIRD CHURCH BARS PRESBYTERY AGENT; West Collingswood, N.J., Congregation Rejects Minister of Parent Denomination. BARRINGTON ELDERS QUIT Two Resign to Form New Congregation of Dr. Machen's Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/nations-urged-to-heed-god.html | Nations Urged to Heed God | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/government-cant-lose-under-soviet-elections.html | Government Can't Lose Under Soviet Elections | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/trade-more-active-in-cotton-in-south-broadening-trend-especially-in.html | TRADE MORE ACTIVE IN COTTON IN SOUTH; Broadening Trend, Especially in Speculative Branch, Noted in New Orleans. MARKET UP 5 TO 16 POINTS Week Brought Fair Buying by Dealers, Hedging and Price-Fixing--Rain is Sparse. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reserve-officers-go-to-camp.html | Reserve Officers Go to Camp | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bank-of-englands-gold.html | BANK OF ENGLAND'S GOLD | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/brookss-yacht-scores-sue-wins-and-takes-lead-in-star-series-on.html | BROOKS'S YACHT SCORES; Sue Wins and Takes Lead in Star Series on Barnegat Bay. | True | Special to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/yanks-7game-streak-snapped-by-de-shong-of-senators-93-former-mate.html | Yanks' 7-Game Streak Snapped By De Shong of Senators, 9-3; Former Mate Holds Gehrig and DiMaggio Hitless While Ruffing Is Routed by Five-Run Drive in Third -- Kleinhans Yields Three More Tallies in Fifth-Inning Attack. | True | By John Drebingerspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/sweetsers-66-breaks-siwanoy-amateur-mark.html | Sweetser's 66 Breaks Siwanoy Amateur Mark | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/greenspan-petition-out-today.html | Greenspan Petition Out Today | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/charles-v-seaman.html | CHARLES V. .SEAMAN | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/hoffman-reviews-his-old-regiment-jersey-governor-sees-the-114th.html | HOFFMAN REVIEWS HIS OLD REGIMENT; Jersey Governor Sees the 114th Infantry Start the Summer Parades at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/commodity-average-advanced-last-week-831-against-826-week-before.html | COMMODITY AVERAGE ADVANCED LAST WEEK; 83.1, Against 82.6 Week Before -- British Index Slightly Higher, French Lower. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/germanys-exports-show-sizable-gains-but-some-complain-of-unequal.html | GERMANY'S EXPORTS SHOW SIZABLE GAINS; But Some Complain of Unequal Distribution -- Shipping to Bring in More for 1936. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/gold-cup-annexed-by-whitons-sloop-indian-scout-records-third.html | GOLD CUP ANNEXED BY WHITON'S SLOOP; Indian Scout Records Third Triumph of International Series in Norway. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dollar-bonds-quoted-again-on-the-boerse-open-week-lower-then.html | DOLLAR BONDS QUOTED AGAIN ON THE BOERSE; Open Week Lower, Then Recover -- Standard Stocks Continue Firm -- Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/realty-men-to-honor-ledwith.html | Realty Men to Honor Ledwith | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/rabbi-feuchtan6-of-vienna-is-dead-head-of-church-inthat-city-was-a.html | ;RABBI FEUCHT/AN6: OF VIENNA IS DEAD; Head ' ! of Church' in.That City, Was a Leader in Fight ' on Anti-Semitism. i NOTED ORIENTAL SCHOLAR Was Author of Several Books on Assyriology, Biblical Lore and Hebrew Culture. | True | Wireless to 'z' Nw' Yo!c 'zs | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/old-line-socialists-form-own-party-create-state-peoples-group-and-a.html | OLD LINE SOCIALISTS FORM OWN PARTY; Create State 'People's' Group and Act to Join With Unions in a Labor Set-Up. ROOSEVELT FOES GIVING IN Convention to Reconvene in 4 Weeks to Decide on Unity With President's Backers. SOCIALIST GROUP FORMS NEW PARTY | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/change-at-farm-colony-only-ablebodied-to-be-kept-at-city-home-for.html | CHANGE AT FARM COLONY; Only Able-Bodied to Be Kept at City Home for Aged. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/drought-may-upset-new-wpa-program-roosevelt-faces-a-possible.html | DROUGHT MAY UPSET NEW WPA PROGRAM; Roosevelt Faces a Possible Revamping of Plans to Meet Needs of 'Dust Bowl.' LONG-RANGE RELIEF IS UP Officials, Returning From Survey, Expected to Back Shift of Victims to Better Land. DROUGHT MAY SHIFT NEW WPA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/blaze-in-english-plant-sheffield-factory-supplying-navy-is-damaged.html | BLAZE IN ENGLISH PLANT; Sheffield Factory Supplying Navy Is Damaged -- Arson Suspected. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/holiday-cuts-rate-of-steel-output-national-activity-last-week-is.html | HOLIDAY CUTS RATE OF STEEL OUTPUT; National Activity Last Week Is Put at 66% of Capacity, Down 5 1/2 Points. UNFILLED TONNAGE LARGE Mills Expected to Open Today at a High Level -- Magazine Minimizes Labor Factor. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/chicago-workers-meet-60-representatives-of-steel-employes-plan.html | CHICAGO WORKERS MEET; 60 Representatives of Steel Employes Plan Union Drive. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/boy-6-easy-winner-of-pieeating-title-champion-bernard-weiselberg.html | BOY, 6, EASY WINNER OF PIE-EATING TITLE; Champion Bernard Weiselberg, Alias Wallace Beery Jr., Smears Rivals and Self. HIS TECHNIQUE FLAWLESS Midget Conqueror of Big Cherry Confection Poses for His Picture Between Bites. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/prayers-in-nebraska-thousands-of-catholics-appeal-in-services-for.html | PRAYERS IN NEBRASKA; Thousands of Catholic's Appeal in Services for Rain. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/the-burden-of-relief.html | The Burden of Relief | True | L.C.G. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wider-care-sought-for-problem-child-education-boards-committee.html | WIDER CARE SOUGHT FOR PROBLEM CHILD; Education Board's Committee Would Extend School Aid at a Cost of $1,600,000. MINORITY FEARS EXPENSE Addition of Teachers and Case Workers Major Factor in Plan to Curb Delinquency. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mans-dependence-on-god-the-rev-db-baxter-says-our-great-men-heeded.html | MAN'S DEPENDENCE ON GOD; The Rev. D.B. Baxter Says Our Great Men Heeded Christian Ideals. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/sports-of-the-times-cant-we-be-friends.html | Sports of the Times; Can't We Be Friends? | True | Reg. U.S. Pat. Off.By John Kieran | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/burnt-mills-victor-136-conquers-ramapo-polo-team-before-3000.html | BURNT MILLS VICTOR, 13-6; Conquers Ramapo Polo Team Before 3,000 Spectators. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/consuelo-villa-will-make-debut-to-be-introduced-to-society-at-dance.html | CONSUELO VILLA WILL MAKE DEBUT; To Be Introduced to Society at Dance to Be Given in Newport by Parents. PARTY TO BE HELD AUG. 21 Dr. and Mrs. Truman Saunders and the Countess Szechenyi Entertain at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/the-president-at-monticello.html | THE PRESIDENT AT MONTICELLO | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/to-deny-german-dumping-here.html | To Deny German 'Dumping' Here | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/verbely-first-in-auto-race.html | Verbely First in Auto Race | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/heavy-floods-in-north-brazil.html | Heavy Floods in North Brazil | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/morton-joins-black-diamond.html | Morton Joins Black Diamond | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/the-crime-of-dr-forbes-at-the-globe-is-a-neat-sidestep-on-an.html | ' The Crime of Dr. Forbes,' at the Globe, Is a Neat Sidestep on an Important Issue. | True | J.T.M. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/corry-of-ireland-first-in-jumping-captain-lewis-also-of-free-state.html | CORRY OF IRELAND FIRST IN JUMPING; Captain Lewis, Also of Free State, Next at Lucerne -- American Riders Trail. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/newark-bows-52-after-winning-93-bears-divide-with-baltimore-losing.html | NEWARK BOWS, 5-2, AFTER WINNING, 9-3; Bears Divide With Baltimore, Losing Nightcap in Blast of Three Home Runs. SUNDRA SCORES IN FIRST Limits Orioles to Nine Safeties -- Piechota, Tamulis and LaFlamme Hurl in Second. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/water-for-work-horses.html | Water for Work Horses | True | (Mrs.) GEORGE BETHUNE ADAMS. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ray-a-huber-recovering.html | Ray A. Huber Recovering | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/old-master-stolen-artist-on-relief-reports-loss-of-100000-velasquez.html | OLD MASTER' STOLEN; Artist on Relief Reports Loss of $100,000 Velasquez. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/world-celebration-of-july-4-is-urged-it-signifies-victory-for.html | WORLD CELEBRATION OF JULY 4 IS URGED; It Signifies Victory for Universal Political Liberty, Dr. Prince Says in Sermon Here. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bulgarian-vote-pledged-new-cabinet-says-policy-is-based-on-kings.html | BULGARIAN VOTE PLEDGED; New Cabinet Says Policy Is Based on King's Declaration of April 13. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/barbara-lerner-wed-in-garden-ceremony-becomes-bride-of-richard-carl.html | BARBARA LERNER WED IN GARDEN CEREMONY; Becomes Bride of Richard Carl Bastheim of Los Angeles at Mount Vernon Home. | True | Special to TII Ngw YORK TIME. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/crop-estimate-lifts-oats-prices-gain-in-week-on-reports-of-small.html | CROP ESTIMATE LIFTS OATS; Prices Gain in Week on Reports of Small Yield -- Rye Futures Rise. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/our-silver-policy-called-injurious-foreign-policy-group-asserts.html | OUR SILVER POLICY CALLED INJURIOUS; Foreign Policy Group Asserts Roosevelt Purchase Plan Harms Us and World. NOTE ISSUE 'INFLATIONARY' Would Be 'Serous' if President Devalued Silver Dollar -- Big Spending 'Needless.' | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/government-maturities-4156607800-in-year.html | Government Maturities $4,156,607,800 in Year | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/earths-dwellers-called-islanders-dr-norwood-english-church-leader.html | EARTH'S DWELLERS CALLED 'ISLANDERS; Dr. Norwood, English Church Leader, Decries Restricted Views Held by Many, UNDERSTANDING IS URGED He Holds It 'Blasphemous' to Call Civilized a World Using Science to Kill. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/soviet-chiefs-end-brain-trust-rule-education-boards-condemned-for.html | SOVIET CHIEFS END 'BRAIN TRUST' RULE; Education Boards Condemned for Segregating All Backward Children. NAZI TREND IS OBSERVED Commissariats Get a Month to Clean House of Pedology and Special Classes. SOVIET CHIEFS END 'BRAIN TRUST' RULE | True | By Walter Durantyspecial Cable To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/us-ship-grounds-off-argentina.html | U.S. Ship Grounds Off Argentina | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/paris-police-fight-10000-rightists-many-are-injured-demonstrators.html | PARIS POLICE FIGHT 10,000 RIGHTISTS; MANY ARE INJURED; Demonstrators Take Refuge in Cafes, Where They Hurl Chairs at Pursuers. BLUM MAKES PEACE PLEA Leftist-Nationalist Battles Are Reported in Other Centers -- 31 Policemen Are Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reich-expects-prices-to-rise.html | Reich Expects Prices to Rise | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/robert-i-whitcomb.html | ROBERT I. WHITCOMB | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/podesta-conquers-bowden-at-tennis-upsets-firstseeded-star-by-75-60.html | PODESTA CONQUERS BOWDEN AT TENNIS; Upsets First-Seeded Star by 7-5, 6-0 in Queens Clay Court Championship. ROOD PUTS OUT THOMPSON Kelleher Defeats Adelsberg in Still Another Surprise on Seminole Courts. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/news-of-the-screen-new-fields-for-mr-home-george-raft-author.html | NEWS OF THE SCREEN; New Fields for Mr. Home -- George Raft: Author -- Prospectus -- Gleanings and Coast Items. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/private-agencies-interested.html | Private Agencies Interested | True | FLOYD WILES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/manhattan-tawnies.html | MANHATTAN TAWNIES | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/britain-will-insist-on-her-straits-plan-ready-to-push-demand-for.html | BRITAIN WILL INSIST ON HER STRAITS PLAN; Ready to Push Demand for Use of Black Sea in a War as the Parley Resumes Today. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/links-title-to-rigel.html | Links Title to Rigel | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/crop-yield-estimates-private-and-official-reports-on-leading.html | CROP YIELD ESTIMATES; Private and Official Reports on Leading Staples Given. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/kirby-reports-deficit-of-149924-at-olympic-committee-meeting-womens.html | Kirby Reports Deficit of $149,924 At Olympic Committee Meeting; Women's Track Squad Cut From 17 to 4 and Other Teams Are Warned They May Be Left Behind -- Must Raise Money by July 15 -- Many Are Likely to Pay Own Expenses. | True | By Arthur J. Daley | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/4-killed-by-autos-in-the-city-area-man-22-dies-and-two-girls.html | 4 KILLED BY AUTOS IN THE CITY AREA; Man, 22, Dies and Two Girls Severely Injured as Car Hits Pole in Newark. BOY, 5, IS VICTIM OF TRUCK Retired Mechanic, 71, Fatally Hurt in Newark -- Youth, 17, Killed at Corner in Queens. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/gains-by-the-sears-bank-stores-affiliate-has-700-deposit-increase.html | GAINS BY THE SEARS BANK; Store's Affiliate Has 700% Deposit Increase in 5 Years, | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/paris-awaits-baby-bond-news.html | Paris Awaits Baby Bond News | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/british-retail-sales-gain-volume-in-may-up-72-from-a-year-before-69.html | BRITISH RETAIL SALES GAIN; Volume in May Up 7.2% From a Year Before -- 6.9% for 4 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/yanks-quoted-at-1-to-4-oddson-favorites-to-win-american-race-cubs.html | YANKS QUOTED AT 1 TO 4; Odds-On Favorites to Win American Race -- Cubs at Even Money. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/catholics-approve-two-debated-films-anthony-adverse-and-crime-of-dr.html | CATHOLICS APPROVE TWO DEBATED FILMS; ' Anthony Adverse' and 'Crime of Dr. Forbes' Rated High by Legion of Decency. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/la-follette-visits-mayor.html | La Follette Visits Mayor | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/reducing-the-deficit.html | Reducing the Deficit | True | GEORGE F. DOMINICK Jr. | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/splendid-race-establishes-washington-crew-as-us-olympic-standard.html | Splendid Race Establishes Washington Crew as U.S. Olympic Standard Bearer; WASHINGTON EIGHT SCORES OVER PENN Huskies Beat Early Leaders by Length in Final Olympic Trial at Princeton. LATE CALIFORNIA BID FAILS Bears, Winners in 1928 and 1932 Games, Third -- New York A.C. Last. | True | By Robert F. Kelleyspecial To The New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/phils-turn-back-bees-rout-benge-with-fiverun-drive-in-second-and.html | PHILS TURN BACK BEES; Rout Benge With Five-Run Drive In Second and Win by 7 - 6. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wide-range-is-shown-in-electricity-costs-federal-power-commission.html | WIDE RANGE IS SHOWN IN ELECTRICITY COSTS; Federal Power Commission Submits Findings in a Survey of 22 Utility Systems. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/benjamin-f-huline.html | BENJAMIN F. HULINE | True | Specte5 to s'w' Yo.. T8. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/frederic-c-miller.html | FREDERIC C. MILLER | True | Special to TH | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/calls-for-denial-of-self.html | Calls for Denial of Self | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bonifacio-byrni.html | BONIFACIO' B.YRNI=' | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/lapman-takes-net-title-defeats-guibord-in-castle-point-final-by-119.html | LAPMAN TAKES NET TITLE; Defeats Guibord in Castle Point Final by 11-9, 6-2, 6-4. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/17-named-on-us-olympic-soccer-team-following-tryouts-staged-in.html | 17 Named on U.S. Olympic Soccer Team Following Tryouts Staged in Brooklyn | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/discrimination-charged.html | Discrimination Charged | True | STEPHEN MOORE. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/policeman-ends-his-life-cuts-vacation-short-returns-alone-and.html | POLICEMAN ENDS HIS LIFE; Cuts Vacation Short, Returns Alone and Shoots Himself. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/our-aestival-guests.html | OUR AESTIVAL GUESTS | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/soldier-hangs-self-in-curban-prison-cell-sergeant-fernandez-rivero.html | SOLDIER HANGS SELF IN CURBAN PRISON CELL; Sergeant Fernandez Rivero and 5 Privates Were on Trial on Charges of Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/good-year-balloon-travels-385-miles-lands-near-presho-sd-after.html | GOOD YEAR BALLOON TRAVELS 385 MILES; Lands Near Presho, S.D., After Prior Stop in Colorado, and Apparently Wins Race. ALL ENTRANTS ARE DOWN Vanik of Cleveland Is Second -- Belgians Consider Balloon Voyage to United States. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/argentine-communists-raided.html | Argentine Communists Raided | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/fleet-of-77-boats-sails-in-knickerbocker-yacht-club-championship.html | Fleet of 77 Boats Sails in Knickerbocker Yacht Club Championship Events; TAYLOR'S BARBARA LEADS 50-FOOTERS Defeats Ibis and Spartan in Knickerbocker Y.C. Title Regatta on Sound. SEVEN SEAS HOME FIRST Triumphs Over Litchfield's Cantitoe -- Iris Shows Way to One-Designs. | True | By James Robbinsspecial To The New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/federal-aide-found-dead-mystery-in-death-of-af-ferguson-tariff.html | FEDERAL AIDE FOUND DEAD; Mystery In Death of A.F. Ferguson, Tariff Expert, at Capital. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/harris-triumphs-at-net.html | Harris Triumphs at Net | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/governors-island-triumphs-at-polo-brady-and-major-davis-excel-in.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Brady and Major Davis Excel in 12-to-8 Triumph Over West Point Officers. FORT HAMILTON PREVAILS Leads Throughout in a 12-to-4 Victory Over First Division as 2,500 Look On. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/60-boys-in-camp-see-flier-in-fatal-crash-stunt-pilot-is-fatally.html | 60 BOYS IN CAMP SEE FLIER IN FATAL CRASH; Stunt Pilot Is Fatally Hurt as He Performs for Children at Northford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/4-persons-killed-as-car-telescopes-auto-strikes-tree-at-de-kalb-ill.html | 4 PERSONS KILLED AS CAR TELESCOPES; Auto Strikes Tree at De Kalb, Ill. -- Four Motorists Are Drowned in Florida. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/seized-on-morals-charge-teacher-66-accused-of-taking-2-young-girls.html | SEIZED ON MORALS CHARGE; Teacher, 66, Accused of Taking 2 Young Girls to His Home. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/gain-by-a-home-loan-bank-chicago-institution-has-record-business.html | GAIN BY A HOME LOAN BANK; Chicago Institution Has Record Business -- Profit Up 25%. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/brilliant-tennis-shown-by-riggs-in-victory-over-mangin-at-the.html | Brilliant Tennis Shown by Riggs in Victory Over Mangin at the Nassau Club; RIGGS TOPS MANGIN IN GLEN COVE FINAL 18-Year-Old Youth Beats No. 6 Tennis Player of Country by 9-7, 6-2, 5-7, 6-3. VETERANS PRAISE VICTOR Seen as a Vines or Budge in the Making -- Also Takes Doubles With Sabin. | True | By Allison Danzigspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/progress-and-sentiment-passing-of-the-sixth-avenue-elevated-arouses.html | PROGRESS AND SENTIMENT; Passing of the Sixth Avenue Elevated Arouses Forebodings. | True | ANDY SQUIRES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/many-entertain-at-southampton-miss-ethel-wickham-hostess-at-dinner.html | MANY ENTERTAIN AT SOUTHAMPTON; Miss Ethel Wickham Hostess at Dinner for Her Guests of the Holidays. W.C. BOWERSES GIVE PARTY Robert Loughboroughs, Lansing McVickar and Misses Frazer Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/czech-athletes-drill-and-dance-as-colorful-fete-here-closes-men-and.html | Czech Athletes Drill and Dance As Colorful Fete Here Closes; Men and Women, Boys and Girls, Perform at Madison Square Garden Rally -- Their Program Praised as Powerful Force for Citizenship and Health. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/bethpage-reds-in-front-turn-back-gaucho-quartet-by-98-corroon-gets.html | BETHPAGE REDS IN FRONT; Turn Back Gaucho Quartet by 9-8 -- Corroon Gets Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/1466mile-flight-made-with-glider-chester-decker-21-carries-off.html | 146.6-MILE FLIGHT MADE WITH GLIDER; Chester Decker, 21, Carries Off Soaring Prize At Elmira Contest. WORLD MEET IS PROMISED American Society to Invite European Experts for Competition Next Year. | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/greiser-insulted-says-reich-press-city-of-danzig-alleged-to-be.html | GREISER 'INSULTED,' SAYS REICH PRESS; City of Danzig Alleged to Be Bitter Over Treatment of Official in the League. HIS STAND IS ACCLAIMED Prospect of German Re-entry to Geneva Organization Held as 'Very Unattractive.' | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/nyac-victor-132-downs-hilton-nine-as-maynard-and-caulway-make.html | N.Y.A.C. VICTOR, 13-2; Downs Hilton Nine as Maynard and Caulway Make Homers. | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/held-in-babys-death-father-is-accused-of-dropping-daughter-from.html | HELD IN BABY'S DEATH; Father Is Accused of Dropping Daughter From Window. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/advertising-news.html | Advertising News | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/howard-clarks-have-daughter.html | Howard Clarks Have Daughter | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/building-in-south-at-sixyear-record-contracts-volume-to-june-30.html | BUILDING IN SOUTH AT SIX-YEAR RECORD; Contracts' Volume to June 30 Laid Primarily to Gas and Oil Pipe Line Construction. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/park-slayers-hunted-few-clues-in-robbery-killing-of-youth-walking.html | PARK SLAYERS HUNTED; Few Clues in Robbery-Killing of Youth Walking With Girl. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/i-florence-adair-to-wed-troth-to-lee-c-hickey-made-known-at.html | I FLORENCE ADAIR TO WED; Troth to Lee C. Hickey Made Known at Reception, | True | Special to THE NEar YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/potatoes-down-sharply-most-of-other-vegetables-higher-than-they.html | POTATOES DOWN SHARPLY; Most of Other Vegetables Higher Than They Were Last Year. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mary-b-cannella-wed-bride-of-anthony-di-raffaele-has-eleven.html | MARY B. CANNELLA WED; Bride of Anthony Di Raffaele Has Eleven Attendants, | True | Special to THE NZW YOU| TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/more-british-secrets-seen.html | More British Secrets Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/ocean-racers-scattered-manuiwa-reports-100-miles-off-coast-in-sail.html | OCEAN RACERS SCATTERED; Manuiwa Reports 100 Miles Off Coast in Sail to Hawaii. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/criticizes-lewis-plan-frey-says-program-would-tend-to-lower-wage.html | CRITICIZES LEWIS PLAN; Frey Says Program Would Tend to Lower Wage Level. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/weather-stimulates-speculation-in-corn-threat-of-drought-hangs-over.html | WEATHER STIMULATES SPECULATION IN CORN; Threat of Drought Hangs Over the Belt States -- Prices Up in Week -- Farms Not Selling. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/rf-richs-nephew-is-shot.html | R.F. Rich's Nephew Is Shot | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/wm-fahnestock-financier-78-dies-the-oklest-stock-exchange-member-in.html | WM. FAHNESTOCK, FINANCIER, 78; DIES; The ,Oklest Stock Exchange Member in Point of Service Founded Firm in 1881. HAO. FIRST BANK JOB AT 19 Director of Many Companies-Succumbs at' His Summer *. Home in Katonah. | True | Speeial to TIr NEw' YORK Tlg | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/and-now-the-tailless-shirt.html | And Now the Tailless Shirt | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/miss-mary-sutton-bride-of-attorney-former-pittsburgh-girl-is-wed-to.html | MISS MARY SUTTON BRIDE OF ATTORNEY; Former Pittsburgh Girl Is Wed to Cebra Q. Graves of Bennington, Vt. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/mrs-henry-necarsulmer-i-womens-conference-chairmanof-i-society-for.html | MRS. HENRY NECARSULMER; I Women's Conference Chairman'of i Society for Ethical Culture, | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/coughlin-in-jersey-meets-1200-aides-session-in-trenton-held-with.html | COUGHLIN, IN JERSEY, MEETS 1,200 AIDES; Session in Trenton Held With Utmost Secrecy -- He Denies Giving Campaign Talks. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/260-in-jerusalem-stricken-by-food-one-dies-of-poisoning-caused-by.html | 260 IN JERUSALEM STRICKEN BY FOOD; One Dies of Poisoning Caused by Tainted Fruit and Fish -- Three Hurt by Bomb. | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/foreign-exchange-rates-week-ended-july-3-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 3, 1936 | True | | C1B 305244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/louis-rosien-bl-att.html | LOUIS ROSIEN BL, ATT | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dreams-of-a-bungalow-finds-it-is-a-reality.html | Dreams of a Bungalow, Finds It Is a Reality | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/peekskill-to-get-more-water.html | Peekskill to Get More Water | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/furniture-trade-hopeful-record-attendance-expected-at-chicago.html | FURNITURE TRADE HOPEFUL; Record Attendance Expected at Chicago Half-Yearly Show, | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/navy-yard-seeks-4000000-in-work-wpa-money-will-be-sought-for.html | NAVY YARD SEEKS $4,000,000 IN WORK; WPA Money Will Be Sought for Projects Covering the Next 12 Months. ACTION IS EXPECTED SOON Official Here Is Hopeful That at Least $3,350,000 Will Be Granted Toward Program. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/state-aid-pledged-if-unionized-men-lose-steel-jobs-lieut-gov.html | STATE AID PLEDGED IF UNIONIZED MEN LOSE STEEL JOBS; Lieut. Gov. Kennedy of Pennsylvania, Mine Workers Official, Makes Promise. SPEAKS AT HOMESTEAD Mass Meeting Puts Lewis Drive on Intensive Basis arid Memorializes Dead of 1892. COMPANY UNITS ASSAILED Strikes Not Sought, Speakers Say, but Whatever Force Is Needed Will Be Used. STATE AID PLEDGED TO IDLE STEEL MEN | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/rev-alfred-c-kelly.html | REV, ALFRED C, KELLY | True | special to .THIn NF YoRx Tus. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/to-weigh-civic-problems-conference-opening-in-schenectady-friday-to.html | TO WEIGH CIVIC PROBLEMS; Conference Opening In Schenectady Friday to Hear Lehman. | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/dr-cadman-in-hospital-clergyman-is-believed-iii-with-appendicitis.html | DR. CADMAN IN HOSPITAL; Clergyman Is Believed Ill With Appendicitis at Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/150-in-court-2-hours-awaiting-maglstrate.html | 150 in Court 2 Hours Awaiting Maglstrate | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/nlrb-makes-guild-agent-of-ap-men-board-certifies-the-organization.html | NLRB MAKES GUILD AGENT OF A.P. MEN; Board Certifies the Organization as Bargaining Representative of N.Y. Employes. ASSOCIATED PRESS SILENT Order Cites Virginian Railway Case Decision and Results of Ballot Among Workers Here. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/tugwell-to-greet-settlers-in-jersey-first-arrivals-on-homestead.html | TUGWELL TO GREET SETTLERS IN JERSEY; First Arrivals on Homestead Project at Hightstown Are Due Wednesday Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/piccard-abandons-plans-for-stratosphere-flight.html | Piccard Abandons Plans For Stratosphere Flight | True | Wireless to THE NEW YORK TIMES. | C1B 305244 |
| 1936-07-06 | 1936-07-06 | https://www.nytimes.com/1936/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305244 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/3735000-bonus-in-day-reserve-bank-reports-on-checks-cleared-for.html | $3,735,000 BONUS IN DAY; Reserve Bank Reports on Checks Cleared for Veterans. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/tunnels-and-bridges-show-travel-gain-8572044-vehicles-used-five.html | TUNNELS AND BRIDGES SHOW TRAVEL GAIN; 8,572,044 Vehicles Used Five Such Facilities in First Half of Year, Port Board Reports. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/canal-traffic-falls-vessels-and-tolls-at-panama-in-june-were-under.html | CANAL TRAFFIC FALLS; Vessels and Tolls at Panama in June Were Under May. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/drinks-are-set-up-for-tired-horses-humane-society-opens-first.html | DRINKS ARE SET UP FOR TIRED HORSES; Humane Society Opens First Watering Station of the Season in West St. 30 EQUINE GUESTS ON HAND Paddy, the Irish Terrier Mascot, Is There to Greet Them, and He Also Gets a Medal. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/many-plays-open-in-westchester-the-wingate-affair-presented-at.html | MANY PLAYS OPEN IN WESTCHESTER; ' The Wingate Affair' Presented at Beechwood Theatre in Scarborough-on-Hudson. THE DISTAFF SIDE SEEN Given in Bronxville -- Peggy Wood and Rollo Peters in 'Taming of the Shrew.' | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cooper-drafted-in-jr-davis-case-city-counsel-plans-to-press-for-the.html | COOPER 'DRAFTED' IN J.R. DAVIS CASE; City Counsel Plans to Press for the Disbarment of Dutch Schultz's Lawyer. MAYOR GIVES PERMISSION Bar Association's Head Urged Need of Breaking Up Legal Aid to Organized Crime. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/i-mrs-r-c-wilkin-has-daughter.html | I Mrs. R. C. Wilkin Has Daughter | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dutch-bank-rate-cut-guilder-steady-here-reduction-from-3-12-to-3.html | DUTCH BANK RATE CUT, GUILDER STEADY HERE; Reduction From 3 1/2 to 3% Effective Today -- Franc Up 1/8 Point, Sterling Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/advertising-news.html | Advertising News | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/diabetes-cases-doubled-dr-goldwater-reports-this-rise-in-city.html | DIABETES CASES DOUBLED; Dr. Goldwater Reports This Rise in City Hospitals in 5 Years. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/frederick-h-jacobs.html | FREDERICK H. JACOBS | True | Special to THE NEW YOII E TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mr-wallace-and-russia-secretary-seen-as-moving-toward-point-which.html | MR. WALLACE AND RUSSIA; Secretary Seen as Moving Toward Point Which Soviets Are Abandoning. | True | FRANK CIST. Brewster | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/holiday-brings-resort-2200000.html | Holiday Brings Resort $2,200,000 | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/safeguards-hit-farmers-limit-on-advance-prevents-ready-sale-of.html | SAFEGUARDS HIT FARMERS; Limit on Advance Prevents Ready Sale of Winter Wheat Holdings. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/daniel-h-bacon.html | DANIEL H. BACON | True | Special to T iEW YORK TXaSJ=. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/british-jobless-again-cut-1702676-were-unemployed-in-june-a-fall-of.html | BRITISH JOBLESS AGAIN CUT; 1,702,676 Were Unemployed in June, a Fall of 2,366. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-papen-freed-on-bail-pleads-not-guilty-at-albany-to-fuel-tax.html | MRS. PAPEN FREED ON BAIL; Pleads Not Guilty at Albany to Fuel Tax Refund Fraud. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/oldest-doctor-now-101-bethel-ohio-man-regaining-sight-still-treats.html | OLDEST DOCTOR NOW 101; Bethel, Ohio, Man Regaining Sight Still Treats Patients. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rio-grandes-needs-put-at-15000000-rfc-submits-survey-of-costs-of.html | RIO GRANDE'S NEEDS PUT AT $15,000,000; RFC Submits Survey of Costs of Rehabilitation for Western Railroad System. I.C.C. SOON WILL GET PLAN Denver & Salt Lake's Physical Condition Covered -- Report on Western Pacific Due. RIO GRANDE'S NEEDS PUT AT $15,000,000 | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/marine-sergeant-scores-with-rifle-ashby-records-34-of-possible-35.html | MARINE SERGEANT SCORES WITH RIFLE; Ashby Records 34 of Possible 35 in Capturing Opening Event at Bisley. TEN CANADIANS IN SHOOT Rusk and Spittal Register 31s -- Small Bull's-Eyes Make Competition Difficult. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rutgers-session-opens-800-enrolled-in-summer-classes-at-jersey.html | RUTGERS SESSION OPENS; 800 Enrolled in Summer Classes at Jersey Institution. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/italy-holds-aloof-on-straits-parley-she-bars-mediterranean-talks.html | ITALY HOLDS ALOOF ON STRAITS PARLEY; She Bars Mediterranean Talks While Defensive Alliances Aimed at Her Exist. KEEPS LOCARNO DOOR OPEN Rome to Decide After Sanctions End Whether to Participate in Rhineland Sessions. ITALY HOLDS ALOOF ON STRAITS PARLEY | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/education-for-adults-wpa-program-viewed-as-a-means-of-increasing.html | EDUCATION FOR ADULTS; WPA Program Viewed as a Means of Increasing Employment. | True | WINTHROP T. TALBOT | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/garner-in-mexico-takes-envoys-luggage-in-error.html | Garner, in Mexico, Takes Envoy's Luggage in Error | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/selling-kansas-in-england.html | SELLING KANSAS IN ENGLAND | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/raymond-schrenkeisen-editor-also-a-writer-on-fishing-and-natural.html | RAYMOND SCHRENKEISEN; Editor Also a Writer on Fishing and Natural History, | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/workers-stoned-in-ohio-rand-strike-run-gauntlet-leaving-plant-in.html | WORKERS STONED IN OHIO RAND STRIKE; Run Gauntlet Leaving Plant in Second Disturbance Since It Reopened Under Writ. COMPANY REBUKES POLICE They 'Gave No Protection,' Says Official -- Rand Strikers Parade in Syracuse, N.Y. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/no-hearing-on-parker-hoffman-says-he-will-decide-on-extradition.html | NO HEARING ON PARKER; Hoffman Says He Will Decide on Extradition Today or Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bogota-licenses-imports-decree-signed-in-effort-to-help-trade.html | BOGOTA LICENSES IMPORTS; Decree Signed in Effort to Help Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mackay-in-hospital-improved.html | Mackay, in Hospital, Improved | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/empire-city-sprint-is-captured-by-psychic-bid-psychic-bid-first-in.html | Empire City Sprint Is Captured by Psychic Bid; PSYCHIC BID FIRST IN NYACK HANDICAP Mrs. Sloane's Racer Defeats Favored Cycle by Nose in Empire City Feature. KIEVEX IS THIRD AT WIRE Chicstraw, 5-1, Wins by Two Lengths, Completing Double for Jockey Peters. | True | By Fred van Ness | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/to-regauge-old-whisky-treasury-order-affects-all-in-bond-8-years-or.html | TO REGAUGE OLD WHISKY; Treasury Order Affects All in Bond 8 Years or More. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/charles-thomas.html | CHARLES THOMAS | True | Special to TB eRK TIES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/a-r-lewis-dead-steamship-owner-founder-of-american-cuban-line-and.html | A. R. LEWIS DEAD; STEAMSHIP OWNER; Founder of American Cuban Line and Other Companies Succumbs in France, STARTED CAREER IN 1901 Joined the Munson Line After His Graduation From Harvard -Once Served in Brazil. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/more-salary-data-given-442-in-communications-industry-got-10000-or.html | MORE SALARY DATA GIVEN; 442 In Communications Industry Got $10,000 or More in 1934. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/edward-v-ohanian.html | EDWARD V, O'HANI-AN | True | Epectal to Tltl NEW YORK TIS. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/yacht-selected-for-6meter-races-british-name-vorsa-lelange-melita-a.html | YACHT SELECTED FOR 6-METER RACES; British Name Vorsa, Lelange Melita and Nike to Meet U.S. Team on Clyde. AMERICAN HOPES RAISED Chances for Gaining a Leg on Trophy Brighter as Result of Whiton's Victory. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sale-of-railroad-urged-santa-fe-purchase-of-fort-worth-rio-grande.html | SALE OF RAILROAD URGED; Santa Fe Purchase of Fort Worth & Rio Grande Up to Court. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/limits-nominator-sales.html | Limits 'Nominator' Sales | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bond-offerings-by-municipalities-4000000-notes-awarded-by.html | BOND OFFERINGS BY MUNICIPALITIES; $4,000,000 Notes Awarded by Massachusetts to Halsey, Stuart & Co. BIDS ON CITY LOAN TODAY $5,000,000 in Special Corporate Stock Notes Dated July 9, to Be Payable on Dec. 9, 1936. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/new-general-surety-dividend.html | New General Surety Dividend | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rfc-prepared-to-lend-to-motor-carriers-railways-not-asking-for.html | RFC Prepared to Lend to Motor Carriers; Railways Not Asking for Equipment Loans | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/washington-to-get-1937-game.html | Washington to Get 1937 Game | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/william-m-edwards-mayor-of-zion-political-foe-of-voliva-dies-in.html | WILLIAM M. EDWARDS; Mayor of Zion, Political Foe of Voliva, Dies in Waukegan, IlL | True | Special to THE NEW YORF TS. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/refuse-to-confirm-police-chief.html | Refuse to Confirm Police Chief | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/yale-calls-dr-stevens-nyu-football-coach-named-to-medical-posts.html | YALE CALLS DR. STEVENS; N.Y.U. Football Coach Named to Medical Posts. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/document-glass-in-use-museum-protects-historic-records-with-new.html | DOCUMENT GLASS' IN USE; Museum Protects Historic Records With New Product. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/two-reds-slain-in-brazil-nine-arrested-as-raid-in-cerea-bares.html | TWO REDS SLAIN IN BRAZIL; Nine Arrested as Raid in Cerea Bares State-Wide Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/guatemalan-slain-in-jail-break.html | Guatemalan Slain in Jail Break | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/japan-seeks-chilean-trade.html | Japan Seeks Chilean Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/lewis-signed-by-pro-giants.html | Lewis Signed by Pro Giants | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kwangsi-populace-panicky.html | Kwangsi Populace Panicky | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wife-sues-for-500000-she-charges-cincinnatian-alienated-her.html | WIFE SUES FOR $500,000; She Charges Cincinnatian Alienated Her Husband's Affections. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/tax-body-clarifies-exemption-rulings-requires-proof-to-remove-levy.html | TAX BODY CLARIFIES EXEMPTION RULINGS; Requires Proof to Remove Levy on Realty Bought With Bonus, Insurance or Pension. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/large-british-force-on-move-at-nablus-palestine-troops-with-machine.html | LARGE BRITISH FORCE ON MOVE AT NABLUS; Palestine Troops With Machine Guns and Tanks Start Search for Arabs -- Three Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/radium-tube-recovered-los-angeles-doctors-get-2000-capsule-man.html | RADIUM TUBE RECOVERED; Los Angeles Doctors Get $2,000 Capsule Man Swallowed. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/swallowed-coin-kills-child.html | Swallowed Coin Kills Child | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/league-journalists-at-suicides-burial-lux-said-to-have-killed.html | LEAGUE JOURNALISTS AT SUICIDE'S BURIAL; Lux Said to Have Killed Himself Before the League Assembly to Awaken Its Conscience. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/end-of-sanctions-on-july-15-is-voted-decision-of-the-coordination.html | END OF SANCTIONS ON JULY 15 IS VOTED; Decision of the Coordination Group Must Be Ratified by League Assembly. EFFECTS TO BE STUDIED Members Are Asked to Report So Basis May Be Laid for More Effective Application. | True | By Clarence K. Streitwireless To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wecht-to-run-for-bench-temporary-justice-agreed-upon-as-democratic.html | WECHT TO RUN FOR BENCH; Temporary Justice Agreed Upon as Democratic Nominee. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-milo-hellman.html | MRS, MILO HELLMAN | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/brothers-ring-victor-scores-over-schuck-in-special-bout-at-nyac.html | BROTHERS RING VICTOR; Scores Over Schuck In Special Bout at N.Y.A.C. Show. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/germany-backs-greiser.html | Germany Backs Greiser | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/tin-tonnages-change-international-committee-acts-on-new-bolivian.html | TIN TONNAGES CHANGE; International Committee Acts on New Bolivian Set-Up. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/12-sail-to-study-housing.html | 12 Sail to Study Housing | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/police-seek-woman-travel-agency-head-she-is-accused-of-misusing.html | POLICE SEEK WOMAN, TRAVEL AGENCY HEAD; She Is Accused of Misusing Money Entrusted to Her for Persons in Poland. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fields-pins-schmeling-scores-in-feature-at-new-york-coliseum-before.html | FIELDS PINS SCHMELING; Scores in Feature at New York Coliseum Before 2,500. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/warstler-sold-to-bees.html | Warstler Sold to Bees | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/-white-christmas-in-glen-cove-with-author-merivale-and-gladys.html | ' White Christmas' in Glen Cove With Author Merivale and Gladys Cooper. | True | By Brooks Atkinsonspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/gasoline-boycott-likely-puerto-ricos-striking-chauffeurs-make.html | GASOLINE BOYCOTT LIKELY; Puerto Rico's Striking Chauffeurs Make Threat as Buses Still Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/col-briggs-returns-says-french-expect-francois-de-la-rocque-to-be.html | COL. BRIGGS RETURNS; Says French Expect Francois de la Rocque to Be Dictator. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/george-f-colligan.html | GEORGE F, COLLIGAN | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/texas-display-at-library-leaders-letter-asking-help-at-the-alamo.html | TEXAS DISPLAY AT LIBRARY; Leader's Letter Asking Help at the Alamo Among the Exhibits. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/president-takes-control-of-drought-relief-plans-heat-reaches-new.html | PRESIDENT TAKES CONTROL OF DROUGHT RELIEF PLANS; HEAT REACHES NEW HIGHS; ROOSEVELT CALLS AIDES Sees Tugwell, Williams and Orders Intensive Program of Aid. TO HELP 200,000 FAMILIES But Proposal of Moving and Resettling Big Groups of Farmers Is Rejected. HOT WAVE ATTAINS 119 The Fourth Day Is Most Severe in North Dakota, Cattle Dying -- Grain Prices Rise to Limit. President Talks to Aides ROOSEVELT HEADS DROUGHT PROGRAM | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/unique-rainbow-encircles-sun.html | Unique Rainbow Encircles Sun | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/15000-visit-saratoga-spa.html | 15,000 Visit Saratoga Spa | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/business-world.html | Business World | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/victory-in-state-sure-eaton-holds-counts-on-bringing-out-million-in.html | VICTORY IN STATE SURE, EATON HOLDS; Counts on Bringing Out Million in Party Who Failed to Vote in 1932 Election. SEES LEHMAN WEAKENED Macy Sends Gift to Chairman Who Displaced Him -- Campaign Quarters Ready July 15. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/britain-nationalizes-4500-miles-of-roads-transport-ministry.html | BRITAIN NATIONALIZES 4,500 MILES OF ROADS; Transport Ministry Supplants County Councils in Interest of Uniformity and Efficiency. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/stock-market-indices-international-average-off-to-57-from-571-week.html | STOCK MARKET INDICES; International Average Off to 57 From 57.1 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/associated-gas-plea-refused-by-manton-denying-stay-in.html | ASSOCIATED GAS PLEA REFUSED BY MANTON; Denying Stay in Reorganization Case, He Orders Opposing Counsel to Seek Truce. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/plea-of-wives-may-bar-liquor-credit-in-jersey.html | Plea of Wives May Bar Liquor Credit in Jersey | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/two-utilities-exempted-sec-acts-on-waverly-electric-and-northern.html | TWO UTILITIES EXEMPTED; SEC Acts on Waverly Electric and Northern Pennsylvania Power. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/upstate-slayer-is-doomed.html | Up-State Slayer Is Doomed | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bush-equity-case-restored-to-court-appeals-circuit-ruling-puts.html | BUSH EQUITY CASE RESTORED TO COURT; Appeals Circuit Ruling Puts Terminal Company's Claims Up to District Tribunal. $5,751,090 IS IN DISPUTE Decision Cites the Danger of 'Unlawful Preference' in Full Payments Now. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wb-bourne-79-dies-financier-on-coast-developed-famous-gold-mine.html | W.B. BOURNE, 79, DIES; FINANCIER ON COAST; Developed Famous Gold Mine -- Organized Utilities and Was a Patron of Music. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/seewagen-victor-in-queens-tennis-rallies-to-defeat-kelleher-by-75.html | SEEWAGEN VICTOR IN QUEENS TENNIS; Rallies to Defeat Kelleher by 7-5, 3-6, 8-6, Reaching Semi-Final Round. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/georgetti-to-ride-sunday.html | Georgetti to Ride Sunday | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/elsie-janis-to-give-her-life-to-charity-actress-plans-to-cast-off.html | ELSIE JANIS TO GIVE HER LIFE TO CHARITY; Actress Plans to Cast Off Her Possessions, Selling Estate at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/melligotts-injury-is-laid-to-friends-fire-chief-trying-to-save-them.html | M'ELLIGOTT'S INJURY IS LAID TO FRIENDS; Fire Chief Trying to Save Them From Firecracker Bomb They Had Ignited, Aide Says. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/hits-broadcasting-group-philadelphian-threatens-to-form-new.html | HITS BROADCASTING GROUP; Philadelphian Threatens to Form New National Organization. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/berkshire-opens-summer-theatre-ninth-season-at-playhouse-is-started.html | BERKSHIRE OPENS SUMMER THEATRE; Ninth Season at Playhouse Is Started With 'They Knew What They Wanted.' JUNE WALKER HEADS CAST Sidney Coe Howard, Author, and His Wife Entertain With a Supper Party After Event. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kansans-revamp-security-measure-legislative-leaders-on-eve-of.html | KANSANS REVAMP SECURITY MEASURE; Legislative Leaders, on Eve of Session, Scrap Draft Having Approval of Governor. CONFER WITH HIM FIRST Proposed Amendment to State Constitution Is Divided into Two Parts for Voters. KANSANS REVAMP SECURITY MEASURE | True | By Warren Moscowspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/inquiries-swamp-bureau-for-aged-hodson-warns-pension-pleas-must-be.html | INQUIRIES SWAMP BUREAU FOR AGED; Hodson Warns Pension Pleas Must Be Sent by Mail Due to Rush of Personal Calls. SEEKS TO AVOID DELAYS Emphasizes That Need is Basis of New Program and Gives Summary of the Law. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/evicted-son-gets-home-neighbors-pay-rent-for-man-who-picketed.html | EVICTED SON GETS HOME; Neighbors Pay Rent for Man Who Picketed Mother. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/holeinone-climaxes-record-round-at-utica.html | Hole-in-One Climaxes Record Round at Utica | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/britain-to-set-up-a-meat-congress-permanent-conference-of-the.html | BRITAIN TO SET UP A MEAT CONGRESS; Permanent Conference of the Empire and Exporters Abroad Is Planned. ARGENTINE BACKING SEEN New Policy Includes Direct Duty on Imports for First Time and Rise in Home Subsidy. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ferrarifoittai-ia-j-opei-siner-detid-italian-tenor-sang-leading.html | FERRARI-FOITTAI, IA .:J ,OPEI SINER, DEtID; :italian Tenor Sang Leading Roles With Metropolitan Later Was Teacher, iSTAR IN WAGNERIAN PARTS Former Husband of Margarete Matzenjauer - Gained Fame in South America. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/la-salle-signs-lamark-former-nyu-fullback-to-coach-football-at.html | LA SALLE SIGNS LAMARK; Former N.Y.U. Fullback to Coach Football at Oakdale. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cw-taussig-elected-again-heads-islip-literary-society-with-jh-payne.html | C.W. TAUSSIG ELECTED; Again Heads Islip Literary Society With J.H. Payne. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/treasury-in-britain-would-drop-strikers-warns-16000-civil-servants.html | TREASURY IN BRITAIN WOULD DROP STRIKERS; Warns 16,000 Civil Servants in Defense Departments Not to Walk Out for More Pay. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/slaying-leads-to-slaying-son-of-first-victim-accused-of-shooting.html | SLAYING LEADS TO SLAYING; Son of First Victim Accused of Shooting Father of Convict. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bell-telephones-gain-june-usually-has-loss.html | Bell Telephones Gain; June Usually Has Loss | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/police-radio-order-is-postponed-by-fcc-television-protests-on.html | POLICE RADIO ORDER IS POSTPONED BY FCC; Television Protests on Allocation of Frequencies Hold Up Action Until July 20. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/american-goods-liked-australian-merchant-will-apply-for-licenses-to.html | AMERICAN GOODS LIKED; Australian Merchant Will Apply for Licenses to Import Items. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sarazen-back-from-british-open-soon-to-depart-on-a-world-tour-gene.html | Sarazen, Back From British Open, Soon to Depart on a World Tour; Gene Says Golfers in Britain Have Improved Tremendously and Have Lost Defeatist Complex -- Long Trip to Last Until Christmas -- State Junior Tournament Starts Tomorrow. | True | By William D. Richardson | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | H.T.S. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/opening-contest-in-olympic-star-class-series-annexed-by-kelchams.html | Opening Contest in Olympic Star Class Series Annexed by Kelcham's Draco; KETCHAM'S YACHT WINS AT SAYVILLE First of Semi-Final Tests for Olympics Taken by Draco, Old Star Boat. OGILVY'S JAY IS SECOND Victor Scores by Two and a Half Minutes -- Rollins's Perseverance Third. | True | By John Rendelspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/eight-are-indicted-in-fha-mail-plot-two-corporations-also-accused.html | EIGHT ARE INDICTED IN FHA MAIL PLOT; Two Corporations Also Accused of Accepting Money to Obtain Federal Loans. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/calls-women-of-landon-group.html | Calls Women of Landon Group | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cotton-exchange-seat-up-500.html | Cotton Exchange Seat Up $500 | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sabbathbreaker-fined-magistrate-burke-warns-he-will-order-seizure.html | SABBATH-BREAKER FINED; Magistrate Burke Warns He Will Order Seizure of Goods in Future. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/says-press-saved-lives-connecticut-official-holds-publicity-cut.html | SAYS PRESS SAVED LIVES; Connecticut Official Holds Publicity Cut Auto Fatalities. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/court-reforms-pledged-magistrate-schurman-says-womens-complaints.html | COURT REFORMS PLEDGED; Magistrate Schurman Says Women's Complaints Are Being Met. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/miss-martha-collins-married-in-bedford-to-edward-ashley-bayne.html | Miss Martha Collins Married in Bedford To Edward Ashley Bayne, Newspaper Man; Stamford Girl Becomes the] Bride of New Yorker in a Bedford Church. | True | Special to Tm. Nv Yo.x TLmS. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fire-at-furness-pier-four-hours-required-to-put-out-smoldering.html | FIRE AT FURNESS PIER; Four Hours Required to Put Out Smoldering Blaze In Flooring. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/greece-firm-in-ship-deal-destroyers-will-be-built-in-britain.html | GREECE FIRM IN SHIP DEAL; Destroyers Will Be Built in Britain Despite German Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cuban-city-stages-strike-6hour-stoppage-at-matanzas-protests-delay.html | CUBAN CITY STAGES STRIKE; 6-Hour Stoppage at Matanzas Protests Delay on Free Port Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fight-sham-battle-today-brooklyn-and-troy-guard-regiments-enemies.html | FIGHT SHAM BATTLE TODAY; Brooklyn and Troy Guard Regiments 'Enemies' at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/community-councils-enlist-aid-of-woll-labor-leader-joins-movement.html | COMMUNITY COUNCILS ENLIST AID OF WOLL; Labor Leader Joins Movement for Benefit of Handicapped Youths -- Plans for Opera. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/france-to-take-over-many-war-industries-premier-presents-bill-for.html | FRANCE TO TAKE OVER MANY WAR INDUSTRIES; Premier Presents Bill for the Nationalizing of Plants for Arms, Ships and Tanks. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/polish-heavyweight-arrives.html | Polish Heavyweight Arrives | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/workorstarve-rule-fills-vacant-jobs-elmira-city-managers-edict-gets.html | WORK-OR-STARVE RULE FILLS VACANT JOBS; Elmira City Manager's Edict Gets Men for Sewer Work in Drive to Cut Relief. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/diegelhinkle-card-135-tie-dudley-and-beadle-in-play-for-pro-pairs.html | DIEGEL-HINKLE CARD 135; Tie Dudley and Beadle in Play for Pro Pairs Title. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dewey-turns-fire-on-trade-rackets-sees-lehman-today-indicates-after.html | DEWEY TURNS FIRE ON TRADE RACKETS; SEES LEHMAN TODAY; Indicates, After Conference With Mayor, He Will Seek 2 Special Grand Juries. STAFF ALREADY AT WORK Non-Committal on Details, but Asserts 'Material for Next Trials Is in Mill Now.' DEWEY OPENS WAR ON TRADE RACKETS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kirchwey-replies-to-harris-criticism-says-exmember-of-board-knew.html | KIRCHWEY REPLIES TO HARRIS CRITICISM; Says Ex-Member of Board Knew About Fee Charged Motion Picture Companies. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/nine-saved-in-hudson.html | Nine Saved in Hudson | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/talks-with-cuba-on-debt-seen-near-opinion-of-republics-secretary-of.html | TALKS WITH CUBA ON DEBT SEEN NEAR; Opinion of Republic's Secretary of Treasury Quoted in Wall Street. GOMEZ SAID TO WISH SPEED Bankers Here Hold Service on 5 1/2s as Well as Floating Debt Stands to Gain. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mcgrath-carter.html | McGrath -- Carter | True | Special to THg NEW YORK TIIE. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/athletics-take-exhibition.html | Athletics Take Exhibition | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/weaver-heads-jersey-tax-board.html | Weaver Heads Jersey Tax Board | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/caracas-drafts-charter-venezuelan-constitution-would-seize-holdings.html | CARACAS DRAFTS CHARTER; Venezuelan Constitution Would Seize Holdings of Ex-Officials. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/financial-markets-stocks-off-irregularly-bonds-steady-grain-prices.html | FINANCIAL MARKETS; Stocks Off Irregularly; Bonds Steady -- Grain Prices Soar; Cotton Highest of Season - Franc Firmer. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-r-f-glazer-dies-103-mother-of-new-york-rabbi-was-long-active-in.html | MRS. R. F. GLAZER DIES, 103; ' Mother of New York Rabbi Was Long Active in Philanthropy. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dr-e-d-warfield-educator-is-dead-oldest-college-president-in-point.html | DR. E. D. WARFIELD, EDUCATOR, IS DEAD; Oldest College President in Point of Service, 75, Had Retired Last Month, WAS AUTHOR AND MINISTER Had Headed Wilson, Lafayette and Miami Institutions - Began Career as Lawyer. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/10700-enroll-at-columbia.html | 10,700 Enroll at Columbia | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/l7-officers-to-die-for-tokyo-mutiny-5-get-life-terms-courtmartial.html | I7 OFFICERS TO DIE FOR TOKYO MUTINY; 5 GET LIFE TERMS; Court-Martial Takes Drastic Measures to Stamp Out the Army Assassination Cult. 51 OTHERS ARE SENTENCED Lieut. Gen. Uemura Committed to Military Trial on Charge of Having Taken Bribes. 17 OFFICERS TO DIE FOR TOKYO MUTINY | True | By Hugh Byaswireless To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/russian-ship-gets-aid-off-ekoton-isle-600-of-1000-on-craft-stranded.html | RUSSIAN SHIP GETS AID OFF EKOTON ISLE; 600 of 1,000 on Craft Stranded in Japanese Waters Believed Taken Off by Soviet Vessels. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ambers-outpoints-greb-herkimer-lightweight-triumphs-in-10rounder-at.html | AMBERS OUTPOINTS GREB; Herkimer Lightweight Triumphs in 10-Rounder at Newark. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/miss-e-a-murphy-to-wed.html | Miss E. A. Murphy to Wed | True | Special to THE NEW YORK T[8 | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/no-rain-in-sight-for-38-hours.html | No Rain in Sight for 38 Hours | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fights-for-life-of-dog-former-ccc-worker-denies-animal-caused-boys.html | FIGHTS FOR LIFE OF DOG; Former CCC Worker Denies Animal Caused Boy's Drowning. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/queen-mary-meets-first-storm-at-sea-easily-rides-out-65mile-gale-in.html | QUEEN MARY MEETS FIRST STORM AT SEA; Easily Rides Out 65-Mile Gale in Mid-Atlantic, Captain Says on Arrival Here. 1,474 PASSENGERS ABOARD Aroused at 5 A.M. to Pass the Immigration Tests -- Sailing Time 4 Days 13 Hours. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/interests-of-rfc-cut-25-by-banks-jones-gives-recapitulation-in.html | INTERESTS OF RFC CUT 25% BY BANKS; Jones Gives Recapitulation in Announcing Retirement by First National, Chicago. 6,068 INSTITUTIONS AIDED $1,066,016,003 Invested and Lent to Them by Agency Now $756,915,566. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-wells-ends-judgment.html | Mrs. Wells Ends Judgment | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cause-of-melrose-crash-found.html | Cause of Melrose Crash Found | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/anne-turnbulls-plans-baltimore-girl-to-be-married-to-m-d-mcdorman.html | ANNE TURNBULL'S PLANS; Baltimore Girl to Be Married to M, D. McDorman July 18. | True | Special to THE IqEV YORK TZMKS. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/peter-john-veniot-expostmaster-general-of-canada-and-premier-of-new.html | PETER JOHN VENIOT; Ex-Postmaster General of Canada and Premier of New Brunswick. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/the-text-of-john-l-lewiss-radio-challenge-to-the-steel-industry.html | The Text of John L. Lewis's Radio Challenge to the Steel Industry | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/the-issue-in-pennsylvania.html | THE ISSUE IN PENNSYLVANIA | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/amnesty-is-demanded-for-reich-prisoners-statesmen-at-brussels.html | AMNESTY IS DEMANDED FOR REICH PRISONERS; Statesmen at Brussels Conference Draft Appeal to Hitler to End Policy of Vengeance. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/northfield-conference-opens.html | Northfield Conference Opens | True | Special to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bolt-kills-dog-four-cats.html | Bolt Kills Dog, Four Cats | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/roosevelt-to-aid-community-chests-he-agrees-at-white-house.html | ROOSEVELT TO AID COMMUNITY CHESTS; He Agrees at White House Conference to Speak Twice in Support of the Movement. MRS. ROOSEVELT WILL HELP Both Join in Plan to Restore All Charitable Work in 352 Cities to Private Hands. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bare-feet-in-the-dew-officially-approved-jersey-city-authorities.html | BARE FEET IN THE DEW OFFICIALLY APPROVED; Jersey City Authorities Grant Strange Privilege to a Man With Ailing Extremities. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/market-to-close-on-saturdays.html | Market to Close on Saturdays | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/third-party-prospects.html | THIRD PARTY PROSPECTS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/alberta-idle-protest-men-march-into-government-offices-to-demand.html | ALBERTA IDLE PROTEST; Men March Into Government Offices to Demand Work. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/girl-drowns-in-surf.html | Girl Drowns in Surf | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/spy-gets-15-years-convicts-shun-him-los-angeles-judge-denounces-for.html | SPY GETS 15 YEARS; CONVICTS SHUN HIM; Los Angeles Judge Denounces Former Navy Yeoman Who Sold Secrets to Japanese. HE 'BETRAYED FOR SILVER' First American to Be Penalized Under Espionage Law Enacted in World War. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/insular-sugar-imports-3483529-short-tons-listed-by-aaa-as-sixmonth.html | INSULAR SUGAR IMPORTS; 3,483,529 Short Tons Listed by AAA as Six-Month Total. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/two-teams-in-tie-on-roslyn-links-mayoscheftel-record-a-68-to.html | TWO TEAMS IN TIE ON ROSLYN LINKS; Mayo-Scheftel Record a (68 to Deadlock Cerrocki-Strafaci in Pro-Amateur Golf. 54 PAIRS IN COMPETITION Dobbs and Rama and Edwards and Hines Finish Stroke Behind the Leaders. | True | By John M. Brennanspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/reserve-balances-rose-in-the-week-adjusted-demand-deposits-are-more.html | RESERVE BALANCES ROSE IN THE WEEK; Adjusted Demand Deposits Are More Than a Week Ago, Reserve Board Reports. 101 LEADING CITIES REPORT Debits to Individual Accounts Aggregate $10,671,000,000, or a 33 Per Cent Increase. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/glady-gravel-engaged-member-of-hamden-conn-family-to-be-wed-to-t-d.html | GLADYS GRAVEL ENGAGED; Member of Hamden, Conn., Family to Be Wed to T. D. Pallman Jr. | True | Special to THE NIW YORK TIMS. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kehaya-complaints-dismissed.html | Kehaya Complaints Dismissed | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/left-turn-has-tryout-political-farce-is-presented-in-jackson.html | LEFT TURN' HAS TRYOUT; Political Farce Is Presented In Jackson Heights. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/news-of-the-screen-mr-wanger-reports-on-his-new-angel-van-heflin.html | NEWS OF THE SCREEN; Mr. Wanger Reports on His New Angel -- Van Heflin Gets Role -- Other Minor Matters. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/presbyterians-tour-city-group-from-british-isles-makes-pilgrimage.html | PRESBYTERIANS TOUR CITY; Group From British Isles Makes Pilgrimage to Riverside Church. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/president-to-bare-farley-aim-today-postmaster-general-reveals.html | PRESIDENT TO BARE FARLEY AIM TODAY; Postmaster General Reveals Roosevelt's Intention After Talk at White House. CONFERRED FOR 2 HOURS Capital Says They Differ as to Resignation or Leave of Absence for the Campaign. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/art-league-asks-end-of-suit.html | Art League Asks End of Suit | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/james-t-kelley-construction-supervisor-in-firm-of-machinery.html | JAMES T. KELLEY; Construction Supervisor in Firm of Machinery Manufacturers, | True | Special to THS SW YOI. TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/nonresident-taxes-held-not-retroactive-treasury-issues-rules-for.html | NON-RESIDENT TAXES HELD NOT RETROACTIVE; Treasury Issues Rules for Levies on Alien Individuals and Foreign Corporations. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/369-youths-named-to-artillery-camp-206-from-the-new-york-area-will.html | 369 YOUTHS NAMED TO ARTILLERY CAMP; 206 From the New York Area Will Attend C.M.T.C. at Fort Hancock, N.J. TO SERVE DURING AUGUST Field Artillery Training for 163 Will Be Given at Madison Barracks, N.Y. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/selling-wave-in-paris-wireless-to-lxvr-y-orx-ts.html | Selling Wave in Paris Wireless to lxvr YoRx Ts. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/soldier-ends-life-by-hanging.html | Soldier Ends Life by Hanging | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/labor-hearing-suspended.html | Labor Hearing Suspended | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/court-acts-to-speed-the-prudence-case-directs-all-parties-to-appear.html | COURT ACTS TO SPEED THE PRUDENCE CASE; Directs All Parties to Appear Friday to Decide on Filing of Reorganization Plan. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/listings-are-approved-stock-exchange-acts-on-beatrice-creamery-and.html | LISTINGS ARE APPROVED; Stock Exchange Acts on Beatrice Creamery and Others. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/storm-song-in-london-second-play-by-denis-johnston-running-in-west.html | STORM SONG' IN LONDON; Second Play by Denis Johnston Running in West End. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sec-amends-form-a2-affects-corporations-having-balance-sheets-for.html | SEC AMENDS FORM A-2; Affects Corporations Having Balance Sheets for 3-Year Period. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-kendall-reaches-86-woman-who-drove-own-ambulance-in-war-gives.html | MRS. KENDALL REACHES 86; Woman Who Drove Own Ambulance in War Gives Party. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rev-j-a-frederick-oldest-priest-in-point-of-service-in-baltimore.html | REV. J. A. FREDERICK; Oldest Priest in Point of Service in Baltimore Archdiocese, | True | Special to TH | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/-too-much-partying-bars-woman-100-from-plane.html | ' Too Much Partying Bars Woman, 100, From Plane | True | Special to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/woman-dies-in-crash-3-oarsmen-injured-car-occupied-by-members-of.html | WOMAN DIES IN CRASH, 3 OARSMEN INJURED; Car Occupied by Members of University of California Crew in Collision in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rabbi-wise-heads-american-zionists-providence-convention-adopts.html | RABBI WISE HEADS AMERICAN ZIONISTS; Providence Convention Adopts Mediation Report, Names Rothenberg Chairman. REGIONAL PLAN OFFERED Meeting Turns to Problems in Palestine as Tension Gives Way to United Effort. | True | From a Staff Correspondent. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/beatrice-creamery-issue-67-of-7-preferred-holders-take-up-companys.html | BEATRICE CREAMERY ISSUE; 67% of 7% Preferred Holders Take Up Company's Offer. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/9798388-repaid-in-may-at-same-time-only-3239378-was-lent-to-banks.html | $9,798,388 REPAID IN MAY; At Same Time Only $3,239,378 Was Lent to Banks, RFC Reports. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/lewis-opens-union-fight-to-organize-steel-men-ready-for-long.html | LEWIS OPENS UNION FIGHT TO ORGANIZE STEEL MEN; READY FOR LONG WARFARE; INDUSTRY IS CHALLENGED He Calls the Recent 'Ads' a 'Declaration of Civil War.' WARNS AGAINST COERCION Declares Any Bloodshed in Labor's Drive for Unity Will Come From Employers. COMPANY GROUPS ASSAILED In Radio Talk Mine Chief Offers Wage Comparison in Open and Closed Shop Trades. Lewis Pleads on Air LEWIS OPENS FIGHT FOR STEEL UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/5-brooklyn-play-areas-open.html | 5 Brooklyn Play Areas Open | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/strazza-smith-top-proamateur-play-record-bestball-score-of-62-as-37.html | STRAZZA, SMITH TOP PRO-AMATEUR PLAY; Record Best-Ball Score of 62 as 37 Pairs Compete on Gedney Farm Links. RUNYAN-OHRBACH SECOND Register 63 to Lead Barren and Pasmantier by Stroke -- Creavy Gets a 69. | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sees-cost-of-3-to-4-million-bell-gives-rough-estimate-on-outlay-for.html | SEES COST OF 3 TO 4 MILLION; Bell Gives 'Rough Estimate' on Outlay for Republican Campaign. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/lawyer-is-disbarred-new-haven-court-issues-order-against-bm.html | LAWYER IS DISBARRED; New Haven Court Issues Order Against B.M. Chapnick. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/eugene-goossens-here-he-returns-from-england-to-conduct-concerts-on.html | EUGENE GOOSSENS HERE; He Returns From England to Conduct Concerts on Coast. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/daughter-to-mrs-s-s-wilson.html | Daughter to Mrs, S. S. Wilson | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/admits-smuggling-funds-catholic-mother-superior-pleads-guilty-in.html | ADMITS SMUGGLING FUNDS; Catholic Mother Superior Pleads Guilty in Germany. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/eben-squire-lawyer-dies-in-white-plains-i-had-held-many-public.html | EBEN SQUIRE, LAWYER, DIES IN WHITE PLAINS; i Had Held Many Public Offices in That City -Was Its First Corporation Counsel. | True | Special to THE NEw YORK Ts. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/poland-is-not-disturbed.html | Poland Is Not Disturbed | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fall-dress-lines-get-big-reception-showroom-attendance-heavy-with.html | FALL DRESS LINES GET BIG RECEPTION; Showroom Attendance Heavy, With Buyers Optimistic on Season's Prospects. GAIN IN ORDERS NOTED A.M. Post Comments on Feeling of Confidence and Predicts More Activity Next Week. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/75-park-peddlers-in-court.html | 75 Park Peddlers in Court | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-swartwout-gives-a-luncheon-mrs-wl-oakley-mrs-clark-williams-and.html | MRS. SWARTWOUT GIVES A LUNCHEON; Mrs. W.L. Oakley, Mrs. Clark Williams and Mrs. Muller Gossler Her Guests. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/brooklyn-troops-in-camp.html | Brooklyn Troops in Camp | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/newark-is-beaten-in-eleventh-10-olivers-blow-wins-for-toronto.html | NEWARK IS BEATEN IN ELEVENTH, 1-0; Oliver's Blow Wins for Toronto, Driving Across Miller, Who Had Tripled. JOHNSON GIVES FOUR HITS Outpitches Wicker in Duel on Mound, Fanning 7 Batsmen in First Four Innings. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/strike-peace-hopes-fade-camden-radio-plant-workers-accused-of.html | STRIKE PEACE HOPES FADE; Camden Radio Plant Workers Accused of Failing to Back Lewis. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/assails-moronic-press-binghamton-editor-at-convention-urges.html | ASSAILS 'MORONIC PRESS'; Binghamton Editor at Convention Urges 'Straight Thinking.' | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/aaa-tax-suits-dismissed-four-cotton-textile-concerns-lose-fight-for.html | AAA TAX SUITS DISMISSED; Four Cotton Textile Concerns Lose Fight for $1,729,151 Refund. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/appelgate-bared-plot-girl-charges-ruth-creighton-declares-he-told.html | APPELGATE BARED PLOT, GIRL CHARGES; Ruth Creighton Declares He Told Her He Intended to Murder His Wife. A MOVE TO SAVE MOTHER Edwards to Ask New Trial for Her on Basis of Daughter's Revelation to Him. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/charles-koonce-jr.html | CHARLES KOONCE JR, | True | Special to T Yoa Ts. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/much-canadian-wheat-lost-new-heat-wave-in-the-west-saskatchewan-is.html | MUCH CANADIAN WHEAT LOST; New Heat Wave in the West. -- Saskatchewan Is Hard Hit. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sf-pryor-jr-joins-republican-staff-american-brake-shoe-companys.html | S.F. PRYOR JR. JOINS REPUBLICAN STAFF; American Brake Shoe Company's Official to Serve as Party's Assistant Treasurer. LOWDEN VISITS CHICAGO He Will Call on Landon Thursday -- Four Senators Enter Conferences at Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/william-h-peckham-real-etate-broker-and-builder-here-for-many-years.html | WILLIAM H. PECKHAM; Real Etate Broker and Builder Here for Many Years, | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bayonne-terminal-aided-state-board-approves-sale-of-land-for.html | BAYONNE TERMINAL AIDED; State Board Approves Sale of Land for $5,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/defining-americanism.html | Defining Americanism | True | JULES GOLDBURG | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/commodity-markets-most-futures-rise-sharply-in-heavy-trading-cash.html | COMMODITY MARKETS; Most Futures Rise Sharply in Heavy Trading -- Cash List Also Higher, With Several New Tops. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/indians-defeat-cards-triumph-76-in-exhibition-with-4run-attack-in.html | INDIANS DEFEAT CARDS; Triumph, 7-6, in Exhibition, With 4-Run Attack in Eighth. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/gen-hamilton-dies-in-england-at-78-i-sir-brue-had-distineuished.html | GEN. HAMILTON DIES IN ENGLAND AT-78; ' I Sir Brue Had Distineuished Military Career in Empire Before World War, OFTEN CITED FOR BRAVERY In Afghan Campaign in 1880, Fou[Jht in South Africa and Hel!Sed Take Mandalay. | True | Wireless to T NBV YOX Txs. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wedding-up-state-for-lu3y-30lpitts-ier-bridal-to-howard-menand-jr-of.html | WEDDING UP-STATE FOR LU(3Y (30LPITTS; :-Ier Bridal to Howard Menand Jr. of Albany Takes Place in Big Moose, N. Y., Church. SIX ATTENDANTS SERVE Mrs. Hugh Hamill Bedford and Florence Phillips Matron and Maid of Honor. | True | Special to TIzz NEw YORK Tntzs. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/oryan-urges-airport-asks-westchester-board-to-designate-mount.html | O'RYAN URGES AIRPORT; Asks Westchester Board to Designate Mount Pleasant Site. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/apartments-planned-for-york-av-factory.html | Apartments Planned For York Av. Factory | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sales-in-new-jersey-housing-and-business-units-go-to-new-owners.html | SALES IN NEW JERSEY; Housing and Business Units Go to New Owners. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/pipe-in-bed-brings-death-head-of-clinton-mass-foundry-dies-from.html | PIPE IN BED BRINGS DEATH; Head of Clinton, Mass., Foundry Dies From Burns. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/electrical-blast-kills-man.html | Electrical Blast Kills Man | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/urges-end-of-crop-curb-farm-holiday-head-asks-suspension-in.html | URGES END OF CROP CURB; Farm Holiday Head Asks Suspension in Minnesota and Dakotas. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/no-piers-at-fair-planned-mayor-holds-they-would-not-be-practical-at.html | NO PIERS AT FAIR PLANNED; Mayor Holds They Would Not Be Practical at Flushing Site. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/lieut-col-roy-l-marston-l-lirst-guard-officer-to-land-in-i-france.html | LIEUT, COL. ROY L. MARSTON; l l;irst Guard Officer to Land in I France When U. S. Entered War, | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/needy-children-go-to-camp.html | Needy Children Go to Camp | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ticonderoga-girl-vanishes.html | Ticonderoga Girl Vanishes | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/british-scholarship-body-host-to-kent-school-crew.html | British Scholarship Body Host to Kent School Crew | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/us-chances-in-olympic-shot-put-hinge-on-comeback-of-torrance.html | U.S. Chances in Olympic Shot Put Hinge on Comeback of Torrance; Louisiana Giant Can Win Crown if He Regains Form of Two Year, Ago -- Woelke, Germany, Outstanding -- Inconsistency of Two of America's Three Best Discus Men a Problem. | True | By Arthur J. Daley | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/163-midshipmen-sail.html | 163 Midshipmen Sail | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ghezzi-and-quinn-score-deal-golfers-win-with-65-in-new-jersey.html | GHEZZI AND QUINN SCORE; Deal Golfers Win With 65 in New Jersey Pro-Amateur Tourney. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fire-scare-halts-cmtc-ceremony-regulars-break-through-the-recruits.html | FIRE SCARE HALTS C.M.T.C. CEREMONY; Regulars Break Through the Recruits' Ranks as Bugles Blow and Cannon Booms. MOTOR CYCLE THE VILLAIN Sergeant Nobut, the Day's Hero, Douses the Blaze and Presentation of Colors Goes On. | True | Special to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/boy-11-killed-by-auto.html | Boy, 11, Killed by Auto | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/son-born-to-mrs-kaye-don.html | Son Born to Mrs. Kaye Don | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/prisoners-family-gets-food-at-jail-inmates-share-lunches-with.html | PRISONER'S FAMILY GETS FOOD AT JAIL; Inmates Share Lunches With Children as Mother of 11 Demands Assistance. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cadman-undergoes-a-hurried-operation-physicians-at-plattsburg-act.html | CADMAN UNDERGOES A HURRIED OPERATION; Physicians at Plattsburg Act in Emergency Due to Pastor's Ruptured Appendix. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mcoy-beats-loughran-french-canadian-gains-decision-in-10-rounds-at.html | M'COY BEATS LOUGHRAN; French Canadian Gains Decision In 10 Rounds at Montreal. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/charles-h-otis-dies-attorney-50-years-a-partner-of-former-governor.html | CHARLES H. OTIS DIES; ATTORNEY 50 YEARS; A Partner of Former Governor Miller Was Graduated From Harvard in 1873. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/new-oil-storage-terminal.html | New Oil Storage Terminal | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/stocks-in-london-paris-and-berlin-british-market-generally-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Generally Firm in Quiet Trading -- Government Issues React. SELLING WAVE ON BOURSE Prices Depressed by Sunday's Riots and Rentes Decline -- German List Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/1500-commuters-delayed-long-island-train-jumps-track-near-the.html | 1,500 COMMUTERS DELAYED; Long Island Train Jumps Track Near the Jericho Turnpike. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/5000-hear-thomas-on-lewisohn-stage-baritone-is-enthusiastically.html | 5,000 HEAR THOMAS ON LEWISOHN STAGE; Baritone Is Enthusiastically Received in Philharmonic Program at Stadium. | True | I.S. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wpa-cost-204544865-in-city-in-11-months-290000-on-payroll-at-peak.html | WPA COST $204,544,865 IN CITY IN 11 MONTHS; 290,000 on Payroll at Peak Received $162,259,357, the Administrator Reports. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bars-writ-to-oust-deposed-pastor-camden-court-rejects-plea-of.html | BARS WRIT TO OUST 'DEPOSED' PASTOR; Camden Court Rejects Plea of Members of Collingswood Presbyterian Church. FINAL HEARING IN AUTUMN Arguments Conflict on Whether Doctrine or Authority Is Determining Issue. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bandits-flee-with-1365-five-force-manager-of-brooklyn-ice-cream.html | BANDITS FLEE WITH $1,365; Five Force Manager of Brooklyn Ice Cream Plant to Open Safe. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/forest-fires-harry-west-thousand-men-fight-flames-in-wyoming-and.html | FOREST FIRES HARRY WEST; Thousand Men Fight Flames in Wyoming and Montana. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-wanderwell-in-india-widow-of-slain-adventurer-reported-leading.html | MRS. WANDERWELL IN INDIA; Widow of Slain Adventurer Reported Leading an Expedition. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ruth-gordon-in-ogunquit-she-plays-in-saturdays-children-her-first.html | RUTH GORDON IN OGUNQUIT; She Plays in 'Saturday's Children,' Her First New York Success. | True | Special to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/labor-board-asks-rehearing.html | Labor Board Asks Rehearing | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/jannazzo-defeats-halaiko-in-fourth-east-side-welterweight-star.html | JANNAZZO DEFEATS HALAIKO IN FOURTH; East Side Welterweight Star Stops Rival With Right to Jaw at Dexter Park. JEROME WINS ON POINTS Conquers Gentile in 6-Round Semi-Final -- Wolfe Knocks Out Chafka in Second. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/speeds-92-miles-an-hour-to-catch-fleeing-autoist.html | Speeds 92 Miles an Hour To Catch Fleeing Autoist | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/decision-to-pimpinella-brooklyn-boxer-beats-horstmann-in-bout-at-st.html | DECISION TO PIMPINELLA; Brooklyn Boxer Beats Horstmann In Bout at St. Nicholas. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/shot-at-target-practice-girl-19-in-atlantic-city-puts-bullet-in.html | SHOT AT TARGET PRACTICE; Girl, 19, in Atlantic City, Puts Bullet in Abdomen. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/new-stock-flotation-northern-illinois-finance.html | NEW STOCK FLOTATION; Northern Illinois Finance | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/television-show-today.html | Television 'Show' Today | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cardenas-fetes-delegates-of-us-mexican-president-tells-them-of-work.html | CARDENAS FETES DELEGATES OF U.S.; Mexican President Tells Them of Work in Freeing Masses of 'Ignorance and Misery.' STRIKES OUT AT 'CALUMNY' Senator Connally of American Highway Group Hails Nation's Fight Against Outside Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/179143000-bid-on-bills-treasury-accepts-50000000-in-tenders-on.html | $179,143,000 BID ON BILLS; Treasury Accepts $50,000,000 in Tenders on 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/blenheim-purchase-near-us-group-expected-to-acquire-the-aga-khans.html | BLENHEIM PURCHASE NEAR; U.S. Group Expected to Acquire the Aga Khan's Stallion Today, | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/leases-watts-street-terminal.html | Leases Watts Street Terminal | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/stalin-is-honored-by-75000-athletes-physical-culturists-of-soviet.html | STALIN IS HONORED BY 75,000 ATHLETES; Physical Culturists of Soviet Give Thanks for Training at Colorful Moscow Fete. FLOATS CARRY ACROBATS Football on a Green Carpet and Other Sports End Pageant Before Lenin Mausoleum. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/south-china-ready-with-a-peace-plan-will-keep-armies-inside-own.html | SOUTH CHINA READY WITH A PEACE PLAN; Will Keep Armies Inside Own Borders if Chiang Pledges Eventual War on Japan. SANCTIONS ARE DEMANDED Nanking Newspaper Says Any Compromise Would Merely Show Further Weakness. | True | By Hallett Abendwireless To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/iron-and-steel-export-up-federal-figures-indicate-gains-for-may.html | IRON AND STEEL EXPORT UP; Federal Figures Indicate Gains for May Over May, 1935. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/quake-in-iran-kills-12-injures-50.html | Quake in Iran Kills 12, Injures 50 | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/estelle-lawson-a-bride-golf-champion-of-carolinas-married-to-ja.html | ESTELLE LAWSON A BRIDE; Golf Champion of Carolinas Married to J.A. Page Jr. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mexican-regime-wins.html | MEXICAN REGIME WINS | True | Ruling Party Victorious, as Usual, by Huge Majorities. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/holiday-weekend-took-lives-of-444-second-highest-toll-in-nine-years.html | HOLIDAY WEEK-END TOOK LIVES OF 444; Second Highest Toll in Nine Years -- Motor Accidents Lead as Cause, Drownings Next. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/country-has-2402-air-fields.html | Country Has 2,402 Air Fields | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/budds-sales-up-25.html | Budd's Sales Up 25% | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/boy-8-is-drowned-off-staten-island-brother-and-sister-rescued-after.html | BOY, 8, IS DROWNED OFF STATEN ISLAND; Brother and Sister Rescued After They Walk Off a Sand Bar in Lower Bay. FOUR CANOEISTS SAVED Cling to Upset Craft in Hudson for Hour -- Girl Loses Life at Atlantic City. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ann-parks-intention-to-wed-announced-west-chester-pa-girl-i931.html | ANN PARK'S INTENTION TO WED ANNOUNCED; West Chester, Pa., Girl, 1931 Debutante, Will Be Married to Percy S. Darlington Jr. | True | Special to THE NEW YORK TriES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/new-utility-loan-on-market-today-5600000-bonds-of-west-virginia.html | NEW UTILITY LOAN ON MARKET TODAY; $5,600,000 Bonds of West Virginia Water Service at 4% Offered at Par. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/paris-police-act-to-bar-new-riots-heavily-armed-force-on-alert.html | PARIS POLICE ACT TO BAR NEW RIOTS; Heavily Armed Force on Alert Against the Foes of Blum -- July 14 Plans Drafted. CURB IS PUT ON PARADES Informal Marches at Tomb of Unknown Soldier Outlawed -- Eight to Go on Trial Today. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bachelor-dinner-held-by-ab-rives-entertains-at-newport-where-he.html | BACHELOR DINNER HELD BY A.B. RIVES; Entertains at Newport, Where He Will Marry Gwendolen Armstrong Tomorrow. BRIDE-TO-BE GIVES PICNIC Party Planned for Members of Eastern Yacht Club When They Arrive Friday. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/escaped-convict-retaken.html | Escaped Convict Retaken | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/egypt-to-take-over-suez-canal-defense-gradual-reduction-of-british.html | EGYPT TO TAKE OVER SUEZ CANAL DEFENSE; Gradual Reduction of British Garrison Provided For in Pact Now Being Negotiated. | True | Special to Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/the-new-bridge.html | THE NEW BRIDGE | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/coast-guard-orders-five-planes.html | Coast Guard Orders Five Planes | True | Special to THE YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/news-of-the-stage-macbeth-and-the-nine-oclock-revue-tonight-other.html | NEWS OF THE STAGE; ' Macbeth' and the 'Nine o'Clock Revue' Tonight -- Other Theatrical Matters Here and Afield. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/hotel-foreclosure-filed-suit-says-2250000-mortgage-of-fifth-avenue.html | HOTEL FORECLOSURE FILED; Suit Says $2,250,000 Mortgage of Fifth Avenue Is in Default. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/george-j-okeefe-exjudge-is-dead-former-member-of-childrens-court.html | GEORGE J. O'KEEFE, EX-JUDGE, IS DEAD; Former Member of Children's Court Retired in 1933 After 28 Years on Bench. APPOINTED BY M'CLELLAN Named to the Court of Special Sessions in 1905 -- An Ex-President of the Emerald Society. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/top-weight-to-airflame-101-juveniles-in-wakefield-handicap-at.html | TOP WEIGHT TO AIRFLAME; 101 Juveniles in Wakefield Handicap at Empire Saturday. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/twa-adds-service-to-topeka.html | TWA Adds Service to Topeka | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/appoints-ph-nystrom-roosevelt-puts-marketing-authority-on.html | APPOINTS P.H. NYSTROM; Roosevelt Puts Marketing Authority on Vocational Education Board. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/zivic-knocks-out-tonielli.html | Zivic Knocks Out Tonielli | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/church-clash-ends-deposed-archbishop-of-rouen-resigns-and-gets-a.html | CHURCH CLASH ENDS; Deposed Archbishop of Rouen Resigns and Gets a Nominal Post. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/capital-labor-hit-federal-deficit-og-wood-tells-finance-parley-at.html | CAPITAL LABOR HIT FEDERAL DEFICIT; O.G. Wood Tells Finance Parley at University of Virginia It May Cause Inflation. WOLL ASSAILS DEBT RISE Union Executive Holds Taxes Should Be Higher -- Banker Decries Easy Money. CAPITAL, LABOR HIT FEDERAL DEFICIT | True | From a Staff Correspondent. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dr-campbell-gets-a-weighty-report-apostle-of-brevity-in-school.html | DR. CAMPBELL GETS A WEIGHTY REPORT; Apostle of Brevity in School Documents Receives a 20-Pounder From Aide. DISMAY GREETS ARRIVAL But Queens Official's Annual Accounting Turns Out to Be Mostly 'Supporting Data.' | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/drowned-boy-identified.html | Drowned Boy Identified | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/republicans-make-error-send-appeal-for-funds-to-head-of-nassau.html | REPUBLICANS MAKE ERROR; Send Appeal for Funds to Head of Nassau Democratic Club. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/james-k-lewis.html | JAMES K. LEWIS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/1500-at-kearney-rites-bishop-condut-rvloe-for-his-father-in.html | 1,500 AT KEARNEY RITES; Bishop Condut Srvloe= for His Father in Brooklyn. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/leans-to-lewis-group-cap-union-indicates-continued-support-of-his.html | LEANS TO LEWIS GROUP; Cap Union Indicates Continued Support of His Committee. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sees-good-market-in-caribbean.html | Sees Good Market in Caribbean | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/funnel-changes-planned.html | Funnel Changes Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wise-voices-gratification.html | Wise Voices Gratification | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/passersby-light-store-seven-windows-illuminated-by-breaking-of.html | PASSERS-BY LIGHT STORE; Seven Windows Illuminated by Breaking of Sidewalk Ray. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/will-seek-wage-parley-steel-workers-organizing-group-plans-to.html | WILL SEEK WAGE PARLEY; Steel Workers Organizing Group Plans to Invite Operators. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fahncstook-services-tomorrow.html | Fahncstook Services Tomorrow | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ickes-to-attend-triborough-bridge-opening-moses-foe-in-bitter-feud.html | Ickes to Attend Triborough Bridge Opening; Moses, Foe in Bitter Feud, to Introduce Him | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/broker-seized-as-thief-wg-riley-is-accused-of-failing-to-deliver.html | BROKER SEIZED AS THIEF; W.G. Riley Is Accused of Failing to Deliver Purchased Stock. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sister-annunclata.html | SISTER ANNUNCIATA | True | Sbecial to T NsW YolK. TrES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/british-give-plan-for-dardanelles-proposal-calls-for-freedom-for.html | BRITISH GIVE PLAN FOR DARDANELLES; Proposal Calls for Freedom for Warships and Commerce in Both Directions. SOVIET COOL TO PROJECT Advantages for Turkey Are Seen, Especially Protection Against New Threats From Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/brunner-is-slated-to-head-aldermen-democratic-leaders-agree-to-give.html | BRUNNER IS SLATED TO HEAD ALDERMEN; Democratic Leaders Agree to Give Queens Its First Place on City-Wide Ticket. MOVE TO AID ROOSEVELT Concerted Action Is Taken to Strengthen Party in Its Weakest Area Here. BRUNNER IS SLATED TO HEAD ALDERMEN | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/capacity-sailings-booked-all-month-usual-lull-after-july-4-gives.html | CAPACITY SAILINGS BOOKED ALL MONTH; Usual Lull After July 4 Gives Way to the Other Extreme, Shipping Men Say. 2,100 GO ON EUROPA TODAY Intercoastal Ships Are Crowded -- Heavy Travel to Bermuda Also Is Reported. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/foxrecords-lost-bookkeeper-says-herbert-leitsteen-testifies-at.html | FOX-RECORDS LOST, BOOKKEEPER SAYS; Herbert Leitsteen Testifies at Bankruptcy Healing Missing Books Cover 4 Years. $9,000,000 CLAIMS AT ISSUE Attorney for Creditors Seeks to Trace $15,000,000 Check Received in 1930. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/spring-dance.html | Spring Dance | True | Special to THE NEW YORK TIMES.B.C. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/coughlin-gauges-vote-he-says-at-philadelphia-he-can-swing-10000000.html | COUGHLIN GAUGES VOTE; He Says at Philadelphia He Can Swing 10,000,000 to Lemke. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/the-proposed-worlds-fair-harbor.html | The Proposed World's Fair Harbor | True | J.R.C | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/miss-peyton-hawes-wed-in-cathedral-daughter-of-former-missouri.html | MISS PEYTON HAWES WED IN CATHEDRAL; Daughter of Former Missouri Senator Becomes Bride of Henderson S. Dunn. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rca-wins-patent-case-court-holds-dandrea-corporation-guilty-of.html | R.C.A. WINS PATENT CASE; Court Holds D'Andrea Corporation Guilty of Infringement. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/architects-and-engineers.html | Architects and Engineers | True | JOHN YEARWOOD | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/melvin-c-austin.html | MELVIN C. AUSTIN | True | Special to T .TTEW YoaK TZ3S. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bank-statements-midyear-reports-of-deposits-and-other-items.html | BANK STATEMENTS; Mid-Year Reports of Deposits and Other Items -- Comparisons With Previous Dates. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/louise-f-hosford-glen-rid6e-bride-married-at-home-of-parents-to.html | LOUISE F. HOSFORD GLEN RID6E BRIDE; Married at Home of Parents to Kendall G. Kimberland, New York Banker. COUSIN IS MAID OF HONOR The Rev. Raymond C. Knox, Columbia University Chaplain, Performs Ceremony. | True | Special to THE NEW YORE TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/polish-boy-scouts-astounded-by-city-greeted-by-american-leaders-at.html | POLISH BOY SCOUTS ASTOUNDED BY CITY; Greeted by American Leaders at Luncheon, Then Take Sightseeing Trip. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/demonstration-at-syracuse.html | Demonstration at Syracuse | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/edge-to-head-republican-fight-in-jersey-named-after-antihoffman.html | Edge to Head Republican Fight in Jersey; Named After Anti-Hoffman Forces Protest | True | Special to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/drawbridge-delays.html | Drawbridge Delays | True | ISAAC SELIGSON | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/greece-curbs-trade-to-protect-her-gold-united-states-exports-will.html | GREECE CURBS TRADE TO PROTECT HER GOLD; United States Exports Will Be Affected -- Germany Is Expected to Gain From Move. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/student-dies-in-auto-wreck.html | Student Dies in Auto Wreck | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/harvard-school-opens-summer-classes-set-near-record-in-first-day.html | HARVARD SCHOOL OPENS; Summer Classes Set Near Record in First Day Enrollment. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/fascist-roundup-speeded-in-spain-police-intensify-the-campaign.html | FASCIST ROUND-UP SPEEDED IN SPAIN; Police Intensify the Campaign, Seizing Arms, Ammunition and 'Interesting' Papers. RIGHTIST DEATHS TOTAL 5 Agitation in Labor Unions Is Charged -- General Strike on Railroads Is Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/children-off-for-camp-group-leaves-greenwich-house-for-summer.html | CHILDREN OFF FOR CAMP; Group Leaves Greenwich House for Summer Outing. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/german-stocks-weaker.html | German Stocks Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/salvador-has-a-surplus-budget-provides-funds-for-a-constitutional.html | SALVADOR HAS A SURPLUS; Budget Provides Funds for a Constitutional Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/seven-seek-gores-seat-blind-senators-fight-features-oklahoma.html | SEVEN SEEK GORE'S SEAT; Blind Senator's Fight Features Oklahoma Primary Today. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/gerry-and-knox-poloists-return-enthusiastic-over-the-success-of.html | GERRY AND KNOX, POLOISTS, RETURN; Enthusiastic Over the Success of United States Team in Matches in England. ARGENTINE FOUR AWAITED American Players Now Look Forward to International Games in September. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/elias-inselbuh-rabbi-dies-at-70-jewish-leader-wass-formerly-in.html | ELIAS INSELBU(]H, RABBI, DIES AT 70; Jewish Leader Wass, Formerly in Ch.arge of Congregation in Brooklyn, ACTIVE IN ZIONIST CAUSE One of Organizers in. 1902 of .World Mizraohi Movement Stricken in Palestine. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/opera-at-bridgeport-chamber-company-to-give-double-bill-there-for.html | OPERA AT BRIDGEPORT; Chamber Company to Give Double Bill There for Four Days. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/get-hospital-plans-aid-victims-of-auto-crash-upstate-under.html | GET HOSPITAL PLANS AID; Victims of Auto Crash Up-State Under 3-Cent-a-Day Service. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-harriman-wins-treasure-hunt-suit-100000-action-against-her-by.html | MRS. HARRIMAN WINS TREASURE HUNT SUIT; $100,000 Action Against Her by Ticket Salesman Is Dismissed by Court. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/capital-talks-open-on-usreich-trade-german-experts-confer-with.html | CAPITAL TALKS OPEN ON U.S.-REICH TRADE; German Experts Confer With Treasury Officials in Hope of Getting Duty Slashes. OBJECT TO NEW IMPOSTS Visitors Are Expected to Offer Revision of Subsidy Plan for Cut in Countervailing Levies. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/johh-h-hicks-dies-upstate-lawy-notable-figure-in-enactment-of.html | JOHH H. HICKS DIES; UP-STATE LAWY; Notable Figure in Enactment of State's Insurance Laws Succumbs in Canandaigua. BEGAN CAREER AS TEACHER Attorney 38 Years Ran for Mayor of City in 1933Candidate for { Supreme Court Justice. { { | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/265-church-schools-open-more-than-25000-children-expected-in.html | 265 CHURCH SCHOOLS OPEN; More Than 25,000 Children Expected in Vacation Bible Classes. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/millard-designated-again.html | Millard Designated Again | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/eugene-fraser.html | EUGENE FRASER | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cornelius-s-rogers.html | CORNELIUS S, ROGERS | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/roosevelt-to-cruise-in-56foot-schooner-vacation-trip-will-be-made.html | ROOSEVELT TO CRUISE IN 56-FOOT SCHOONER; Vacation Trip Will Be Made in the Sewanna, Better Craft Than Amberjack of 1933. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/steel-operations-off-68-points-this-week.html | Steel Operations Off 6.8 Points This Week | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/randalls-island-stadium-track-is-tested-by-olympic-finalists.html | Randalls Island Stadium Track Is Tested by Olympic Finalists; Athletes Find New Plant Well Suited for Trials This Week-End, With Only Minor Defects That Can Be Easily Corrected -- Seven Additional Qualifiers Are Named. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/housing-sold-in-brooklyn.html | Housing Sold in Brooklyn | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/speeds-prisoner-from-mob.html | Speeds Prisoner From Mob | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/price-rise-on-milk-in-cartons-stayed-appellate-division-grants.html | PRICE RISE ON MILK IN CARTONS STAYED; Appellate Division Grants Delay Till Oct. 2, When Plea for Appeal Will Be Heard. 13 LEGAL QUESTIONS PUT Counsel for Dairy-Sealed Says Increase Ordered by State Is Confiscatory. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/wc-fields-improved.html | W.C. Fields Improved | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/east-hampton-club-to-hold-gymkhana-event-will-be-given-sunday.html | EAST HAMPTON CLUB TO HOLD GYMKHANA; Event Will Be Given Sunday -- Annual Church Fair Is Scheduled for Today. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/economy-of-cuba-gains-with-us-aid-reciprocal-trade-pact-cut-the.html | ECONOMY OF CUBA GAINS WITH U.S. AID; Reciprocal Trade Pact Cut the Duty on Sugar and Gave Help to Other Crops. TOURIST BUSINESS BETTER But Rehabilitating the National Credit Constitutes One of Gomez's Problems. | True | By Russell B. Porter | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/van-ryns-triumph-in-singles-matches-score-in-second-round-of-net.html | VAN RYNS TRIUMPH IN SINGLES MATCHES; Score in Second Round of Net Series Between U.S. and Netherlands Teams. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/labor-body-plans-own-state-ticket-leader-in-nonpartisan-league.html | LABOR BODY PLANS OWN STATE TICKET; Leader in Nonpartisan League Would Head the Slate With Roosevelt and Lehman. PERMANENT PARTY LIKELY Socialist Chairman Says Group Set Up by Right Wing Is Headed for Collapse. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bank-sues-newton-steel-central-national-cleveland-trustee-for-bonds.html | BANK SUES NEWTON STEEL; Central National, Cleveland, Trustee for Bonds, Asks Foreclosure. | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/cotton-up-again-as-supply-shrinks-list-rises-11-to-15-points-here.html | COTTON UP AGAIN AS SUPPLY SHRINKS; List Rises 11 to 15 Points Here With All Deliveries in New High Ground. POOL SELLS 30,000 BALES Holdings of October Reduced to About 50,000 -- Spot Sales in South Increase. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/excapone-aide-held-in-slaying-edward-freed-questioned-in-murder-of.html | EX-CAPONE AIDE HELD IN SLAYING; Edward Freed Questioned in Murder of Audrey Vallette, Night Club Entertainer. HIS WIFE IS HUNTED Nut Club Manager Admits Quarrels With Her Over Woman Shot to Death. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/w-d-tubenbords-have-son.html | W. D. Stubenbords Have Son | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/axminster-prices-cut-at-rug-opening-mohawk-puts-out-4row-type-at.html | AXMINSTER PRICES CUT AT RUG OPENING; Mohawk Puts Out 4-Row Type at $17.50 -- Other Mills Reduce Quotations. COMPLAIN TO INSTITUTE Producers Cite Agreement Made on Standard -- Other Grades Unchanged in Market. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/teams-in-allstar-baseball-classic-at-boston-today-rated-on-even.html | Teams in All-Star Baseball Classic at Boston Today Rated on Even Terms; DAVIS IS SLATED TO OPPOSE GROVE Loom as the Starting Hurlers for All-Star Contest in Boston Today. GRIMM SHIFTS LINE-UP National League Pilot Departs From Fans' Selections to Gain Defensive Edge. | True | By John Drebingerspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/furniture-shows-open-record-number-of-buyers-attends-at-chicagos.html | FURNITURE SHOWS OPEN; Record Number of Buyers Attends at Chicago's Marts. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/riggs-and-parker-tennis-favorites-coast-youth-is-chief-rival-of.html | RIGGS AND PARKER TENNIS FAVORITES; Coast Youth Is Chief Rival of 1935 Winner in Spring Lake Tourney Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/guilty-of-killing-banker-two-are-convicted-of-murder-for-holdup.html | GUILTY OF KILLING BANKER; Two Are Convicted of Murder for Hold-Up Slaying at Lacona. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bank-sells-bronx-house.html | Bank Sells Bronx House | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ethiopias-case.html | Ethiopia's Case | True | GEORGE HYDE PRESTON | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/polands-pivotal-position.html | POLAND'S PIVOTAL POSITION | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/federal-bonds-up-in-slow-market-fluctuations-however-are-only.html | FEDERAL BONDS UP IN SLOW MARKET; Fluctuations, However, Are Only Fractional -- Total Trading Is $8,648,800. FOREIGN LOANS HARDEN Domestic Rails Ease a Little -- Several Speculative Issues Active and Strong. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/business-failures-drop-decline-further-to-162-in-week-dun.html | BUSINESS FAILURES DROP; Decline Further to 162 in Week, Dun & Bradstreet Report. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/tokyo-official-is-first-to-honor-hero-of-nazis.html | Tokyo Official Is First To Honor Hero of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/i-rev-hpai_an-montgomery-z-rector-of-grace-emmanuel-protestant.html | i REV. H.P.AI_AN MONTGOMERY; Z Rector of Grace Emmanuel Protestant Episcopal Church. | True | Special to TZ[ E YOR MB. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/danzig-nazi-chief-curbs-opposition-greiser-on-return-from-his.html | DANZIG NAZI CHIEF CURBS OPPOSITION; Greiser, on Return From His Attack on League, Seizes Socialist Newspapers. GERMANY BACKS ATTITUDE But Berlin Foreign Office Says Nothing Will Be Done to Upset European Peace. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/riefle-beatty.html | Riefle -- Beatty | True | Special to THE NEff YORK TIDIES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/offers-red-hook-housing-site.html | Offers Red Hook Housing Site | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/sports-of-the-times-over-the-allstar-plate.html | Sports of the Times; Over the All-Star Plate | True | Rag. U.S. Pat. Off.By John Kieran | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-edwin-strong-honored-at-dinner-mrs-john-gillespie-jackson.html | MRS. EDWIN STRONG HONORED AT DINNER; Mrs. John Gillespie Jackson Hostess at Party for Her at Southampton. EUGENE PITOUS ENTERTAIN Mrs. C.T. Barney Gives Luncheon and Bridge at Club for Mrs. T. Charles Farrelly. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/earle-endorses-pledge-of-relief-to-steel-union.html | Earle Endorses Pledge Of Relief to Steel Union | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kelsey-heads-brooklyn-board.html | Kelsey Heads Brooklyn Board | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/spending-held-big-issue-snell-returning-home-finds-people-awaking.html | SPENDING HELD BIG ISSUE; Snell, Returning Home, Finds People Awaking to Size of Debt. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rain-ends-navaj0-prayer-great-spirit-answered-twoday-arizona-appeal.html | RAIN ENDS NAVAJ0 PRAYER; ' Great Spirit' Answered Two-Day Arizona Appeal, Say Wise Men. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/canadian-industry-lags-but-gains-in-building-tourist-and-foreign.html | CANADIAN INDUSTRY LAGS; But Gains in Building, Tourist and Foreign Trade Are Seen. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/james-r-e-brewer.html | JAMES R. E, BREWER | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/retail-federation-to-meet.html | Retail Federation to Meet | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/business-leases-feature-activity-wholesale-diamond-firm-will-move.html | BUSINESS LEASES FEATURE ACTIVITY; Wholesale Diamond Firm Will Move to Larger Quarters in Rockefeller Center. EAST SIDE HOME IS RENTED Six Five-Story Fiats Bid In at Foreclosure Auction Sales -- Mortgage Extended. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-j-a-burden-wed-to-richard-m-tobin-civil-ceremony-held-in-parism.html | MRS. J. A. BURDEN WED TO RICHARD M. TOBIN; Civil Ceremony Held in Parism Religions One Today by Cardinal Verdier. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/lehman-calls-on-geoghan-to-answer-ouster-charges-acts-after-3hour.html | Lehman Calls on Geoghan To Answer Ouster Charges; Acts After 3-Hour Conference With Todd -- Prosecutor Gets 20 Days to Reply -- Hearing Likely -- Kleinman Quits Staff. LEHMAN ORDERS REPLY BY GEOGHAN | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dakota-drought-killing-livestock-plans-being-made-to-move-500000-of.html | DAKOTA DROUGHT KILLING LIVESTOCK; Plans Being Made to Move 500,000 of Northern State's 1,365,000 Cattle. SHEEP ALSO ARE IN PERIL Continuation of Survey Shows Waning Hope in All Phases of Farming in Area. | True | By Felix Belair Jr.special To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/british-chide-japan-over-peiping-affair-protest-in-tokyo-the.html | BRITISH CHIDE JAPAN OVER PEIPING AFFAIR; Protest in Tokyo the Attitude of Officials Toward the Trial of British Soldiers in Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/in-the-nation-presidents-have-one-thing-in-common-abuse.html | In The Nation; Presidents Have One Thing In Common -- Abuse | True | By Arthur Krock | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/apartment-plans-filed-in-2-boroughs-new-projects-call-for-one.html | APARTMENT PLANS FILED IN 2 BOROUGHS; New Projects Call for One Six-Story Building in Manhattan and Five in the Bronx. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-mpherson-dies-of-pioneer-family-descendant-of-richard-betts-who.html | MRS. M'PHERSON DIES; OF PIONEER FAMILY; Descendant of Richard Betts, Who Came From England Three Centuries Ago. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/miss-perkins-may-go-to-paris.html | Miss Perkins May Go to Paris | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/all-grains-soar-to-new-high-prices-opening-trades-generally-up.html | ALL GRAINS SOAR TO NEW HIGH PRICES; Opening Trades Generally Up Maximum Allowed for One Day's Trading. HEAT SEARS ALL CROPS Wheat and Rye Advance 5c, Com 4, Oats 3, Flax 10 -- Butter, Lard Rise Too. ALL GRAINS SOAR TO NEW HIGH PRICES | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/firecracker-may-cost-sight.html | Firecracker May Cost Sight | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/bail-of-47500-set-in-2000000-theft-5-held-on-conspiracy-charge-in.html | BAIL OF $47,500 SET IN $2,000,000 THEFT; 5 Held on Conspiracy Charge in Transportation of Bonds Stolen in Wall Street. PROSECUTOR SCORES THEM In Asking $25,000 Bail for Each He Tells Court He Fears They Will Not Be Found for Trial. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/democrats-shape-fighting-base-here-offices-in-biltmore-extended.html | DEMOCRATS SHAPE FIGHTING BASE HERE; Offices in Biltmore Extended, Publicity Aide on Job and Farley Due This Week. WOMEN OUTLINE PROGRAM Mrs. M.W. Dewson Names Head of Speakers' Bureau and 8 Regional Leaders. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/ag-dickson-is-disbarred-philadelphian-is-serving-term-over-plot-on.html | A.G. DICKSON IS DISBARRED; Philadelphian Is Serving Term Over Plot on Stolen Bonds. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/girl-16-held-in-jail-as-shooting-witness-tells-how-escort-was-slain.html | GIRL, 16, HELD IN JAIL AS SHOOTING WITNESS; Tells How Escort Was Slain in Park -- Valentine Says More Lights Are Needed There. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/kirby-strenuously-denies-antinazi-drive-is-cause-of-the-olympic.html | Kirby Strenuously Denies Anti-Nazi Drive Is Cause of the Olympic Deficit; MAHONEY DECLARES BOYCOTT IS RERASON Lays the Shortage of Olympic Finds to U.S. Sentiment Against Participation. STRONG DENIAL BY KIRBY Contributors' List No Smaller, but Amounts Are Less -- Confident of Support. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/dead-veteran-seeks-bonus.html | Dead Veteran Seeks Bonus | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/chilean-nazis-unchecked-press-asserts-20000-armed-and-disciplined.html | CHILEAN NAZIS UNCHECKED; Press Asserts 20,000 Armed and Disciplined Youths Belong. | True | Special Cable to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/relief-held-pressing-as-campaign-issue-dr-warne-of-amherst-asserts.html | RELIEF HELD PRESSING AS CAMPAIGN ISSUE; Dr. Warne of Amherst Asserts at Wellesley Institute That No Party Can Avoid It. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/argentine-bandits-hold-up-train.html | Argentine Bandits Hold Up Train | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/1908-gain-for-james-talcott.html | 19.08% Gain for James Talcott | True | | C1B 306257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/provincial-minds-held-world-peril-they-handicap-international.html | PROVINCIAL MINDS HELD WORLD PERIL; They Handicap International Good-Will and Good Government, Speakers Agree. AMERICA URGED TO LEAD Dr. McElroy and Others at Virginia Institute Call for Realigned Viewpoints. | True | By Winfred Mallonspecial To the New York Times. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/first-lady-on-vacation-she-visits-capital-wpa-projects-will-aid-at.html | FIRST LADY ON VACATION; She Visits Capital WPA Projects -- Will Aid at Reedsville. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/plan-drive-for-peace-groups-here-consider-uniting-on-program-of.html | PLAN DRIVE FOR PEACE; Groups Here Consider Uniting on Program of Street Meetings. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/loews-earnings-put-at-7390495-net-profit-in-40-weeks-ended-on-july.html | LOEW'S EARNINGS PUT AT $7,390,495; Net Profit in 40 Weeks Ended on July 4 Equal to $4.47 a Common Share. ALGOMA STEEL'S REPORT Net Income on April 30 Put at $541,814 -- Four-for-One Split in Common Approved. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/adopts-group-insurance-anaconda-copper-gives-employes-until-july-31.html | ADOPTS GROUP INSURANCE; Anaconda Copper Gives Employes Until July 31 to Vote on Plan. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/new-forces-for-atoms.html | NEW FORCES FOR ATOMS. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/mrs-rogers-loses-in-estate-contest-surrogate-decides-she-signed.html | MRS. ROGERS LOSES IN ESTATE CONTEST; Surrogate Decides She Signed Waiver to Husband's Will Without Misunderstanding. VERDICT TO BE APPEALED Oil Man's Widow to Continue Fight for Outright Share of $13,000,000 Fortune. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/f-coleman-boyd.html | F, COLEMAN BOYD | True | Special to TT. YOaX Trxts. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/rev-john-g-p-ewens-catholic-professor-was-former-episcopal.html | REV. JOHN G. P. EWENS; Catholic Professor Was Former Episcopal Clergyman. | True | 8pedal to Tm NoR *1:9. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/auto-accidents-here-declined-last-week-but-record-set-last-year.html | AUTO ACCIDENTS HERE DECLINED LAST WEEK; But Record Set Last Year, When There Were No July 4 Week-End Deaths, Is Not Equaled. | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/proctor-forced-to-3set-match-favored-junior-extended-by-lee-in.html | PROCTOR FORCED TO 3-SET MATCH; Favored Junior Extended by Lee in Westchester Tennis Tourney at Hartsdale. BRYAN GAINS THIRD ROUND Prochaska, Seeded First for the Boys' Title, Wins Twice to Attain Fourth Round. | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/son-to-mrs-john-v-duncan.html | Son to Mrs. John V. Duncan | True | | C1B 306257 |
| 1936-07-07 | 1936-07-07 | https://www.nytimes.com/1936/07/07/archives/grace-george-in-comedy-appears-at-westport-in-the-difficulty-of.html | GRACE GEORGE IN COMEDY; Appears at Westport in 'The Difficulty of Getting Married.' | True | Special to THE NEW YORK TIMES. | C1B 306257 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/television-stages-first-real-show-dancers-speakers-and-various-acts.html | TELEVISION STAGES FIRST REAL 'SHOW; Dancers, Speakers and Various Acts Seen Clearly by Invited Guests of the R.C.A. OUTSIDERS' VIEW IT, TOO As in Sound Programs, There Is No Way to Keep Them Out -- Fine Weather Aids Test. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/back-again.html | BACK AGAIN | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bridge-whist-club-buys-on-east-side-will-occupy-house-in-east-67th.html | BRIDGE WHIST CLUB BUYS ON EAST SIDE; Will Occupy House in East 67th Street Built by Cortland Field Bishop. FLATS SOLD BY BANKS Fully Rented Business Building on Madison Av. Corner Is Taken Over by Realty Company. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/veteran-accused-as-fugitive.html | Veteran Accused as Fugitive | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/olympic-fund-fencing-tonight.html | Olympic Fund Fencing Tonight | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/financial-markets-stocks-generally-lower-bonds-irregular-wheat-off.html | FINANCIAL MARKETS; Stocks Generally Lower; Bonds Irregular -- Wheat Off; Corn Higher -- Cotton Mixed -- Franc Improves. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lands-plane-near-city-jail.html | Lands Plane Near City Jail | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/elizabeth-u-dudley-becomes-betrothed-daughter-of-dean-of-yale.html | ELIZABETH U. DUDLEY BECOMES BETROTHED; Daughter of Dean of Yale School of Engineering Will Be Wed to Thomas F. Waters 2d. | True | Special to THg NIW NonTrMgs. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-schreiber-dies-tea-cher-since-1906-served-queens-public-schools.html | MRS. SCHREIBER DIES; TEA CHER SINCE 1906; Served Queens Public Schools -- Member of Old New York and Connecticut Families. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/state-deficit-cut-41171323-in-year-97048752-of-1935-nearly-halved.html | STATE DEFICIT CUT $41,171,323 IN YEAR; $97,048,752 of 1935 Nearly Halved, Best Showing in New York's History. EMERGENCY TAXES FACTOR Lehman Cites These and 1933 Economies -- Assembly Called New Budget Menace. STATE DEFICIT CUT $41,171,323 IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/albino-frog-caught-upstate.html | Albino Frog Caught Up-State | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/cotton-exchange-seat-dearer.html | Cotton Exchange Seat Dearer | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/aid-for-camp-drive-asked.html | Aid for Camp Drive Asked | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/trading-in-queens-business-and-housing-parcels-change-hands.html | TRADING IN QUEENS; Business and Housing Parcels Change Hands. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-daniel-guilfoil-dies-at-91.html | Mrs. Daniel Guilfoil Dies at 91 | True | Special to THS NEW YORI TXMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/plaint-of-a-pedestrian.html | Plaint of a Pedestrian | True | S. ASHKENAZIE. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/auto-shipments-up-34-record-factory-sales-for-june-reported-by.html | AUTO SHIPMENTS UP 34% Record Factory Sales for June Reported by Manufacturers. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/funeral-in-paris-for-gen-sherrill-service-attended-by-french.html | FUNERAL IN PARIS FOR GEN. SHERRILL; Service Attended by French Leaders -- Body to Be Brought on Normandie for Burial. | True | I:Vireless to TI NIW YOR TIMia. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/buyers-in-chicago-crowd-two-marts-new-attendance-records-made-at.html | BUYERS IN CHICAGO CROWD TWO MARTS; New Attendance Records Made at Opening of Furniture and Merchandise Units. FREE SPENDING REPORTED Unprecedented Turnovers Seen for Coming Months by Trade Association Men. | True | Special to THE NEW YORK TIMES. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/treasury-presses-illicit-liquor-war-force-will-be-raised-to-4500-to.html | TREASURY PRESSES ILLICIT LIQUOR WAR; Force Will Be Raised to 4,500 to Curb Bootlegging and Bring in More Taxes. STAFF HERE IS INCREASED Retail Stores to Be Thoroughly Checked -- Inspection Strengthened in Midwest Distilleries. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/omaha-worldherald-swings-to-landon-after-half-century-as-democratic.html | Omaha World-Herald Swings to Landon After Half Century as Democratic Organ | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/albert-e-eldredge-engineer-dies-61-member-of-yacht-designing-firm.html | ALBERT E. ELDREDGE, ! ENGINEER, DIES, 61; Member of Yacht Designing Firm Stricken Suddenly at Summer Home. | True | Special to TIIE NEW 'YORK TIMSS. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/explains-bayonne-plan-official-says-pwa-pier-project-does-not-favor.html | EXPLAINS BAYONNE PLAN; Official Says PWA Pier Project Does Not Favor Any Railroad. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rockefeller-is-97-today-day-to-be-observed-quietly-at-the.html | ROCKEFELLER IS 97 TODAY; Day to Be Observed Quietly at the Philanthropist's Jersey Estate. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lehman-to-set-up-two-grand-juries-in-dewey-inquiry-prosecutor-in.html | LEHMAN TO SET UP TWO GRAND JURIES IN DEWEY INQUIRY; Prosecutor, in Albany, Wins Plea to Have Machinery for Racket Drive Doubled. GOVERNOR PRAISES WORK Garment District Concern Is Raided in War on Gangs Preying on Industry. LEHMAN TO ORDER 2 RACKET JURIES | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/playbyplay-story-of-the-game-between-allstars-at-boston-national.html | Play-by-Play Story of the Game Between All-Stars at Boston; National Circuit Protects Lead Amassed Against Grove and Rowe in Early Innings -- American Leaguers Concentrate Their Fire on Davis in Seventh. | True | By James P. Dawsonspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/women-democrats-busy-on-campaign-headquarters-here-takes-on.html | WOMEN DEMOCRATS BUSY ON CAMPAIGN; Headquarters Here Takes on Increased Stir as Leaders Arrive From Capital. REPUBLICANS ALSO ACTIVE Offices Are Being Made Ready for the Formal Opening, Probably Next Week. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/symington-meeting-july-22.html | Symington Meeting July 22 | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-foundry-wing-stirs-neighbors-ire-police-have-to-eject-100-noisy.html | NEW FOUNDRY WING STIRS NEIGHBORS' IRE; Police Have to Eject 100 Noisy Brooklyn Property Owners From Municipal Building. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/found-dead-in-apartment-woman-evidently-tried-to-phone-for-help.html | FOUND DEAD IN APARTMENT; Woman Evidently Tried to Phone for Help After Heart Attack. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-north-river-pier-leased-by-grace-line-ship-company-transfers.html | NEW NORTH RIVER PIER LEASED BY GRACE LINE; Ship Company Transfers Its Operating Base From the Brooklyn Dock. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/boys-wear-for-fall-to-be-more-colorful-exhibit-opens-for-convention.html | BOYS WEAR FOR FALL TO BE MORE COLORFUL; Exhibit Opens for Convention Here -- Prices Range 5% Over Year Ago. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/births-and-deaths-increase-in-the-city-health-department-reports-a.html | BIRTHS AND DEATHS INCREASE IN THE CITY; Health Department Reports a Seasonal Decline in Most Infectious Diseases. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/city-borrows-at-record-low-interest-34-of-1-rate-set-for-5000000.html | City Borrows at Record Low Interest; .34 of 1% Rate Set for $5,000,000 Loan | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/box-parties-mark-newport-premiere-countess-szechenyi-is-one-of.html | BOX PARTIES MARK NEWPORT PREMIERE; Countess Szechenyi Is One of Hostesses -- Aides Named for Benefit Dance. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lehman-acts-in-case-of-buffalos-mayor-he-invites-two-accusers-of.html | LEHMAN ACTS IN CASE OF BUFFALO'S MAYOR; He Invites Two Accusers of Zimmermann to Confer With Him Today. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/king-jockey-is-hurt.html | King, Jockey, Is Hurt | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sues-to-keep-two-posts-principal-of-day-school-fights-removal-from.html | SUES TO KEEP TWO POSTS; Principal of Day School Fights Removal From Night Job. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/child-to-a-g-ruiltenbergs.html | Child to A, G. Ruiltenbergs | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/william-t-olcott-astroiomer-dies-author-of-several-books-on-stars-a.html | WILLIAM T. OLCOTT, ASTROIOMER, DIES; Author of Several Books on Stars and a Member of Scientific Bodies. ALSO A NEW YORK LAWYER Stricken While Lecturing to Vacation FriendLived in Norwich, Conn. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/curb-fights-sec-for-bower-stok-seeks-to-halt-ruling-denying.html | CURB FIGHTS SEC FOR BOWER STOK; Seeks to Halt Ruling Denying Unlisted Trading Privileges to Roller-Bearing Shares. TAKEN OFF DETROIT BOARD Issue Delisted by Refusal of Company to Make Public Data on Salaries. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/wpa-art-museums-provided-in-south-19-experimental-galleries-set-up.html | WPA ART MUSEUMS PROVIDED IN SOUTH; 19 'Experimental' Galleries Set Up Already in Effort to Spread Visual Education. HELPED BY LOCAL GIFTS Move Is Cordially Received, Sponsors Hoping Institutions May Become Permanent. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rs-f_h-glazebrook-i-wife-of-medical-director-of-the-new-york-stock.html | RS. F.._H. GLAZEBROOK I; Wife Of Medical Director of the New York Stock Exchange, I | True | Special to Tm IIEW YOR "Tae. ] | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/to-debuts-set-for-berkshires-miss-frances-clucas-will-be-introduced.html | TO DEBUTS. SET FOR BERKSHIRES; Miss Frances Clucas Will Be Introduced on Sept. 4 at Ball at Lenox Club, BEATRICE PROCTER PARTY She Bows at Stockbridge on Sept. 5Concert to Be Given at Pittsfield on Sunday. | True | Special to T NW Nox ZMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/swing-to-landon-seen-paul-block-says-workers-are-discouraged-with.html | SWING TO LANDON SEEN; Paul Block Says Workers Are Discouraged With New Deal. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/fireretarded-tenements.html | Fire-Retarded Tenements | True | DONELAN J. PHILLIPS, President Consolidated Tenants League. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ship-line-head-honored-vj-sudman-gets-royal-decree-from-belgian.html | SHIP LINE HEAD HONORED; V.J. Sudman Gets Royal Decree From Belgian King | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/city-republicans-to-ignore-mayor-leaders-angered-by-lack-of.html | CITY REPUBLICANS TO IGNORE MAYOR; Leaders, Angered by Lack of Patronage, Plan to Name Straight Party Ticket. WILL CONFER TOMORROW Expected to Let Queens Pick Candidate to Head the Board of Aldermen. CITY REPUBLICANS TO IGNORE MAYOR | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/massena-subdues-lutkins-in-tennis-upsets-seeded-star-by-63-26-75-in.html | MASSENA SUBDUES LUTKINS IN TENNIS; Upsets Seeded Star by 6-3, 2-6, 7-5 in Westchester Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/jute-acreage-up-32.html | Jute Acreage Up 32% | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bond-offerings-by-municipalities-1000000-water-issue-of-salem-mass.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Water Issue of Salem, Mass., Obtained by Blyth & Co. Group. KANSAS CITY INVITES BIDS Will Award $840,000 School Bonds on July 16 -- Waltham, Mass., Sale Friday. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/low-gross-at-golf-to-mrs-hockenjos-crestmont-player-scores-97-at.html | LOW GROSS AT GOLF TO MRS. HOCKENJOS; Crestmont Player Scores 97 at Mountain Ridge in Metropolitan One-Day Event. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lyonsderwln.html | Lyons-.-Derwln | True | Special to ' zw YORK TIS. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/turkey-to-link-towns-by-air.html | Turkey to Link Towns by Air | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/us-has-excellent-chance-to-win-olympic-hammer-throwing-title-dreyer.html | U.S. Has Excellent Chance to Win Olympic Hammer Throwing Title; Dreyer, N.Y.A.C. Star, Looms as Outstanding Member of Fine Squad -- American Tossers of the Javelin are Outclassed. | True | By Arthur J. Daley | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/governor-offers-athletic-trophy-winning-team-in-world-labor-games.html | GOVERNOR OFFERS ATHLETIC TROPHY; Winning Team in World Labor Games Here Aug. 15, 16 Will Receive Lehman Prize. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/eastward-ho-opens.html | Eastward Ho" Opens | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mr-michael-is-disputed-other-things-should-be-considered-besides.html | MR. MICHAEL IS DISPUTED; Other Things Should Be Considered Besides Personal Well-Being. | True | EDITH M. VALENTINE. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/thirteen-planes-leave-south.html | Thirteen Planes Leave South | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sells-dwelling-in-scarsdale.html | Sells Dwelling in Scarsdale | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/500-girl-scouts-open-three-camps-in-city-activities-at-van.html | 500 GIRL SCOUTS OPEN THREE CAMPS IN CITY; Activities at Van Cortlandt and Inwood Parks Are Just Like Those in Far-Away Places. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/the-screen-wanted-men-a-1929-indiscretion-of-mr-laughton-and-others.html | THE SCREEN; Wanted Men,' a 1929 Indiscretion of Mr. Laughton and Others, Pops Up to Plague Its Perpetrators | True | J.T.M. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/charles-h-cruger-past-dictator-of-loyal-order-of-moose-is-dead.html | CHARLES H. CRUGER; !Past Dictator of Loyal Order of Moose Is Dead. | True | peela/to T. T | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ihrrebl-j-djjffey-legislator-dead-toledo-democrat-represented-ohio.html | /ihRREbl J. DIJFFEY, LEGISLATOR, DEAD; Toledo Democrat Represented Ohio District in .Congress for Two Terms, WAS REAL ESTATE LAWYER Specialist in Liens and Building 'Contracts -- Was Director in Savings Association." | True | Special to Tm NEW YORE S. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-golf-ball-sought-royal-and-ancient-club-would-reduce-distance.html | NEW GOLF BALL SOUGHT; Royal and Ancient Club Would Reduce Distance of Drives. | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/must-reinstate-negroes-clydemallory-lines-ordered-by-labor-board-to.html | MUST REINSTATE NEGROES; Clyde-Mallory Lines Ordered by Labor Board to Take Back 7. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/death-roll-mounting-in-palestine-strikes-arab-agitators-drive.html | DEATH ROLL MOUNTING IN PALESTINE STRIKES; Arab Agitators Drive Vendors of Vegetables Off Streets -- Shopkeepers Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/twelve-properties-bid-in-at-auctions-film-center-building-and-house.html | TWELVE PROPERTIES BID IN AT AUCTIONS; Film Center Building and House in Riverside Drive Among Manhattan Items. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dennis-king-at-new-rochelle.html | Dennis King at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/exiles-university-confers-degrees-dr-feiler-attacks-nazis-new.html | EXILES' UNIVERSITY CONFERS DEGREES; Dr. Feiler Attacks Nazis' New Policy of Linking Science With Nationalism. ASKS DEVOTION TO TRUTH At School's First Commencement He Declares Fate of U.S. Is Bound With That of Europe. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/old-kate-vendor-is-dead-inlondon-kathleen-lucile-foote-once-a.html | OLD KATE,' VENDOR, IS DEAD INLONDON; Kathleen Lucile Foote, Once a Famous Actress, Passes at 68 a Match Seller. RAN THROUGH A FORTUNE She Peddled at Scene of Her Stage Glory -- Said Buffalo Bill Taught Her to Ride. | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-samuel-sloan-is-guest-at-dinner-party-given-by-mrs-adrian-h.html | MRS. SAMUEL SLOAN IS GUEST AT DINNER; Party Given by Mrs. Adrian H. Larkin in Her Honor at Her Home in Southampton. MRS. T.H. BARBER HOSTESS She Has Dinner and Bridge for Miss Justine Townsend -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/two-get-hero-awards-lifesaving-group-honors-youth-and-father-of-a.html | TWO GET HERO AWARDS; Life-Saving Group Honors Youth and Father of a Dead Boy. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/view-not-representative.html | View Not Representative | True | FAIRPLAY. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/smlth-diefendorf.html | Smlth . -- Diefendorf | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rev-t-f-beauchamp.html | REV. T, F. BEAU.CHAMP | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-wpa-wage-scale-announced-in-jersey-schedules-at-prevailing.html | NEW WPA WAGE SCALE ANNOUNCED IN JERSEY; Schedules at 'Prevailing Hourly Rates Will Cut Earnings of Only a Few, Ely Says. | True | Special to THE NEW YORK TIMES. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/impressive-triumph-scored-by-parker-at-spring-lake-net-parker.html | Impressive Triumph Scored by Parker at Spring Lake Net; PARKER CONQUERS DEL VALLE, 6 -- 0, 6 -- 0 Winner in 1935 Scores Easy Triumph as Spring Lake Tournament Opens. HALL DOWNS TWO RIVALS Gains With Loss of Only Four Games -- Riggs, Sabin and Bowman Also Triumph. | True | By Allison Danzigspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/drought-hardship-laid-to-new-deal-chairman-hamilton-adds-new-note.html | DROUGHT HARDSHIP LAID TO NEW DEAL; Chairman Hamilton Adds New Note to Republican Attacks on Crop Curtailment. FOOD SUPPLY THREAT SEEN Dickinson Says Folly of AAA Policy Is Demonstrated -- Pennsylvania Gains Reported. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/two-armies-stage-camp-smith-battle-106th-infantry-of-brooklyn-and.html | TWO 'ARMIES STAGE CAMP SMITH BATTLE; 106th Infantry of Brooklyn and 105th of Troy 'Fight' to Draw Trying to Seize Railroad. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/heard-on-building-crash-four-experts-give-their-views-to-bronx.html | HEARD ON BUILDING CRASH; Four Experts Give Their Views to Bronx Grand Jury. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/jersey-commuters-strike-over-fare-they-refuse-to-pay-additional.html | JERSEY COMMUTERS 'STRIKE' OVER FARE; They Refuse to Pay Additional Fifteen Cents to Ride to the Pennsylvania Station. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/leaseholds-listed.html | LEASEHOLDS LISTED | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/owner-yawkey-satisfied-says-he-is-not-alarmed-over-showing-of-the.html | OWNER YAWKEY SATISFIED; Says He Is Not Alarmed Over Showing of the Red Sox. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/yale-gets-milles-bronze-swedish-sculptors-orpheus-presented-to.html | YALE GETS MILLES BRONZE; Swedish 'Sculptor's 'Orpheus' Presented to Gallery of Fine Arts. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/gore-trailing-three-in-oklahoma-primary-representative-lee-leads.html | GORE TRAILING THREE IN OKLAHOMA PRIMARY; Representative Lee Leads, With Gov. Marland Second, for Senatorial Nomination. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bonus-payments-top-1000000000-bonds-received-by-3200000-veterans.html | BONUS PAYMENTS TOP $1,000,000,000; Bonds Received by 3,200,000 Veterans Through July 3, Treasury Reports. $500,000 PAID OUT DAILY Disbursements Made by 247 Postoffices -- Public Debt Reduced to $33,696,668,264. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/guggino-gains-decision-outpoints-de-ruzza-in-six-rounds-hoffman.html | GUGGINO GAINS DECISION; Outpoints de Ruzza in Six Rounds -- Hoffman Beats O'Gorman. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/woman-hangs-herself.html | Woman Hangs Herself | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rug-prices-maintained-mills-hold-on-lowend-axminsters-but.html | RUG PRICES MAINTAINED; Mills Hold on Low-End Axminsters, but Adjustment Is Seen. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/neutral-america-held-impossible-coudert-and-phw-almy-briton-say.html | NEUTRAL AMERICA HELD IMPOSSIBLE; Coudert and P.H.W. Almy, Briton, Say Nation Cannot Remain Aloof in 'Next War.' HOPE FOR LEAGUE VOICED Dr. F.O. Darvall Tells Virginia Institute England Will Not Always Avoid 'Marching.' | True | By Winifred Mallonspecial To the New York Times. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/miss-emily-w-pitney-morristown-girl-vassar-alumna-daughter-of.html | MISS EMILY W. PITNEY; Morristown Girl, Vassar Alumna, Daughter of Engineer, | True | Special to THE NXW YORK TLMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/brooklyn-corner-flats-sold.html | Brooklyn Corner Flats Sold | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/canada-sees-doom-of-wheat-surplus-drought-damage-to-crop-may-end.html | CANADA SEES DOOM OF WHEAT SURPLUS; Drought Damage to Crop May End One Problem, but Raise Another in Relief Needs. 70% HARVEST FORECAST Meanwhile Scattered Showers and Cool Breezes Halt Rise Toward $1 Market Price. CANADA SEES DOOM OF WHEAT SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/panama-votes-counted-election-jury-gives-arosemena-a-plurality-of.html | PANAMA VOTES COUNTED; Election Jury Gives Arosemena a Plurality of 1,865. | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/deathbed-repentance.html | DEATHBED REPENTANCE? | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/to-concentrate-liquor-bottling.html | To Concentrate Liquor Bottling | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/geller-turns-back-rood.html | Geller Turns Back Rood | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/doris-booth-married-in-garden-ceremony-becomes-bride-in-westport-of.html | DORIS BOOTH MARRIED IN GARDEN CEREMONY; Becomes Bride in Westport of H. C. Forbes, Head of New York Real Estate Firm. | True | Jpeclal to T Iw Yoa s. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/tcititcherih-dies-soviet-statesman-exforeign-commissar-was-forced.html | TCItITCHERIH DIES; SOVIET STATESMAN; Ex-Foreign Commissar Was Forced by Il! Health to Retire in 1930. WORKED MOST AT NIGHT Member of a Noble Family, He Joined Revolutionists in 1904 NState Funeral Planned. | True | By F!X-Lter Diylqanty Biretta.l Cable To the New Yore Times, | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/soo-lines-loan-extended-icc-approves-rfc-action-but-predicts.html | SOO LINE'S LOAN EXTENDED; I.C.C. Approves RFC Action, but Predicts Reorganization in 1938. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/senators-down-trenton-9-to-1.html | Senators Down Trenton, 9 to 1 | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/records-for-morris-plan-bank-reports-6-rise-in-deposits-and-18.html | RECORDS FOR MORRIS PLAN; Bank Reports 6% Rise in Deposits and 18% Increase in Loans. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/maurer-quits-socialists-twice-vice-presidential-candidate-he.html | MAURER QUITS SOCIALISTS; Twice Vice Presidential Candidate, He Charges Communism. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/fox-stock-deal-approved-court-permits-receiver-to-shift-shares-to.html | FOX STOCK DEAL APPROVED; Court Permits Receiver to Shift Shares to Overcome Deficit. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/fireworks-sellers-fined.html | Fireworks Sellers Fined | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-creighton-signs-plea-for-new-trial-trial-judge-however-refuses.html | MRS. CREIGHTON SIGNS PLEA FOR NEW TRIAL; Trial Judge, However, Refuses Comment on Report He Asked Clemency for Appelgate. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/2000-seek-pension-data-amount-of-payments-to-aged-are-unchanged.html | 2,000 SEEK PENSION DATA; Amount of Payments to Aged Are Unchanged, Hodson Points Out. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/200000-see-coney-fireworks.html | 200,000 See Coney Fireworks | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/green-declares-lewis-is-blocking-steel-union-plan-labor-chief.html | GREEN DECLARES LEWIS IS BLOCKING STEEL UNION PLAN; Labor Chief Asserts on Eve of Council Meeting Move of C.I.O. Can't Succeed. LEWIS ASKS COOPERATION Retorts That No Effort Was Made by the Federation to Organize Steel Forces. UNIONIZATION IS PRESSED Murray Puts More Organizers in Field and Defies Any Action by the A.F. of L. Green Issues Statement GREEN SAYS LEWIS BLOCKS FEDERATION | True | By Louis Starkspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/caterpillars-noisy-feeders.html | Caterpillars Noisy Feeders | True | HAROLD E. WILLMOTT. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/most-grains-ease-after-fresh-bulge-wheat-moves-up-nearly-5c-a.html | MOST GRAINS EASE AFTER FRESH BULGE; Wheat Moves Up Nearly 5c a Bushel at Start, but Ends With Losses of 1/4 to 5/8. WEATHER SWAYS MARKETS Rumors of Rain in Canada Temper Bullishness -- Heavy Imports Are Feared. MOST GRAINS EASE AFTER FRESH BULGE | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/f-w-douglas.html | F, W, DOUGLAS' | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/10-drivers-held-in-bus-row.html | 10 Drivers Held in Bus Row | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/galsworthy-play-seen-a-family-man-offered-at-new-mary-young-theatre.html | GALSWORTHY PLAY SEEN; ' A Family Man' Offered at New Mary Young Theatre. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/task-of-filling-worlds-fair-site-will-be-pushed-night-and-day.html | Task of Filling World's Fair Site Will Be Pushed Night and Day ; Moving of 7,000,000 Cubic Yards of Ashes and Soil Will Be in Full Swing Next Week -- Two Lakes to Be Dug as Part of Work to Last Till Next March. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/miss-sylvia-r-lewis-will-be-wed-sunday-newark-girl-will-be-bride-of.html | MISS SYLVIA R. LEWIS WILL BE WED SUNDAY; Newark Girl Will Be Bride of Sydney Sher, Bergen County's Assistant Prosecutor. | True | Special to Tm NP-w YORK 'rns. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/american-premiere-for-english-drama-helen-menken-appears-in-the.html | AMERICAN PREMIERE FOR ENGLISH DRAMA; Helen Menken Appears in 'The Laughing Woman,' by Daviot, in Cohasset Theatre. | True | Special to THE NEW YORK TIMES.B.C. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/hoffman-bars-parker-extradition-calls-wendel-unworthy-of-belief.html | Hoffman Bars Parker Extradition; Calls Wendel Unworthy of Belief; Governor Contrasts Complainant's Record and Detective's Long Service -- Questions Motive in Prosecution -- To Sue Radio Commentator Over Hauptmann Case Broadcasts. HOFFMAN REFUSES TO GIVE UP PARKER | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/exaide-of-sultan-hurt-upstate.html | Ex-Aide of Sultan Hurt Up-State | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/nicaragua-bids-officials-increase-revenue-or-quit.html | Nicaragua Bids Officials Increase Revenue or Quit | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/miss-he-aronswed-to-hehrygodfrey-daughter-ofthomas-henrons-bride-in.html | MISS HE ARONSWED TO HEHRYGODFREY; Daughter of Thomas H.enrons Bride in Ceremony Performed in Rectory of Church, FATHER BRADY OFF!'CIA.'f. Bridegroom, a Broker, Is SOn of, a Former Member of-D'rxel,. Morgan & Company. *i.: | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/jockey-dies-after-spill.html | Jockey Dies After Spill | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/east-hampton-club-will-give-art-show-garden-group-to-display-flower.html | EAST HAMPTON CLUB WILL GIVE ART SHOW; Garden Group to Display Flower Paintings Tuesday -- Theatre Parties Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/brazil-to-have-aviation-day.html | Brazil to Have Aviation Day | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/store-chains-show-increases-in-sales-jc-penney-company-reports-new.html | STORE CHAINS SHOW INCREASES IN SALES; J.C. Penney Company Reports New High Records for June and First Half Year. GAINS MADE ALSO IN MAY Figures for Interstate Department Stores, Kress, Newberry, Woolworth and Others. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/church-ceremony-for-mrs-i-a-burden-married-to-r-m-tobin-in-paris-by.html | CHURCH CEREMONY FOR MRS. I. A. BURDEN; Married to R. M. Tobin in Paris by Cardinal Verdier After a Civil Ceremony Monday. | True | Wireleg to THE Ng 6R Tls. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-james-foresman.html | MRS JAMES FORESMAN | True | Specla! to TI NEw YOR TraES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/court-weighs-plea-on-gerber-injunction-attorney-general-seeks-to.html | COURT WEIGHS PLEA ON GERBER INJUNCTION; Attorney General Seeks to Extend Temporary Restraint on Sale of Oil Certificates. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lewis-j-worth-civil-war-veteran-92-was-a-retired-police-captain.html | LEWIS J. WORTH; Civil War Veteran, 92, Was a Retired Police Captain, | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mayo-cards-subpar-70-to-top-field-of-24-in-oneday-links-tourney-at.html | Mayo Cards Sub-Par 70 to Top Field of 24 In One-Day Links Tourney at Southampton | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/laundry-czar-loses-in-suit-over-racket-justice-cropsey-awards-33900.html | LAUNDRY 'CZAR' LOSES IN SUIT OVER RACKET; Justice Cropsey Awards $33,900 Damages to Three Concerns That Suffered in 'War.' | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/great-island-four-beats-camels-54-triumphs-in-first-round-of.html | GREAT ISLAND FOUR BEATS CAMELS, 5-4; Triumphs in First Round of Hempstead Cups Polo Event on International Field. OX RIDGE VICTOR BY 7-4 Late Drive Vanquishes Aknusti Juniors -- Governors Island Turns Back Vipers, 9-7. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/liquor-dealers-plan-industrywide-group-retailers-and-wholesalers.html | LIQUOR DEALERS PLAN INDUSTRY-WIDE GROUP; Retailers and Wholesalers Agree to Cooperate on Ending Unethical Practices. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mayor-takes-opera-box-to-aid-paralysis-victims.html | Mayor Takes Opera Box To Aid Paralysis Victims | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/texans-win-in-english-polo.html | Texans Win in English Polo | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/pastor-stops-anderson.html | Pastor Stops Anderson | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/absolved-in-auto-death.html | Absolved in Auto Death | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/corinthian-trophy-captured-by-miss-bedfords-woodfellow-at-ox-ridge.html | Corinthian Trophy Captured by Miss Bedford's Woodfellow at Ox Ridge Show; WOODFELLOW WINS $500 HUNTER PRIZE Five-Year-Old Also Takes Blue in Model Class as Horse Show Opens at Darien. MOBY DICK TOPS JUMPERS Score in Knockdown Division Climaxes Three Victories -- Short Hills Triumphs. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/betty-a-dempsey-wed-to-attorney-her-marriage-to-robert-louis.html | BETTY A. DEMPSEY WED TO ATTORNEY; Her Marriage to Robert Louis Halloran Takes Place in Forest Hills Church. W. C. JANISEN BEST MAN Bride, Escorted by Her Father, Is Attended by Lillian Francis Walsh of R.ahway, N. J. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/free-immigration-urged-in-palestine-closing-session-of-zionist.html | FREE IMMIGRATION URGED IN PALESTINE; Closing Session of Zionist Convention Also Demands Land-Owning Rights. RACE OUTBREAKS ASSAILED Movement Is Begun to Plant 100,000 Trees in Area Burned During Recent Rioting. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/first-victory-in-four-efforts-scored-by-national-league-in-allstar.html | First Victory in Four Efforts Scored by National League in All-Star Game; NATIONAL LEAGUE TOPS AMERICAN, 4-3 Cubs' Batters Lead Attack on Grove and Rowe -- Warneke Rescues Davis at Boston. DIZZY DEAN, HUBBELL STAR Blank Losers for 6 Innings -- Galan, Gehrig Hit Homers -- Paid Attendance 25,534. | True | By John Drebingerspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/chicago-utility-asks-sec-for-exemption-release-sought-from.html | CHICAGO UTILITY ASKS SEC FOR EXEMPTION; Release Sought From Provisions of Section 13a of the Act -- Hearing on July 24. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/blenheim-deal-is-closed-us-group-purchases-stallion-from-the-aga.html | BLENHEIM, DEAL IS CLOSED; U.S. Group Purchases Stallion From the Aga Khan. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rs-owen-confirms-troth.html | rs. Owen Con.firms Troth | True | Special to TH Nsr YOK Tns. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/580-in-rockaway-traffic-court.html | 580 in Rockaway Traffic Court | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/af-of-l-is-defied-by-aide-to-lewis-murray-says-steel-drive-will-go.html | A.F. OF L. IS DEFIED BY AIDE TO LEWIS; Murray Says Steel Drive Will Go On Regardless of What Executive Group Does. PUTS MORE MEN IN FIELD Pittsburgh Executives of Industry Voice Opinion Unionization Plan Will Fail. | True | By A.j. Gordonspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/enters-connecticut-race.html | Enters Connecticut Race | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/four-ask-postmasterships.html | Four Ask Postmasterships | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/listed-bonds-in-june-rose-1970497588-issues-on-stock-exchange-here.html | LISTED BONDS IN JUNE ROSE $1,970,497,588; Issues on Stock Exchange Here Advanced in Average Price to $94.24 From $93.83. | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-d-d-s-fargo-in-surprise-bridal-daughter-of-mrs-c-j-norton-of.html | MRS. D. D. S. FARGO IN SURPRISE BRIDAL; Daughter of Mrs. C. J. Norton of BronxviUe Married to Nathaniel Wheeler. | True | Special to Ts NEW YORK Trais. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/nash-motor-turns-loss-to-a-profit-3-months-income-353516-against.html | NASH MOTOR TURNS LOSS TO A PROFIT; 3 Months' Income $353,516, Against $556,310 Deficit in Same Period of 1935. 25-CENT DIVIDEND VOTED Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/clayton-mark-78-steel-man-dies-head-of-chicago-firm-bearing-his.html | CLAYTON MARK, 78, STEEL MAN, DIES; Head of Chicago Firm Bearing His Name Was Civic Leader for Many Years. | True | Special to THE Nw YORK TIES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/singers-funeral-tomorrow.html | Singer's Funeral Tomorrow | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/face-of-army-building-cleaned-after-50-years.html | Face of Army Building Cleaned After 50 Years | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/schenck-confirms-british-film-deal-negotiations-under-way-with-i.html | SCHENCK CONFIRMS BRITISH FILM DEAL; Negotiations Under Way With I. Ostrer for Control of Gaumont-British. FOX COMPANY HOLDS 49% Both Interests Reported Willing to Buy or Sell Share in $10,000,000 Transaction. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/pool-sells-last-of-cotton-futures-federal-government-out-of-the.html | POOL SELLS LAST OF COTTON FUTURES; Federal Government Out of the Contract Market for the First Time Since 1930. 900,000 BALES LIQUIDATED List Ends 7 Points Up to 6 Off, With the October at 11.88c -- Mills Heavy Buyers. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/2190-sail-on-europa-she-departs-with-largest-passenger-list-since.html | 2,190 SAIL ON EUROPA; She Departs With Largest Passenger List Since 1929. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/business-world.html | Business World | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/helen-davis-bride-of-kurtz-mcr-hanson-fathers-associated-in.html | Helen Davis Bride of Kurtz McR, Hanson; Fathers Associated in Publishers Group | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/annapolis-class-reaches-523.html | Annapolis Class Reaches 523 | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bus-lines-planning-experimental-fare-cut-disagree-on-cause-of.html | Bus Lines, Planning Experimental Fare Cut, Disagree On Cause of Decline in Travel | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ruth-bryan-owen-to-marry-a-dane-troth-of-capt-boerge-rohde-and.html | RUTH BRYAN OWEN TO MARRY A DANE; Troth of Capt. Boerge Rohde and United States Minister Announced in Denmark. WEDDING ON LONG ISLAND Diplomat Will Become Bride of King's Guard Officer 'st Her Daughter's Home, | True | VF[reless to TI | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/child-july-4-victim-dies.html | Child July 4 Victim Dies | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/more-german-airplanes-fly-over-the-netherlands.html | More German Airplanes Fly Over the Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sec-modifies-a-ruling-exemptions-from-section-9-a-2-of-utility-act.html | SEC MODIFIES A RULING; Exemptions From Section 9 (a) (2) of Utility Act Broadened. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/tuskegee-institute-will-develop-chefs-for-seasoned-cooking-southern.html | Tuskegee Institute Will Develop Chefs For Seasoned Cooking, Southern Style | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/scattering-seeds-of-patriotism.html | Scattering Seeds of Patriotism | True | T.B. RICHARDS. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/daily-oil-output-declines-in-week-76850barrel-drop-to-2892300-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; 76,850-Barrel Drop to 2,892,300 Is 24,900 Below Federal Estimate. FUEL STOCKS DECREASED Gasoline at Refineries Down 1,153,000 to 38,351,000 -- Crude Oil Runs Lessened. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dr-cadman-shows-little-improvement-clerygmans-family-with-him-at.html | DR. CADMAN SHOWS LITTLE IMPROVEMENT; Clerygman's Family With Him at Hospital in Plattsburg -- Condition Serious. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mcoy-to-inspect-plattsburg-camp-general-will-review-cmtc-regiment.html | M'COY TO INSPECT PLATTSBURG CAMP; General Will Review C.M.T.C. Regiment, Now in Training, on Friday. UNIT STANDS FIRST PARADE Young Soldiers Form Their Own Band of 45 Pieces -- It Aids in Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/leave-of-absence-is-given-to-farley-president-represented-as.html | LEAVE OF ABSENCE IS GIVEN TO FARLEY; President Represented as Rejecting Postmaster General's Suggestion of Resigning. HOWES ACTING SUCCESSOR National Chairman Expected to Return to the Cabinet if Roosevelt Is Re-elected. LEAVE OF ABSENCE IS GIVEN TO FARLEY | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/commodity-markets-profittaking-rules-futures-trading-but-sugar-and.html | COMMODITY MARKETS; Profit-Taking Rules Futures Trading, but Sugar and Metal Display Firmness | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/hunts-letter-brings-suspension.html | Hunt's Letter Brings Suspension | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/9-italians-slain-ethiopia-reports-locatelli-noted-flier-listed.html | 9 ITALIANS SLAIN, ETHIOPIA REPORTS; Locatelli, Noted Flier, Listed Among Officers Killed in Alleged Ambush. STORY IS DENIED IN ROME Group Said to Have Been on Way to Establish Garrison in Partly Occupied Jimma Province. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/board-fails-to-vote-civil-service-funds-aldermen-refer.html | BOARD FAILS TO VOTE CIVIL SERVICE FUNDS; Aldermen Refer Appropriation of $42,000 to Committee After an Hour of Bickering. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/title-concern-in-liquidation.html | Title Concern in Liquidation | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/fighting-is-renewed-in-strike-at-camden-12-arrested-as-union-plans.html | FIGHTING IS RENEWED IN STRIKE AT CAMDEN; 12 Arrested as Union Plans to Extend Picketing to RCA Offices Here. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mercury-hits-120-no-rain-in-sight-as-crops-burn-in-the-drought-area.html | Mercury Hits 120, No Rain in Sight, As Crops Burn in the Drought Area; Twenty-five Die From Heat and 26 Are Drowned -- Grain Prices Soar -- Federal Grants of $17.50 Per Family for July Arranged -- Forest Fires Spread. MERCURY HITS 120 IN DROUGHT REGION | True | Special to THE NEW YORK TIMES. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sir-william-hamer-epidemiologist-dies-received-education-at.html | SIR WILLIAM HAMER, EPIDEMIOLOGIST, DIES; Received Education at Cambridge University, Where He Graduated With Honors. | True | i S!ecial Cable to THE NEW ORK TXES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/federal-concert-tonight.html | Federal Concert Tonight | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/6e0-a-acoial-attorney-66-dead-practioed-law-here-for-last-44-years.html | 6E0. A, AC]O]AL]), ATTORNEY, 66, DEAD; Practioed Law Here *for Last' 44 Years -- Extensive Holder of New York Realty. HEADED WAREHOUSE FIRM Author of Work on Education ofl Lawyers and of a History of New York University, | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rev-robert-blackburn.html | REV. ROBERT BLACKBURN | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/catherine-post-married-bethlehem-pa-girl-wed-to-w-b-woodring-kin-of.html | CATHERINE POST MARRIED; Bethlehem, Pa., Girl Wed to W. B. Woodring, Kin of Daniel Boone. | True | Special to THe- NEW ORK TS. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/wife-appeals-for-slayer.html | Wife Appeals for 'Slayer' | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/increase-shown-in-new-companies-9892-chartered-by-the-state-in-six.html | INCREASE SHOWN IN NEW COMPANIES; 9,892 Chartered by the State in Six Months, a Gain of 50 Over 1935 Period. JUNE ALSO REVEALS RISE 1,394 of the 1,589 Formed in Five Counties in New York City -- 30 in Erie County. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/backs-insurance-rates-federal-court-enjoins-illinois-official-in.html | BACKS INSURANCE RATES; Federal Court Enjoins Illinois Official In Fight for 10% Cut. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rabbinical-assembly-praised-by-dr-adler-message-greets-tannersville.html | RABBINICAL ASSEMBLY PRAISED BY DR. ADLER; Message Greets Tannersville Meeting -- Birth Control Is Backed by Committee. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/howard-play-revived.html | Howard Play Revived | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/german-is-executed-as-traitor.html | German Is Executed as Traitor | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/submarine-is-launched-daughter-of-admiral-standley-sponsors-the.html | SUBMARINE IS LAUNCHED; Daughter of Admiral Standley Sponsors the Pickerel at Groton. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/locarno-meeting-is-put-up-to-italy-van-zeeland-asks-her-to-set-july.html | LOCARNO MEETING IS PUT UP TO ITALY; Van Zeeland Asks Her to Set July Date for Parley as He Extends Invitation. ROME NOT OVER-ANXIOUS Is Reported Insisting Germany Be Represented -- Eden Must Rest for One Week. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-m-d-le-braz-dies-on-visit-here-widow-of-french-sdh01ar-was.html | MRS. M. D. LE. BRAZ DIES ON VISIT HERE; Widow of French Sdh01ar Was Sister of Henry P. Davis0n, a Morgan Partner. WAS ACTIVE IN WAR WORK Took Leading Part in Developing. Cosmopolitan Club-Had Been Music Teacher. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/final-decree-to-ringling-florida-judge-finds-wife-failed-to-keep.html | FINAL DECREE TO RINGLING; Florida Judge Finds Wife Failed to Keep Him Free From Worry. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/peary-aide-to-quit-us-post-on-sept-1-henson-who-reached-north-pole.html | PEARY AIDE TO QUIT U.S. POST ON SEPT. 1; Henson, Who Reached North Pole in 1909, Will Retire on Pension at 70. HE PLANS TO KEEP ACTIVE Considers the Day He Saw Our Flag Planted in Arctic as Greatest in His Life. | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dies-trying-to-save-son-arlington-nj-teacher-victim-in-pond-near.html | DIES TRYING TO SAVE SON; Arlington, N.J., Teacher Victim in Pond Near Bennington, Vt. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/landon-asks-state-for-2-amendments-on-social-security-special.html | LANDON ASKS STATE FOR 2 AMENDMENTS ON SOCIAL SECURITY; Special Legislative Session Urged to Pave Way for Unrestricted Program. RESOLUTIONS ARE SPEEDED Republican Nominee Confers With National Party Leaders -- Gets Optimistic Reports. LANDON ASKS STATE FOR 2 AMENDMENTS | True | By Warren Moscowspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sale-reported-near.html | Sale Reported Near | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/volpe-to-resume-baton-at-stadium-originator-of-summer-series-in.html | VOLPE TO RESUME BATON AT STADIUM; Originator of Summer Series in 1918 -- He Will Direct Concert on July 18. WILL APPEAR WITH ITURBI Conductors to Share Program Devoted to Weber, Haydn and Tchaikovsky. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/a-tactical-retreat.html | A TACTICAL RETREAT | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/debenture-sale-today-4552000-mccrory-stores-issue-offered-by.html | DEBENTURE SALE TODAY; $4,552,000 McCrory Stores Issue Offered by Banking Group. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-tax-puts-off-utilitys-dividend-american-water-works-deems.html | NEW TAX PUTS OFF UTILITY'S DIVIDEND; American Water Works Deems Declaration Unwise Until Liability Is Known. NEW TAX HOLDS UP UTILITY'S DIVIDEND | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dr-0-a-mansfield-i-composer-is-dead-professor-of-music-at-wilson.html | DR. 0. A. MANSFIELD, I COMPOSER, IS DEAD; Professor of Music at Wilson College, Pennsylvania, 191Z. 1917, Succumbs in England. | True | Wireless to TIz NEW YORF. TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ketchams-yacht-shows-way-to-eight-rivals-in-star-class-race-at.html | Ketcham's Yacht Shows Way to Eight Rivals in Star Class Race at Sayville; DRACO WINS AGAIN IN OLYMPIC SERIES Ketcham's Star Boat Beats Eight Rivals in Second Contest at Sayville. HAS TOTAL OF 18 POINTS Leads Clark's San Souci to Finish Line by a Minute -- Mist Is Home Third. | True | By John Rendelspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/wallace-zwiener-auto-official-dies-president-of-hupp-motors-since.html | WALLACE ZWIENER, AUTO OFFICIAL, DIES; President of Hupp Motors Since May Had Been Executive of Several Other Firms | True | . Spcla! to TH N' YORK TIMS. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/danzig-nazis-plot-an-unarmed-coup-call-secret-senate-session-to.html | DANZIG NAZIS PLOT AN UNARMED COUP; Call Secret Senate Session to Work Out Method to Put End to All Opposition. WOULD THEN SNUB LEAGUE Effort to Uphold Constitution Would Be Ignored in Belief No Force Would Be Used. | True | By Jerzy Szapirowireless To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/eden-must-rest-a-week.html | Eden Must Rest a Week | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/3-buses-wrecked-by-rand-strikers-thirty-workers-are-injured-before.html | 3 BUSES WRECKED BY RAND STRIKERS; Thirty Workers Are Injured Before Truce Is Reached in Cincinnati Dispute. NEGOTIATION IS PROMISED Two Are Hurt at Middletown, Conn., Plant When Stones Are Hurled at Machine. | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/noted-bank-to-vanish-anglosouth-american-will-be-absorbed-by.html | NOTED BANK TO VANISH; Anglo-South American Will Be Absorbed by Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/vote-end-of-daylight-time.html | Vote End of Daylight Time | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/capt-raguse-rides-dakota-to-victory-captures-prix-du-pilote-by.html | CAPT. RAGUSE RIDES DAKOTA TO VICTORY; Captures Prix du Pilote by Faultless Performance in the Lucerne Horse Show. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/levy-sued-again-by-backer-heirs-realty-mans-sons-say-borough.html | LEVY SUED AGAIN BY BACKER HEIRS; Realty Man's Sons Say Borough President, as Executor, Put 'Personal Greed' First. ACCOUNTING UNDER FIRE Official Calls the Charges False -- Kresel and Steuer Again Legal Opponents. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/nurse-is-arrested-in-3000-gem-theft-woman-charges-she-was-robbed.html | NURSE IS ARRESTED IN $3,000 GEM THEFT; Woman Charges She Was Robbed After Being Put to Sleep With 'Swedish Cocktail.' | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/protest-from-corona.html | Protest From Corona | True | VINCENT M. DOWLING. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/marriage-set-or-friday.html | Marriage Set or Friday | True | pecial to T ITEZ YOR /CEI. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/troy-clothing-strike-ended.html | Troy Clothing Strike Ended | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/roosevelt-termed-despot-by-fearon-new-deal-victory-would-mean.html | ROOSEVELT TERMED 'DESPOT' BY FEARON; New Deal Victory Would Mean Centralizing of Power in White House, He Says. WARNS OF COURT CHANGES Speaker at Nassau Rally Sees Lehman 'Blindly Following' Only to Serve Chief. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/13-planes-32-pilots-flee-from-canton-desert-south-china-to-join-the.html | 13 PLANES, 32 PILOTS FLEE FROM CANTON; Desert South China to Join the Central Government -- One Craft, Forced Down, Taken. REWARD OUT FOR FLIERS $20,000 Each Is Offered for Capture -- Peace Delegates Are on Way to Nanking. | True | By Hallett Abendwireless To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mr-farleys-leave.html | MR. FARLEY'S LEAVE | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/san-francisco-sees-no-conflict-in-fairs-hers-will-open-in-1939-new.html | SAN FRANCISCO SEES NO CONFLICT IN FAIRS; Hers Will Open in 1939, New York's Not Until 1940, Says Spokesman on Visit Here. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bridge-arch-to-be-set-today.html | Bridge Arch to Be Set Today | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/venturi-defeats-mascia-gains-verdict-in-10round-bout-at-coney.html | VENTURI DEFEATS MASCIA; Gains Verdict In 10-Round Bout at Coney Island Velodrome. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/insurance-rate-revision-asked.html | Insurance Rate Revision Asked | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/two-hurt-at-middletown.html | Two Hurt at Middletown | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/union-weighs-lewis-plan.html | Union Weighs Lewis Plan | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/investors-take-houses-in-bronx-three-bathgate-av-structures-at.html | INVESTORS TAKE HOUSES IN BRONX; Three Bathgate Av. Structures at Corner of 176th St. Figure in Sale. BELMONT AV. FLATS SOLD Property on Eastburn Av. Is Acquired as Site for Six-Story Apartment Building. | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/european-unions-fear-af-of-l-split-leaders-watch-developments.html | EUROPEAN UNIONS FEAR A.F. OF L. SPLIT; Leaders Watch Developments Anxiously as They Await London Congress Today. MANY FRIENDLY TO LEWIS Favor Industrial Unions, but Worry Lest Division Weaken Resistance to Fascism. | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sees-cut-in-wool-supply-federal-bureau-says-clip-will-be-smallest.html | SEES CUT IN WOOL SUPPLY; Federal Bureau Says Clip Will Be Smallest Since 1929. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/all-relief-halts-in-pennsylvania-funds-run-out-as-earle-and.html | ALL RELIEF HALTS IN PENNSYLVANIA; Funds Run Out as Earle and Republican Senate Remain Deadlocked on Amount. WILSON DEMANDS ACTION Philadelphia Mayor Confers With Grundy, Asking Compromise at $45,000,000. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/miss-eva-rankin.html | MISS EVA RANKIN | True | Special to TH NEW Yoltx TIES' | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/advertising-news.html | Advertising News | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/cuban-soldier-a-suicide-leaves-notes-saying-he-was-involved-in.html | CUBAN SOLDIER A SUICIDE; Leaves Notes Saying He Was Involved in Conspiracy. | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ymca-camp-burned.html | Y.M.C.A. Camp Burned | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/selling-move-in-paris-wanes.html | Selling Move in Paris Wanes | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mackay-much-improved.html | Mackay Much Improved | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/roosevelt-demands-department-economy-wants-unused-funds-returned-to.html | Roosevelt Demands Department Economy; Wants Unused Funds Returned to Treasury | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/stock-speculation-championed-by-gay-any-attempt-to-legislate-it-out.html | STOCK SPECULATION CHAMPIONED BY GAY; Any Attempt to Legislate It Out of Exchanges Will Shift World Market, He Says. MYOPIC VIEW IS SCORED Speakers at University of Virginia Institute Hold Trading Abuses Are Few. | True | From a Staff Correspondent | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/spoldi-knocks-out-snow-conquers-english-lightweight-in-first-round.html | SPOLDI KNOCKS OUT SNOW; Conquers English Lightweight in First Round at Queensboro. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ewer-ltanson.html | Ewer -- ltanson | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mexican-houses-sit-for-us-delegates-congress-is-host-at-a-special.html | MEXICAN HOUSES SIT FOR U.S. DELEGATES; Congress Is Host at a Special Session to Highway Party -- Peace Parley Idea Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/ross-w-firestone-head-of-ohio-bank-79-had-been-trained-for-the-law.html | ROSS W. FIRESTONE; Head of Ohio Bank, 79, Had Been Trained for the Law. | True | special to T NE OR TnuEg. | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/laundry-workers-to-organize-here-campaign-planned-in-reply-to.html | LAUNDRY WORKERS TO ORGANIZE HERE; Campaign Planned in 'Reply' to Supreme Court Decision on Minimum Wage. SEVERAL GROUPS TO AID Decent Conditions of Labor Are Demanded by Burt, Head of International Union. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/frederick-r-sisson.html | FREDERICK R. SISSON | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/advances-gasoline-in-boston.html | Advances Gasoline in Boston | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/new-farce-given-in-summer-stock-crab-apple-with-harold-moffet.html | NEW FARCE GIVEN IN SUMMER STOCK; ' Crab Apple,' With Harold Moffet, Presented at Rhode Island Theatre. DEALS WITH HOME TYRANT Newcomer in Family, Daughter-in-Law, Leads Revolt and Taming of the Despot. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/education-aid-increases-new-federal-act-multiplies-funds-for-states.html | EDUCATION AID INCREASES; New Federal Act Multiplies Funds for States by Five. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/white-weld-co-cite-exoneration-at-opening-of-sec-inquiry-on.html | WHITE, WELD & CO. CITE 'EXONERATION'; At Opening of SEC Inquiry on Manipulation, Firm Quotes First Trial Examiner. DISMISSAL OF CASE ASKED Or Shifting of It to This City -- Commission Says R.G. Page's Report Is Inconclusive. WHITE, WELD & CO. CITE 'EXONERATION' | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/shoe-men-attack-fraud-move-against-cancellation-shops-at-meeting.html | SHOE MEN ATTACK FRAUD; Move Against 'Cancellation Shops' at Meeting Here. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/foreign-exchange-quiet-franc-up-18-point-pound-steady-most.html | FOREIGN EXCHANGE QUIET; Franc Up 1/8 Point, Pound Steady -- Most Quotations Unchanged. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bond-prices-drop-as-pace-quickens-firm-undertone-in-high-grade.html | BOND PRICES DROP AS PACE QUICKENS; Firm Undertone in High Grade Corporate Issues Offset by Declines in Secondary List. TURNOVER IS $10,522,600 Long-Term Government Loans Drift Irregularly Lower -- Polish Securities Up Again. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/palestine-papyri-go-to-translators-colt-mss-in-greek-and-arabic-are.html | PALESTINE PAPYRI GO TO TRANSLATORS; Colt MSS. in Greek and Arabic Are Found to Be Mostly Legal Documents. TASK TO TAKE FOUR YEARS Head of Expedition Expects to Return Next Winter to the Scene of His Find. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/sports-of-the-times-glimpses-at-the-allstar-game.html | Sports of the Times; Glimpses at the All-Star Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/steel-ingot-output-shows-gain-of-35-21326355-tons-produced-in-half.html | STEEL INGOT OUTPUT SHOWS GAIN OF 35%; 21,326,355 Tons Produced in Half Year, Compared With 16,042,651 in 1935. BEST SINCE 1930 PERIOD Industry Operated at Average Rate of 62.29%, Against 46.75 -- June Volume Up 77%. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/reminding-first-by-five-lengths-wheatley-filly-72-defeats-whizzaway.html | REMINDING FIRST BY FIVE LENGTHS; Wheatley Filly, 7-2, Defeats Whizzaway in Briarcliff Handicap at Empire. PLAY CHANCE RUNS THIRD Richmond Rose Wins Magnolia Purse, With Janeen Next -- White Sand Triumphs. | True | By Bryan Field | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/coffee-destruction-up-1467000-bags-burned-in-crop-year-ended-june.html | COFFEE DESTRUCTION UP; 1,467,000 Bags Burned in Crop Year Ended June 30. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/raises-electric-output.html | Raises Electric Output | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/news-of-the-stage-warden-lawes-at-work-on-play-for-brock-pemberton.html | NEWS OF THE STAGE; Warden Lawes at Work on Play for Brock Pemberton -- Notes on Actors, Travelers and Summer Theatres. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/july-leasing-heavy-in-apartment-field-large-suites-are-included-in.html | JULY LEASING HEAVY IN APARTMENT FIELD; Large Suites Are Included in Lists Reported by Brokers Following Holiday. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/retail-failures-drop-largest-decline-from-average-shown-of-any-week.html | RETAIL FAILURES DROP; Largest Decline From Average Shown of Any Week This Year. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/aide-of-geoghan-balks-at-quitting-wont-be-thrown-to-wolves-he-says.html | AIDE OF GEOGHAN BALKS AT QUITTING; Won't Be 'Thrown to Wolves,' He Says When Ordered to Resign His Post. NAMED IN DRUKMAN CASE District Attorney, Unworried by Defiance, Prepares to File Answer 'in Prescribed Time.' | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/report-is-issued-on-kreuger-toll-trustee-for-5-debentures-tells.html | REPORT IS ISSUED ON KREUGER & TOLL; Trustee for 5% Debentures Tells Stockholders of Recent Settlements. ACCORD WITH ECUADOR $750,313 in Cash Paid -- Claim Against Ivar Kreuger Estate Brings $45,000,000. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/hazleton-tops-phillies-7-to-5.html | Hazleton Tops Phillies, 7 to 5 | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/leoh-h-rouse-68-labor-hief-dies-head-of-big-6-typographica-union-in.html | LEOH H. ROUSE, 68, -LABOR HIEF, DIES; Head of 'Big 6' Typographica Union in New York for Nearly 20 Years. BIG FACTOR-IN WAGE RISES Compositor 47 Years Had Helped Craftsmen in Many Cities te Improve Pay and Hours. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mrs-p-r-andrews-has-son.html | Mrs. P. R. Andrews Has Son | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/mayor-hunts-site-for-new-city-market-to-get-pushcarts-off-east-side.html | Mayor Hunts Site for New City Market To Get Pushcarts Off East Side Streets | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/body-of-ge-gibson-found-in-lower-bay-contractor-missing-since-june.html | BODY OF G.E. GIBSON FOUND IN LOWER BAY; Contractor, Missing Since June 29, Had Written Family of Intention to Kill Himself. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/to-broadcast-notification-speeches.html | To Broadcast Notification Speeches | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/son-of-alfonso-seeks-annulment-imposed-upon-by-wife-say-lawyers-for.html | SON OF ALFONSO SEEKS ANNULMENT; ' Imposed Upon' by Wife, Say Lawyers for Former Heir to Spanish Throne. SUIT IS STARTED HERE Statement Denies That Count Covudonga Is Planning to Marry Another. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/italy-in-no-hurry-to-accept.html | Italy in No Hurry to Accept | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/map-65000000-outlay-philadelphia-officials-plan-sends-mayor-to.html | MAP $65,000,000 OUTLAY; Philadelphia Officials' Plan Sends Mayor to Washington. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/british-warrant-holders-give-house-to-the-king.html | British Warrant Holders Give House to the King | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/city-club-to-inspect-parks.html | City Club to Inspect Parks | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/the-play-a-third-edition.html | THE PLAY; A Third Edition | True | J.K.H. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/attacks-revised-charter-harvey-says-it-would-put-purse-strings-in.html | ATTACKS REVISED CHARTER; Harvey Says It Would Put Purse Strings in Hands of Few. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/congregation-follows-pastor.html | Congregation Follows Pastor | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/arrived-here-sunday.html | Arrived Here Sunday | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/assents-to-baldwin-plan-locomotive-works-says-only-the-common-stock.html | ASSENTS TO BALDWIN PLAN; Locomotive Works Says Only the Common Stock Lags in Approval. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/americans-flee-bandits.html | Americans Flee Bandits | True | Special Cable to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/james-loeb-left-2258996-estate-harvard-college-is-largest-public.html | JAMES LOEB LEFT $2,258,996 ESTATE; Harvard College Is Largest Public Legatee, Receiving Sums Totaling $800,000. THIELE HOEDINGS $654,957 $50,000 Bequeathed to a Friend -- Mrs. C.F. Barrows' Estate Appraised at $562,817. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/frederic-c-cannon.html | FREDERIC C, CANNON | True | Special to TEz N YORK TJ3.S. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/trial-of-5-ordered-by-presbyterians-more-pastors-in-philadelphia.html | TRIAL OF 5 ORDERED BY PRESBYTERIANS; More Pastors in Philadelphia Area Are Cited for 'Defiance of Discipline.' OTHERS JOIN NEW CHURCH Three Ministers Admitted by Fundamentalists -- Trenton Clergyman Suspended. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/senate-cautions-blum-on-strikes-votes-confidence-only-after-getting.html | SENATE CAUTIONS BLUM ON STRIKES; Votes Confidence Only After Getting Pledge That Stay-In Movements Will Be Ended. WORKERS HOLD DIRECTORS De la Rocque Disclaims Efforts at Rebellion as Prosecution of Rightist Chiefs Starts. | True | By P.j. Philipwireless To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/morro-castle-suit-upheld-by-court-motion-to-dismiss-200000-action.html | MORRO CASTLE SUIT UPHELD BY COURT; Motion to Dismiss $200,000 Action for Death of Master Denied by Moscowitz. COMPLAINT IS ATTACKED Counsel for Lines Terms It 'Scandalous,' but Judge Says He Cannot Pass on the Facts. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/10000-is-added-to-olympic-fund-cash-contributions-cut-the-deficit.html | $10,000 IS ADDED TO OLYMPIC FUND; Cash Contributions Cut the Deficit to $139,924 -- Aid Offered for Individuals. FANS CLAMOR FOR TICKETS Limited Number on Sale Today for Final Trials -- New Track Being Improved. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/stocks-in-london-paris-and-berlin-british-funds-led-higher-by-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Led Higher by the War Loan -- Industrial Shares Lower. FRENCH MARKET STEADIES Selling Movement Wanes, Prices Strengthen -- German Trading Is Chiefly in Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/varoffs-record-brings-bonus-salary-increase.html | Varoff's Record Brings Bonus, Salary Increase | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/t-w-williams-vice-president-of-bissell-carpet-sweeping-co-dies.html | T. W. WILLIAMS; Vice President of Bissell Carpet Sweeping Co. Dies Suddenly. | True | | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/auto-crashes-laid-to-drinking-double-connecticut-finds-428-gain.html | AUTO CRASHES LAID TO DRINKING DOUBLE; Connecticut Finds 42.8% Gain Over 1935 in 5 Months' Traffic Deaths Involving Liquor. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/seidman-katz.html | Seidman -- Katz | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/newark-halted-31-as-late-rally-falls-bows-to-toronto-in-a-night.html | NEWARK HALTED, 3-1, AS LATE RALLY FALLS; Bows to Toronto in a Night Battle -- Pattison Checks Uprising in Ninth. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/staten-island-pool-is-opened-by-mayor-moses-presides-at-ceremony.html | STATEN ISLAND POOL IS OPENED BY MAYOR; Moses Presides at Ceremony Dedicating New City Play Site at Tompkinsville. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/berlin-boerse-is-inactive.html | Berlin Boerse Is Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bank-statements-deposits-resources-and-other-items-from-midyear.html | BANK STATEMENTS; Deposits, Resources and Other Items From Mid-Year Reports With Comparisons. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bane-earnings-here-51074000.html | Bane Earnings Here $51,074,000 | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/shipping-men-meet-on-trade-fair-plan-permanent-body-proposed-for-an.html | SHIPPING MEN MEET ON TRADE FAIR PLAN; Permanent Body Proposed for an Annual Exposition Here Open to All Nations. WOULD STIMULATE SALES Louis K. Comstock Named Head of Corporation That Will Stage Exhibition in Fall. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/2000000-for-missouri-river.html | $2,000,000 for Missouri River | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/relief-to-134000-families-planned-for-drought-area-roosevelt-to.html | RELIEF TO 134,000 FAMILIES PLANNED FOR DROUGHT AREA; ROOSEVELT TO VISIT REGION; BROAD PROGRAM BEGUN Hundreds of Men to Be Hired Daily for 'Useful' Work to Yield Cash. FOOD SUPPLY HELD AMPLE President Makes Plain That Wheat and Corn Plantings Exceeded Average. AAA CHANGES CONTRACTS Farmers May Now Grow Feed and Not Lose Their Benefits -- 'Emergency' in 97 Counties. PLAN DROUGHT HELP TO 134,000 FAMILIES | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/progress-at-any-rate.html | PROGRESS, AT ANY RATE | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/bars-inquiry-into-wpa-federal-judge-restrains-state-senate.html | BARS INQUIRY INTO WPA; Federal Judge Restrains State Senate Committee in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/drops-suit-against-union.html | Drops Suit Against Union | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/rio-grande-seeks-loan-asks-icc-for-permission-to-issue-trustee.html | RIO GRANDE SEEKS LOAN; Asks I.C.C. for Permission to Issue Trustee Certificates. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/teacher-ousted-in-new-rochelle.html | Teacher Ousted in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/news-of-the-screen-two-openings-michael-strogoff-for-rko-items-on.html | NEWS OF THE SCREEN; Two Openings -- 'Michael Strogoff' for RKO -- Items on Miss Gahagan, Mr. Cantor and Others -- Notes. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/walter-foster-angell-veteran-lawyer-a-descendant-of-early-settlers.html | WALTER FOSTER ANGELL; Veteran Lawyer a Descendant of Early Settlers of Providence, | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/in-the-nation-sham-and-real-platform-planks-against-monopoly.html | In The Nation; Sham and Real Platform Planks Against Monopoly | True | By Arthur Krock | C1B 305372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/fall-garment-debut-gratifies-makers-climax-comes-as-buyers-flock-to.html | FALL GARMENT DEBUT GRATIFIES MAKERS; Climax Comes as Buyers Flock to Style Showings in Large Numbers -- Sales Rise. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/receiverships-end-for-16-more-banks-acting-controller-prentiss-says.html | RECEIVERSHIPS END FOR 16 MORE BANKS; Acting Controller Prentiss Says Total Since March, 1933, Was Raised to 405. $5,019,543 PAID IN JUNE Dividends to Creditors of All Closed Institutions Amount to $730,763,345. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/melrose-noted-flier-cremated.html | Melrose, Noted Flier, Cremated | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/oxford-group-in-rally-8000-in-london-hall-hear-antinationalistic.html | OXFORD GROUP IN RALLY; 8,000 in London Hall Hear Anti-Nationalistic Note Sounded. | True | Wireless to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lindsay-triumphs-in-shoot-at-bisley-records-366-to-vanquish-49.html | LINDSAY TRIUMPHS IN SHOOT AT BISLEY; Records 366 to Vanquish 49 Rivals in Competition for King's Medal. | True | By the Canadian Press. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/japan-lists-demands.html | Japan Lists Demands | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/dinner-party-held-by-hl-satterlees-they-entertain-in-roof-garden.html | DINNER PARTY HELD BY H.L. SATTERLEES; They Entertain in Roof Garden for Milo S. Gibbses, Their Son-in-Law and Daughter. | True | | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/britain-and-soviet-closer-on-straits-italys-refusal-to-join-talks.html | BRITAIN AND SOVIET CLOSER ON STRAITS; Italy's Refusal to Join Talks at Montreux Causes More Friendly Atmosphere. ACCORD WILL BE RUSHED Unanimity on Dardanelles Forts Is Required, but Rome Can Sign Treaty Later. | True | By Clarence K. Streitwireless To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/roosevelt-yacht-rammed-sewanna-struck-by-fishing-boat-at-portsmouth.html | ROOSEVELT YACHT RAMMED; Sewanna Struck by Fishing Boat at Portsmouth Wharf. | True | Special to THE NEW YORK TIMES. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/gumperts-annex-fatherson-golf-card-892168-and-win-state-title-event.html | GUMPERTS ANNEX FATHER-SON GOLF; Card 89-21-68 and Win State Title Event by Four Shots at Seawane. BEARDS, JACOBSONS IN TIE Share Second Place, With the Former Team Gaining Low Gross Honors at 81. | True | By William D. Richardsonspecial To the New York Times. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/the-adolph-ponecks-have-son.html | The Adolph Ponecks Have Son | True | pecia. 1 to T!C N'W YORK Wr-q. | C1B 305372 |
| 1936-07-08 | 1936-07-08 | https://www.nytimes.com/1936/07/08/archives/lower-east-side-housing-developers-it-is-held-are-overlooking-a.html | LOWER EAST SIDE HOUSING; Developers, It Is Held, Are Overlooking a Great Opportunity. | True | JOSEPH PLATZKER, Secretary East Side Chamber of Commerce. | C1B 305372 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/marine-midlands-income-group-earned-982121-or-18c-a-share-in-second.html | MARINE MIDLAND'S INCOME; Group Earned $982,121, or 18c a Share, In Second Quarter. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/brooklyn-attorney-to-be-named-justice-mayor-picks-isidor-buxbaum-to.html | BROOKLYN ATTORNEY TO BE NAMED JUSTICE; Mayor Picks Isidor Buxbaum to Succeed Fish in the Municipal Court. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/profits-from-low-fares-the-reading-reports-32-rise-in-passenger.html | PROFITS FROM LOW FARES; The Reading Reports 32% Rise in Passenger Revenues for June. | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/ketchams-star-class-boat-gains-finals-in-olympic-sailing-series.html | Ketcham's Star Class Boat Gains Finals in Olympic Sailing Series; Draco Captures Third Race in Row in Atlantic Coast Contests Off Sayville for Perfect Score of 27 Points -- Will Oppose Three Rivals in Competition Starting Tomorrow. | True | By John Rendelspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jailed-in-harrison-raid-three-get-year-and-are-fined-500-for.html | JAILED IN HARRISON RAID; Three Get Year and Are Fined $500 for Running Gambling House. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/poles-warn-nazis-on-a-danzig-coup-warsaw-sure-to-act-if-move-is.html | POLES WARN NAZIS ON A DANZIG COUP; Warsaw Sure to Act if Move Is Made on the Opposition, Envoy Informs Greiser. QUICK DISCLAIMER IS MADE Senate Head Insists Drive Is to Be Within the Constitution -- Poland Frowns on That, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/all-the-children.html | ALL THE CHILDREN" | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/gas-kills-lynbrook-teacher.html | Gas Kills Lynbrook Teacher | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/terry-sees-physician-discusses-treatments-in-memphis-with-view-to.html | TERRY SEES PHYSICIAN; Discusses Treatments in Memphis With View to Playing Again. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/kwangtung-quits-antinanking-bloc-defection-of-high-command-leaves.html | KWANGTUNG QUITS ANTI-NANKING BLOC; Defection of High Command Leaves Kwangsi Chiefs Alone Facing Chiang Kai-shek. REVOLT'S END HELD SURE Swatow Commander Also Goes Over to Central Regime -- Disorders in Kwangsi. KWANGTUNG QUITS ANTI-NANKING BLOC | True | By Hallett Abendspecial Cable To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/to-aircondition-du-pont-offices.html | To Air-Condition du Pont Offices | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/corliss-fitzrandolphs-hosts.html | Corliss Fitz-Randolphs Hosts | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/1000000-racket-in-poultry-charged-morgan-says-exconvict-again.html | $1,000,000 RACKET IN POULTRY CHARGED; Morgan Says Ex-Convict Again Controls Kosher Union and Demands New Levy. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bolt-kills-golfer-and-caddy.html | Bolt Kills Golfer and Caddy | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/murat-bey-turk-said-he-was-aide-to-former-sultans-victim-of-auto.html | MURAT BEY; Turk Said He Was Aide to Former Sultans -- Victim of Auto Crash. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/altschul-goldberg.html | Altschul -- Goldberg | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/custis-c-price.html | CUSTIS C, PRICE | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/olympic-flag-ironed-out-on-way-to-berlin-games.html | Olympic Flag, Ironed Out, On Way to Berlin Games | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/davega-salaries-listed-see-report-shows-eight-directors-got-120940.html | DAVEGA SALARIES LISTED; SEC Report Shows Eight Directors Got $120,940 in 1935. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jockey-king-unchanged.html | Jockey King Unchanged | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/4-detectives-are-freed-cleared-of-charge-they-assaulted-youth-at.html | 4 DETECTIVES ARE FREED; Cleared of Charge They Assaulted Youth at Graduation. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/steel-heads-scout-danger-of-strike-lewis-will-not-get-far-with-his.html | STEEL HEADS SCOUT DANGER OF STRIKE; Lewis Will Not Get Far With His Union Plan, Officials Say at McKeesport. SPY SYSTEM IS ALLEGED Murray, Organizer in Pittsburgh Area, Asserts Companies Are Hiring Gunmen. | True | By A.j. Gordonspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/parker-jr-returns-and-is-arrested-in-wendel-case-home-after-3.html | PARKER JR. RETURNS AND IS ARRESTED IN WENDEL CASE; Home After 3 Months' Flight, He Says He Left Only for His Father's and Governor's Sake. IS RELEASED IN $500 BAIL Federal Prosecution of Case Is Sought -- Hoffman Starts $100,000 Libel Suit. PARKER JR. SEIZED IN WENDEL CASE | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/canadian-premier-to-see-roosevelt-he-will-go-to-quebec-when-the.html | CANADIAN PREMIER TO SEE ROOSEVELT; He Will Go to Quebec When the President Visits Lord Tweedsmuir July 31. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-florence-west-a-bride.html | Mrs. Florence West a Bride | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/tattooed-body-identified.html | Tattooed Body Identified | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/paraguay-eases-curbs-gives-deposed-president-and-general-freedom-of.html | PARAGUAY EASES CURBS; Gives Deposed President and General Freedom of Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/benjaiiis-ise-uti0n-dud-disposedof-many-woli-known-estates-in.html | BENJAIII.S. ISE,:. uTi0n, DUD; Disposed of Many Woli Known Estates in. Course of His. .. ' Career'of 30 Years. DIRECTED ' WALDORF 'SALE Auotioned Furnishings of Old Hotel in 1929, His Biggest and Last Achievement. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cd-beckwith-loses-appeal-over-beach-high-state-court-upholds-ban-on.html | C.D. BECKWITH LOSES APPEAL OVER BEACH; High State Court Upholds Ban on Use of His New Rochelle Property for Public Bathing. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/negro-gets-post-on-erb-mayor-swears-in-dr-jh-johnson-to-succeed.html | NEGRO GETS POST ON ERB; Mayor Swears In Dr. J.H. Johnson to Succeed Oswald Knauth. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/financial-markets-stocks-slightly-higher-bonds-steady-cotton-soars.html | FINANCIAL MARKETS; Stocks Slightly Higher; Bonds Steady -- Cotton Soars on Acreage Report; Wheat Lower -- Dollar Gains. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/borah-enters-race-his-petitions-filed-stiff-fight-waged-from-three.html | BORAH ENTERS RACE; HIS PETITIONS FILED; Stiff Fight, Waged From Three Sides, Faces Idahoan Seeking His Sixth Term in Senate. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fire-wardens-critics-heard.html | Fire Warden's Critics Heard | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/health-test-for-schools-compulsory-physical-examination-ordered-in.html | HEALTH TEST FOR SCHOOLS; Compulsory Physical Examination Ordered in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/edward-in-plane-tours-air-fields-secret-methods-of-defense-are.html | EDWARD, IN PLANE, TOURS AIR FIELDS; Secret Methods of Defense Are Explained to King by High Aviation Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/many-firms-rent-in-midtown-area-furniture-concern-moving-to-madison.html | MANY FIRMS RENT IN MIDTOWN AREA; Furniture Concern Moving to Madison Avenue Location From West 52d Street. CLOTHING CHAIN GETS LINK Automobile Agency Takes Space in Fourth Avenue for a Large Showroom. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cambridge-cricket-winner.html | Cambridge Cricket Winner | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sanitation-police-formed-by-carey-150-men-first-of-staff-of-800-to.html | SANITATION POLICE FORMED BY CAREY; 150 Men First of Staff of 800 to Be Sworn as Patrolmen to Enforce Laws. SUMMONSES TO BE SERVED Object of New Drive Is to Rid Streets of Garbage, Ashes and Other Refuse. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/railway-for-berlin-airport.html | Railway for Berlin Airport | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hundreds-attend-fahnestock-rites-honorary-pallbearers-for-the.html | HUNDREDS ATTEND FAHNESTOCK RITES; Honorary Pallbearers for the Financier Include Many of His Associates. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/deportation-of-youth-stayed.html | Deportation of Youth Stayed | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/trolleys-versus-buses.html | Trolleys Versus Buses | True | HERMAN RINKE | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/people-to-fight-landon-declares-demand-for-good-government-means.html | PEOPLE TO FIGHT, LANDON DECLARES; Demand for 'Good Government' Means Victory, Message Tells Wisconsin Republicans. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/business-gains-found-department-of-commerce-notes-improvement-for.html | BUSINESS GAINS FOUND; Department of Commerce Notes Improvement for May. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/the-best-man-loses.html | THE BEST MAN LOSES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/aid-for-maladjusted-children.html | Aid for Maladjusted Children | True | RUTH MEYER | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/books-of-times.html | BOOKS OF TIMES | True | By Robert van Gelder | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mayor-criticizes-farley-refusal-to-designate-bennett-field-as-mail.html | MAYOR CRITICIZES FARLEY; Refusal to Designate Bennett Field as Mail Terminus Scored. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/auto-deaths-reduced-decrease-for-year-so-far-is-noted-in-31-states.html | AUTO DEATHS REDUCED; Decrease for Year So Far Is Noted in 31 States. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/epstein-gains-tennis-final.html | Epstein Gains Tennis Final | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/william-a-brown.html | WILLIAM A, BROWN | True | Speefal to TH] NIw NoK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/af-of-l-ready-to-suspend-third-of-its-membership-in-craft-union.html | A.F. OF L. READY TO SUSPEND THIRD OF ITS MEMBERSHIP IN CRAFT UNION DISPUTE; ACTION SET FOR TUESDAY Eight Unions of C.I.O. Will Be Disciplined for Aiding Lewis. AFFECTS MILLION MEMBERS Peace Makers Fail to Block Move Aimed at Dissolution of Lewis Organization. CAPITAL TRIES FOR A TRUCE Green Counters Rival's Charge by Saying Plan for Steel Drive Had Been Drafted. A.F. of L. Chiefs Map Action A.F. OF L. IS READY TO OUST 8 UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rains-damage-french-crops.html | Rains Damage French Crops | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/building-projects-gain-manhattan-plan-filings-show-large-increase.html | BUILDING PROJECTS GAIN; Manhattan Plan Filings Show Large Increase Over 1935. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/telephone-company-agrees-to-cut-fees-announces-the-acceptance-of.html | TELEPHONE COMPANY AGREES TO CUT FEES; Announces the Acceptance of Commission's Order, to Go Into Effect Aug 1. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/landon-forces-win-in-senate-wrangle-democratic-legislators-fire.html | LANDON FORCES WIN IN SENATE WRANGLE; Democratic Legislators Fire Away at His Record, but Are Weak on Votes. | True | By Warren Moscow | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/in-the-nation-mr-farleys-policy-is-the-presidents-own.html | In The Nation; Mr. Farley's Policy Is the President's Own | True | By Arthur Krock | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/us-seems-assured-of-high-jump-title-eight-aspirants-have-cleared-6.html | U.S. SEEMS ASSURED OF HIGH JUMP TITLE; Eight Aspirants Have Cleared 6 Feet 8 Inches, Pointing to Olympic Victory. VAULTERS LED BY VAROFF American Group in This Event Brilliant -- Two Japanese Rated Chief Threats. | True | By Arthur J. Daley | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/3-war-debt-plans-heard-at-institute-one-urged-by-dr-cumberland.html | 3 WAR DEBT PLANS HEARD AT INSTITUTE; One Urged by Dr. Cumberland Would Exchange Defaulted Southern Bonds. FREE PUERTO RICO SOUGHT Professor Garcia-Diaz Appeals at Virginia Meeting for Independence of Island. | True | By Winifred Mallonspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/parker-conquers-edwards-60-60-wins-first-set-without-loss-of-a.html | PARKER CONQUERS EDWARDS, 6-0, 6-0; Wins First Set Without Loss of a Point, Then Defeats Dunn, 6-1, 6-4, at Net. | True | By Allison Danzig | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/w-t-cowles-is-dead-glens-falls-banker-vice-president-of-national.html | W. T. COWLES IS DEAD; GLENS FALLS BANKER; Vice President of National Bank and Trust Company Began His Career in 1883. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cmtc-drills-despite-the-heat-1300-young-candidates-complete-a-full.html | C.M.T.C. DRILLS DESPITE THE HEAT; 1,300 Young Candidates Complete a Full Day's Schedule at Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/chicopee-water-supply-menaced.html | Chicopee Water Supply Menaced | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rayburn-is-chosen-oratorsdirector-texas-representative-is-appointed.html | RAYBURN IS CHOSEN ORATORSDIRECTOR; Texas Representative Is Appointed by Farley as Chairman of Campaign Bureau. A CANDIDATE FOR SPEAKER Postmaster General, Declining to Concede any State to Landon, Challenges Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/listings-approved-for-5-companies-exchange-admits-354671-shares-of.html | LISTINGS APPROVED FOR 5 COMPANIES; Exchange Admits 354,671 Shares of Reliable Stores and 680,546 of Flintkote. BOTH FORMERLY ON CURB New Bond Issues of the Union Pacific and the B.M.T. Also Win Trading Privileges. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/10000-buyers-registered.html | 10,000 Buyers Registered | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/reich-begins-big-airport-field-near-frankfort-to-become-worlds.html | REICH BEGINS BIG AIRPORT; Field Near Frankfort to Become 'World's Largest' Aviation Base. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/berlin-officials-silent.html | Berlin Officials Silent | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/millinery-union-defies-af-of-l-votes-that-its-15000-members-will.html | MILLINERY UNION DEFIES A.F. OF L.; Votes That Its 15,000 Members Will Back Lewis in Drive Among Steel Workers. ORDERS A GRANT OF $5,000 Meeting Here Refuses to Leave the C.I.O. and Assails the Federation's Warning. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/revness-rosenberg.html | Revness -- Rosenberg | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hoffman-reprieves-mcnamara.html | Hoffman Reprieves McNamara | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/medal-in-state-junior-golf-captured-by-gerard-gerard-sets-pace-on.html | Medal in State Junior Golf Captured by Gerard; GERARD SETS PACE ON SEAWANE LINKS Returns a 73 in Qualifying Round of New York State Junior Tournament. TWO IN FIELD SCORE 75S Jacobson and Kohlmann Share 2d Place -- John Humm and Ribner Tie at 76. | True | By William D. Richardsonspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/demario-wins-auto-race.html | DeMario Wins Auto Race | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/antinoise-committee.html | Anti-Noise Committee | True | J.A. MARCUS | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/beach-opening-delayed.html | Beach Opening Delayed | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/gov-marland-rejects-giving-lee-nomination-oklahoma-executive-will.html | GOV. MARLAND REJECTS GIVING LEE NOMINATION; Oklahoma Executive Will Enter Run-Off Primary -- Gore Concedes Defeat. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sister-identifies-drowned-man.html | Sister Identifies Drowned Man | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/towns-voting-dry-rose-149-in-year-brewers-survey-also-shows-94.html | TOWNS VOTING DRY ROSE 149% IN YEAR; Brewers' Survey Also Shows 94% Increase in Counties to Adopt Prohibition. ALL STATE COUNTIES WET But 36 Towns in New York Now Bar Liquor as Result of Local Option Elections. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fha-insures-5566-mortgages.html | FHA Insures 5,566 Mortgages | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/baldwin-is-approved-on-issue-of-jobless-lady-astor-in-commons-clash.html | BALDWIN IS APPROVED ON ISSUE OF JOBLESS; Lady Astor in Commons Clash Says: 'I Like Being Rich; I Wish I Had More Money.' | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jersey-city-policeman-a-suicide.html | Jersey City Policeman a Suicide | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/national-high-board-diving-title-is-won-by-ruth-jump-16-in-astoria.html | National High Board Diving Title Is Won by Ruth Jump, 16, in Astoria Pool; MISS JUMP IS FIRST IN PLATFORM DIVING Young Los Angeles Entrant Scores on Fine Execution of Difficult Numbers. MISS RUTH HOERGER NEXT Finishes Little Over a Point Behind -- Miss Gilissen 3d in National Event. | True | By Maribel Y. Vinson | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/arms-nationalization-approved.html | Arms Nationalization Approved | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/france-notified-of-kings-visit.html | France Notified of King's Visit | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/replies-by-duveen-demanded-in-suit-court-asked-to-compel-expert-to.html | REPLIES BY DUVEEN DEMANDED IN SUIT; Court Asked to Compel Expert to Answer Questions in Art Damages Case. LAWYER ADVISED SILENCE Hamilton Asks $2,000,000 for an Alleged Conspiracy Against His Collection. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/trade-puts-tax-at-34c-for-every-1-on-payroll.html | Trade Puts Tax at 34c for Every $1 on Payroll | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/capt-thomas-l-snow.html | CAPT. THOMAS L. SNOW | True | SpecieJ to THE leW "OF.X TS. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/tammany-to-deny-post-to-goldstein-action-expected-at-designation.html | TAMMANY TO DENY POST TO GOLDSTEIN; Action Expected at Designation Meeting Tonight as Dooling's Slap at Lehman. STREIT SLATED FOR BENCH Byrnes, Foe of Governor's Anti-Crime Program, to Be Named for City Court Race. TAMMANY TO DENY POST TO GOLDSTEIN | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/louise-a-truslow-married-in-summit-vassar-college-graduate-wed-to.html | LOUISE A. TRUSLOW MARRIED IN SUMMIT; Vassar College Graduate Wed to Robert Morgan Grummon in the Calvary Church. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/best-welty.html | Best -- Welty | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/snyder-tops-mccarthy-75-63.html | Snyder Tops McCarthy, 7-5, 6-3 | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/miss-helen-wardman-bride-in-washington-she-is-wed-to-count-giovanni.html | MISS HELEN WARDMAN BRIDE IN WASHINGTON; She Is Wed to Count Giovanni Naselli, Son of Rome Couple, at Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/needy-demand-aid-in-pennsylvania-checks-for-567000-are-held-up-as.html | NEEDY DEMAND AID IN PENNSYLVANIA; Checks for 567,000 are Held Up as Earle and Senate Fail to Agree. REPUBLICANS PUSH PLANS Two Tax Bills Expected to Raise $30,000,000 Are Reported in Their Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/huge-bridge-arc-is-set-in-position-workmen-high-over-the-harlem.html | HUGE BRIDGE ARC IS SET IN POSITION; Workmen High Over the Harlem Ship Canal Finish Delicate Task on Span. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/2-seaplane-records-captured-by-italians-craft-betters-american.html | 2 SEAPLANE RECORDS CAPTURED BY ITALIANS; Craft Betters American Marks for Flying Empty and Then With Different Loads. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/seewagen-beats-geller-at-net.html | Seewagen Beats Geller at Net | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cardenas-inspects-new-highway.html | Cardenas Inspects New Highway | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/the-screen-warner-brothers-hold-their-gman-franchise-with-public.html | THE SCREEN; Warner Brothers Hold Their G-Man Franchise With 'Public Enemy's Wife' at the Strand. | True | J.T.M. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/thug-gets-375-in-holdup.html | Thug Gets $375 in Holdup | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/count-morse-first-over-mile-route-beats-billy-jones-by-neck-with.html | COUNT MORSE FIRST OVER MILE ROUTE; Beats Billy Jones by Neck, With Silversmith Third, at Arlington Park. ARCARO ASTRIDE VICTOR Also Wins With Princess Bull and Kievson for a Triple -- Top Dog Triumphs. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/heat-in-city-at-93-record-for-year-throngs-rush-to-the-beaches-and.html | HEAT IN CITY AT 93; RECORD FOR YEAR; Throngs Rush to the Beaches and Many Prepare to Stay All Night on Sands. TWO ARE PROSTRATED Temperatures Up-State Go Over 100 Mark and Further Damage to Crops Threatens. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/gain-for-general-motors-52000-more-cars-sold-in-us-in-june-than-a.html | GAIN FOR GENERAL MOTORS; 52,000 More Cars Sold in U.S. in June Than a Year Before. | June | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/samuel-cohen.html | SAMUEL COHEN | True | Special to THE IW YOR TrMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/visit-condemned-tokyo-officers.html | Visit Condemned Tokyo Officers | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/victim-of-fractured-skull.html | Victim of Fractured Skull | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/phils-release-kelleher.html | Phils Release Kelleher | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/miss-edwards-is-victor-downs-miss-walton-62-61-in-final-at-mohonk-lake.html | MISS EDWARDS IS VICTOR; Downs Miss Walton, 6-2, 6-1, in Final at Mohonk Lake Net. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fliers-seek-revenge-for-ethiopian-losses-italy-orders-mass.html | FLIERS SEEK REVENGE FOR ETHIOPIAN LOSSES; Italy Orders Mass Reprisals in District Where Ten Aviators Were Killed on June 26. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jury-says-geoghan-got-gamblers-aid-500-given-to-his-campaign-fund.html | JURY SAYS GEOGHAN GOT GAMBLER'S AID; $500 Given to His Campaign Fund by a Bookmaker, Gov. Lehman Is Told. BYK LOSES BANK PLEA Court Upholds Todd's Right to Scan Drukman Figure's Data Back to 1928. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mayor-not-worried-by-leaders-threat-meanwhile-republicans-proceed.html | MAYOR NOT WORRIED BY LEADERS' THREAT; Meanwhile Republicans Proceed in Quest for a 'Regular' to Run for Aldermanic Post. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/britain-reproves-reich-on-hindenburg-flights.html | Britain Reproves Reich On Hindenburg Flights | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/reds-dare-blum-to-eject-strikers-threat-not-well-inspired-the-party.html | REDS DARE BLUM TO EJECT STRIKERS; Threat Not 'Well Inspired,' the Party Chief Holds -- He Says His Bloc Might Quit Regime. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fatally-hurt-in-jersey.html | Fatally Hurt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/park-loiterers-rounded-up.html | Park Loiterers Rounded Up | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/chicago-bears-sign-michaels.html | Chicago Bears Sign Michaels | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/national-dairy-holders-off.html | National Dairy Holders Off | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/asks-aid-of-high-court-stockholder-pleads-for-review-of-plan-for.html | ASKS AID OF HIGH COURT; Stockholder Pleads for Review of Plan for Utility. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/italians-deny-seeking-credit.html | Italians Deny Seeking Credit | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mioro-vivarium-is-demonstrated.html | Mioro-Vivarium Is Demonstrated | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/ryan-3d-will-open-airline-kansas-cityminneapolisst-paul-service-to.html | RYAN 3D WILL OPEN AIRLINE; Kansas City-Minneapolis-St. Paul Service to Start Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/finally-gets-navy-medal-sailor-was-commended-by-assistant-secretary.html | FINALLY GETS NAVY MEDAL; Sailor Was Commended by Assistant Secretary Roosevelt in 1919. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/acreage-comparisons-cotton-under-cultivation-on-july-1-and-in-other.html | ACREAGE COMPARISONS; Cotton Under Cultivation on July 1 and in Other Years. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wide-grain-areas-burned-to-a-crisp-montana-and-dakota-farms-brown-a.html | WIDE GRAIN AREAS BURNED TO A CRISP; Montana and Dakota Farms Brown and Black -- Corn Only a Foot High. CATTLE ARE BEING MOVED Grasshoppers Are Completing the Ruin -- Nebraska Also Feeling the Drought. | True | By Felix Blair Jr.special To the New York Times. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/pecora-to-preside-at-racket-inquiry-governor-designates-him-and.html | PECORA TO PRESIDE AT RACKET INQUIRY; Governor Designates Him and Justice McCook to Guide Special Jury Panels. TO CARRY ON DEWEY DRIVE Court Terms to Begin on Aug. 5 and Continue as Long as Is Necessary. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/philadelphia-gets-cezanne-landscape-work-sold-for-36000-will-be.html | PHILADELPHIA GETS CEZANNE LANDSCAPE; Work, Sold for $36,000, Will Be Added to Elkins Collection in Pennsylvania Museum. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/labor-board-acts-in-ship-wage-case-asks-officers-group-to-agree-to.html | LABOR BOARD ACTS IN SHIP WAGE CASE; Asks Officers' Group to Agree to Poll to Select Union to Represent It. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/suffolk-feature-to-fair-knightess-returns-to-maryland-form-in.html | SUFFOLK FEATURE TO FAIR KNIGHTESS; Returns to Maryland Form in Beating Little Nymph and Sea Cradle. MARK TO JEWELL DORSETT Lowers 5-Furlong Track Time -- Epidemic of Coughing Keeps 200 Horses in Stalls. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jersey-eases-bank-curbs-all-state-institutions-freed-from-altman.html | JERSEY EASES BANK CURBS; All State Institutions Freed From Altman Act Control | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/holds-voiding-nra-cost-839123-jobs-green-submits-afl-survey-to.html | HOLDS VOIDING NRA COST 839,123 JOBS; Green Submits A.F.L. Survey to Roosevelt Showing Breakdown of Labor Pacts. ALL INDUSTRIES AFFECTED Longer Hours, Shorter Pay and the Return of Child Labor Charged in Report. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sanctions-new-road-osborne-approves-franklin-county-project-in.html | SANCTIONS NEW ROAD; Osborne Approves Franklin County Project in Forest Preserve. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dangers-of-the-drive.html | Dangers of the Drive | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cooke-as-plane-base-adviser.html | Cooke as Plane Base Adviser | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/justice-hughes-honored-at-party-he-and-wife-are-entertained-at.html | JUSTICE HUGHES HONORED AT PARTY; He and Wife Are Entertained at Large Tea in Chase Barn Theatre, Whitefield, N.H. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bow-chemical.html | Bow Chemical | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/spencer-aldrich-82-dies-at-bay-shore-retired-lawyer-also-ungaged-in.html | SPENCER ALDRICH, 82, DIES AT BAY SHORE; Retired Lawyer Also ungaged in Real Estate -- Built Aldrich Court in 1886. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/girl-16-held-in-theft-to-aid-needy-family-hoboken-and-federal.html | GIRL, 16, HELD IN THEFT TO AID NEEDY FAMILY; Hoboken and Federal Officers Dispute Jurisdiction in the Forgery of CCC Check. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/buys-4-dollar-liners-americanhawaiian-will-speed-up-pacific-coast.html | BUYS 4 DOLLAR LINERS; American-Hawaiian Will Speed Up Pacific Coast Service. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/auto-carrier-zone-proposed-for-city-icc-examiner-would-include.html | AUTO CARRIER ZONE PROPOSED FOR CITY; I.C.C. Examiner Would Include Parts of New Jersey in the New York Exempt Area. | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/trial-gives-judge-philately-lesson-leibell-hears-dealer-assert.html | TRIAL GIVES JUDGE PHILATELY LESSON; Leibell Hears Dealer Assert Canceled Counterfeits Are Valuable to Collectors. PRICE OF 2'S PUT AT 80C J.B. Hoffman Also Is Accused of Possession of 130 'Washed' Revenue Stickers. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/canada-will-appeal-social-security-acts-government-will-carry.html | CANADA WILL APPEAL SOCIAL SECURITY ACTS; Government Will Carry Supreme Court Rulings on Four Laws to Privy Council. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/business-world.html | Business World | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wins-school-board-fight-louis-ciaccias-eligibility-claim-is-uphold.html | WINS SCHOOL BOARD FIGHT; Louis Ciaccia's Eligibility Claim Is Uphold by Appeals Court. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/darien-horse-show-championships-annexed-by-woodfellow-and-trouble.html | Darien Horse Show Championships Annexed by Woodfellow and Trouble Maker; WOODFELLOW BEST IN HUNTER DIVISION | True | By Henry R. Ilsley | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/ford-deliveries-total-108379.html | Ford Deliveries Total 108,379 | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/yanks-set-on-protecting-lead-against-indians-invasion-today.html | Yanks Set on Protecting Lead Against Indians' Invasion Today; McCarthy Hopes for No Let-Up, With Onrushing Tigers Looming -- Small Attendance at All-Star Game Laid to Executives' Disregard of Fans -- Result Upheld Value of Pitching. | True | By John Drebinger | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-john-wilson.html | MRS, JOHN WILSON | True | special to Tn lzw Yonx'Ts. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/camp-smith-troops-battle-in-96-heat-2200-national-guardsmen-press.html | CAMP SMITH TROOPS 'BATTLE' IN 96 HEAT; 2,200 National Guardsmen Press Training Activities Despite the High Temperature. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/malverne-dwelling-bought.html | Malverne Dwelling Bought | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/chamberlains-join-in-honor-to-father-neville-and-sir-austen-speak.html | CHAMBERLAINS JOIN IN HONOR TO FATHER; Neville and Sir Austen Speak at Ceremonies Marking the Centenary of His Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/june-iron-output-66-34-above-1935-average-daily-production-is-the.html | JUNE IRON OUTPUT 66 3/4% ABOVE 1935; Average Daily Production Is the Largest in Six Years -- Some Slackening at Month-End. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bond-notes.html | BOND NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/five-killed-in-blast-in-british-arsenal-fire-follows-woolwich.html | FIVE KILLED IN BLAST IN BRITISH ARSENAL; Fire Follows Woolwich Explosion During Ordnance Experiment -- Strict Guard Is Posted. | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-w-e-woodford-prominent-welfare-worker-was-director-ot-stony.html | MRS. W. E. WOODFORD; Prominent Welfare Worker Was Director oT Stony Wold. | True | Special to T ilEw Yo TS. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/queens-realty-deals-two-properties-purchased-in-jackson-heights.html | QUEENS REALTY DEALS; Two Properties Purchased in Jackson Heights. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/building-in-munsey-park.html | Building in Munsey Park | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/two-rushing-a-boy-to-hospital-hurt-their-auto-is-in-collision-as.html | TWO RUSHING A BOY TO HOSPITAL HURT; Their Auto Is in Collision as They Are Taking Victim of Another Crash. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wpa-builds-many-sewers-101027000-of-145000000-utility-projects-goes.html | WPA BUILDS MANY SEWERS; $101,027,000 of $145,000,000 Utility Projects Goes for This Work. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-creighton-loses-plea-for-new-trial.html | Mrs. Creighton Loses Plea for New Trial; | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/lambert-sails-yankee-to-victory-over-vanderbilts-rainbow-on.html | Lambert Sails Yankee to Victory Over Vanderbilt's Rainbow on Buzzards Bay; YANKEE ANNEXES THE PURITAN CUP Defeats Rainbow, America's Cup Defender, in Historic Eastern Y.C. Event. FLEET OF 22 COMPETES Hovey's Weetamoe Finishes Third Among Big Sloops Over 27-Mile Course. | True | By James Robbinsspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/acadia-goes-aground-in-police-air-alarm-but-docks-without-aid-after.html | Acadia 'Goes Aground' in Police Air Alarm But Docks Without Aid After Near Collision | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/policemen-in-the-parks-more-protection-urged-to-suppress-growing.html | POLICEMEN IN THE PARKS; More Protection Urged to Suppress Growing Rowdyism. | True | E.H.H. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/stock-yard-loses-fight.html | Stock Yard Loses Fight | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/truck-deal-hit-by-icc-examiner-urges-application-of-unit-of-prr-be.html | TRUCK DEAL HIT BY I.C.C.; Examiner Urges Application of Unit of P.R.R. Be Denied. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bus-line-charged-with-big-writeup-1157746-difference-in-values.html | BUS LINE CHARGED WITH BIG 'WRITE-UP'; $1,157,746 Difference in Values Found in Greyhound Concern's Books, Accountants Say. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/laura-richardson-becomes-engaged-omaha-girl-graduate-of-bryn-mawr.html | LAURA RICHARDSON BECOMES ENGAGED; Omaha Girl, Graduate of Bryn Mawr College, Will Be Wed to Samuel A. Scoville. NUPTIALS THIS SUMMER Fiance, an Alumnus of Yale, Is Associated With New York Architectural Concern. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hitler-to-house-guests-in-new-8story-hotel.html | Hitler to House Guests In New 8-Story Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/david-brown-i-winner-of-the-british-open-golf-ti-tle-in-1886-dies.html | DAVID BROWN; I Winner of the British Open Golf Ti. tle in 1886 Dies at 75. | True | wireless to TE .,w Yo s. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/drought-widens-in-state-crops-may-be-cut-50-if-dry-spell-keeps-on.html | DROUGHT WIDENS IN STATE; Crops May Be Cut 50% if Dry Spell Keeps On, Says Ten Eyck. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/silcox-will-make-tour-on-drought-nations-chief-forester-sails-to.html | SILCOX WILL MAKE TOUR ON DROUGHT; Nation's Chief Forester Sails to Survey Europe on Use of Preventive Methods. DEFENDS SHELTER BELT But Declares 'Dust Bowl' and More Arid Regions Must Go Back to Buffalo Grass. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/30000000-outlay-for-cattle-looms-such-drought-purchases-can-be.html | $30,000,000 OUTLAY FOR CATTLE LOOMS; Such Drought Purchases Can Be Averted Only by General Rains, Says Wallace. MEAT WILL GO TO JOBLESS Corn Belt Situation in July Is Held Most Serious From National Point of View. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wa-julian-sails-for-month-abroad-treasurers-wife-and-mrs-roper-take.html | W.A. JULIAN SAILS FOR MONTH ABROAD; Treasurer's Wife and Mrs. Roper Take Gowns for Presentation at British Court. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/pages-boat-is-victor-ann-takes-atlantic-class-event-at-indian.html | PAGE'S BOAT IS VICTOR; Ann Takes Atlantic Class Event at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/aubrey-robsoh-piiter-82-dies-owner-of-hliihau-islandhawaii-operated.html | ,AUBREY ROBSOH, * PI}ITER, 82, DIES,; Owner of hliihau Island,Hawaii, Operated Estate on strict Patriarchal Lines. | True | Wireless to ZmW YORK 'Z'zs. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/drake-marksmen-take-leigh-prize-continue-winning-streak-with.html | DRAKE MARKSMEN TAKE LEIGH PRIZE; Continue Winning Streak With Victory in Challenge Cup Contest at Bisley. MARTIN AND HALL SCORE Repton, Lancing Carry Off the Laurels in Competition for Schoolboy Entrants. | | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/state-wins-appeal-over-income-tax-highest-court-holds-rents-and.html | STATE WINS APPEAL OVER INCOME TAX; Highest Court Holds Rents and Interest From Another State Are Assessable. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/social-conditions-improved-in-cuba-prospects-of-gomez-regime-seem.html | SOCIAL CONDITIONS IMPROVED IN CUBA; Prospects of Gomez Regime Seem Fair if Reforms Are Made and Army Curbed. LABOR SITUATION QUIETER Better Wages, Protective Laws and Arrest of Radicals Contribute to Calm. | True | By Russell B. Porter | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rockefeller-on-his-97th-birthday-says-i-know-ill-live-to-be-100-in.html | Rockefeller, on His 97th Birthday, Says, 'I Know I'll Live to Be 100'; In Better Health Than Last Year, Financier Presides as Large Cake With 97 Candles Is Cut in Seclusion of His Lakewood Estate -- He Nibbles a Slice of It, Too. | True | From a Staff Correspondent. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/queen-mary-departs-liner-carries-1925-passengers-to-be-laid-up-9.html | QUEEN MARY DEPARTS; Liner Carries 1,925 Passengers -- To Be Laid Up 9 Days. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/money-in-circulation-on-june-30.html | Money in Circulation on June 30 | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/great-surprise-is-near.html | 'Great Surprise' Is Near | True | By G. E. R. Gedyewireless To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/report-on-acreage-lifts-cotton-3-list-ends-54-to-61-points-up-and.html | REPORT ON ACREAGE LIFTS COTTON $3; List Ends 54 to 61 Points Up and With the July at 13.18c a Pound. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/india-will-ship-gold-plans-to-send-346000-here-federal-reserve.html | INDIA WILL SHIP GOLD; Plans to Send $346,000 Here, Federal Reserve Announces. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/concerttea-given-in-the-berkshires-first-of-series-is-presented.html | CONCERT-TEA GIVEN IN THE BERKSHIRES; First of Series Is Presented -- Lenox Civic Association Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/poland-confiscates-money-of-americans-us-legation-declares-it-is.html | POLAND CONFISCATES MONEY OF AMERICANS; U.S. Legation Declares It Is Unable to Recover Funds Seized From Travelers. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/illinois-legislator-is-slain-by-gunmen-killing-of-john-m-bolton-is.html | ILLINOIS LEGISLATOR IS SLAIN BY GUNMEN; Killing of John M. Bolton Is Linked to Alliance of Crime and Politics. | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sarah-woodward-plans-her-bridal-to-be-wed-to-charles-moore-3d-in.html | SARAH WOODWARD PLANS HER BRIDAL; To Be Wed to Charles Moore 3d in Newport July 23 With Sister Only Attendant. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/-whos-crazy-zionchecks-topic.html | ' Who's Crazy'? Zioncheck's Topic | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/ej-flynn-sails-for-europe.html | E.J. Flynn Sails for Europe | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/college-catholic-clubs-to-meet.html | College Catholic Clubs to Meet | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/round-of-parties-at-southampton-mrs-patrick-a-valentine-jr.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Patrick A. Valentine Jr. Entertains at Luncheon at Golf Club. MRS. H.A. CLARK HOSTESS Mrs. Charles E. Merrill Gives a Dinner Before Meeting of the Wednesday Bridge Group. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/nicaraguans-fined-as-smugglers.html | Nicaraguans Fined as Smugglers | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/lottery-sponsors-face-mail-inquiry-subpoenas-issued-in-sifting-of.html | LOTTERY SPONSORS FACE MAIL INQUIRY; Subpoenas Issued in Sifting of Activities of Promoters of Cartoon Contests. DEMPSEY IS SUMMONED Mrs. Harriman Also May Be Called Before Federal Grand Jury, Agents Say. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/oil-concerns-win-dispute-in-japan-foreign-companies-escape-the.html | OIL CONCERNS WIN DISPUTE IN JAPAN; Foreign Companies Escape the Necessity of Building Tanks for a Costly Reserve. | True | By Hugh Byas | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-kindigs-nuptials-she-will-become-bride-saturday-of-john-h.html | MRS. KINDIG'S NUPTIALS; She Will Become Bride Saturday of John H. Sothoron Jr. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/japanese-troops-parade.html | Japanese Troops Parade | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dr-giannini-head-of-united-artists-brother-of-founder-of-bank-of.html | DR. GIANNINI HEAD OF UNITED ARTISTS; Brother of Founder of Bank of America to Retire as Official of Financial Concern. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/builders-acquire-lenox-hill-house-buyers-of-sites-for-two-flats-in.html | BUILDERS ACQUIRE LENOX HILL HOUSE; Buyers of Sites for Two Flats in Seventy-first Street Get Near-By Parcel. CHELSEA TENEMENT SOLD Garage to Replace Flat in West Twenty-sixth St. -- Stores Sold on Jerome Avenue. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/revision-is-slow-in-bank-of-france-blum-regime-likely-to-alter-bill.html | REVISION IS SLOW IN BANK OF FRANCE; Blum Regime Likely to Alter Bill, Foregoing Free Hand to Make Changes. NO WIDE TRANSFORMATION Finance Minister to Appeal to Public to Back Billion-Franc Loan Open Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/700-at-fort-niagara-reserve-officers-of-307th-are-in-command-of.html | 700 AT FORT NIAGARA; Reserve Officers of 307th Are in Command of Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/vacant-properties-go-under-hammer-amsterdam-av-corners-among.html | VACANT PROPERTIES GO UNDER HAMMER; Amsterdam Av. Corners Among Manhattan Parcels Bought In by Plaintiffs. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/elmhurst-apartment-sold.html | Elmhurst Apartment Sold | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/six-teams-to-seek-junior-polo-title-draw-announced-for-national.html | SIX TEAMS TO SEEK JUNIOR POLO TITLE; Draw Announced for National Event Starting at Burnt Mills Club Sunday. HURRICANES TO OPEN PLAY Sanford's Four Paired With the Miami Valley Team of Ohio in First-Round Test. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/promoted-by-western-union.html | Promoted by Western Union | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/richard-robinsons-give-dinner-party-they-entertain-for-miss-anna-k.html | RICHARD ROBINSONS GIVE DINNER PARTY; They Entertain for Miss Anna K. Flint of Los Angeles in St. Regis Roof Garden. MRS. OSBORNE A HOSTESS State Senator and Mrs. Abraham Kaplan Celebrate Fourth Wedding Anniversary. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dr-f-proctor-71-eye-specialist-dies-retired-from-practice-several.html | DR. F. [. PROCTOR, 71, EYE SPECIALIST, DIES; Retired From Practice Several Years Ago to Devote Time to Study of Trachoma. | True | SPeell to Nlmw YORK Tr&rts. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rockefeller-kin-in-banking-field-avery-grandson-of-william.html | ROCKEFELLER KIN IN BANKING FIELD; Avery, Grandson of William Rockefeller, a Founder of New Investment Concern. A PRINCIPAL STOCKHOLDER Schroder, Rockefeller & Co., Inc., Will Do Underwriting and Securities Business. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/quartets-to-compete-park-department-will-hold-annual-ballad-contest.html | QUARTETS TO COMPETE; Park Department Will Hold Annual Ballad Contest. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/angora-is-pessimistic.html | Angora Is Pessimistic | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/3000-police-ready-for-bridge-opening-1000-to-be-assigned-to-guard.html | 3,000 POLICE READY FOR BRIDGE OPENING; 1,000 to Be Assigned to Guard President and Others Will Handle Triborough Throng. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/stock-offering-oversubscribed.html | Stock Offering Oversubscribed | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/georgine-sanders-plans-she-will-be-married-on-july-21-to-the-rev.html | GEORGINE SANDER'S PLANS; She Will Be Married on July 21 to the Rev. John R. Weinlick. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/price-act-policy-studied-federal-trade-board-to-weigh-enforcement.html | PRICE ACT POLICY STUDIED; Federal Trade Board to Weigh Enforcement Next Week. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/strike-disorders-renewed-in-spain-socialist-workers-prevented-from.html | STRIKE DISORDERS RENEWED IN SPAIN; Socialist Workers Prevented From Returning to Jobs by Syndicalist Terrorists. FEDERAL ACTION IS URGED Transportation Walkout in Granada Ends -- Employers and Workers Reach Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hitler-offers-pact-on-a-free-austria-to-appease-italy-fearing.html | HITLER OFFERS PACT ON A FREE AUSTRIA TO APPEASE ITALY; Fearing Rome-Moscow Accord to Defend Central Europe, He Reverses Whole Policy. | True | By Augur | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/court-tests-seen-over-patman-act-speakers-at-trade-executives.html | COURT TESTS SEEN OVER PATMAN ACT; Speakers at Trade Executives' Meeting Hold Reviews Must Clarify New Law. PRICE PUBLICITY STUDIED N.W. Ellison Calls Legislation Example of Achievement by Militant Minority. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/name-baby-nancy-jo-landon.html | Name Baby Nancy Jo Landon | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/names-class-c-directors-federal-reserve-board-appoints-four-two-of.html | NAMES CLASS C DIRECTORS; Federal Reserve Board Appoints Four, Two of Them in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-j-howard-murch.html | MRS. J, HOWARD MURCH | True | Special to TH IW Yon TLrS. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/married-midshipman-ousted.html | Married Midshipman Ousted | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/will-aidliberty-league-former-gov-ely-and-new-yorkers-named-to.html | WILL AID.LIBERTY LEAGUE; Former Gov. Ely and New Yorkers Named to Boards. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sports-of-the-times-dust-from-the-diamond.html | Sports of the Times; Dust From the Diamond | True | Reg. U.S. Pat. Off.By John Kieran | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bing-joseph.html | Bing -- Joseph | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/19-jailed-for-littering-5th-av.html | 19 Jailed for Littering 5th Av. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/file-for-85000-shares-ryerson-and-hayes-of-jackson-mich-act-under.html | FILE FOR 85,000 SHARES; Ryerson and Hayes of Jackson, Mich., Act Under SEC Rule | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/commodity-markets-coffee-cocoa-and-hides-futures-down-sharply.html | COMMODITY MARKETS; Coffee, Cocoa and Hides Futures Down Sharply -- Rubber, Silk and Cottonseed Oil Higher. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/for-a1-amended-for-registration-it-is-the-one-usually-used-by.html | FOR A-1 AMENDED FOR REGISTRATION; It Is the One Usually Used by Concerns Unable to Give 3 Years' Balance Sheets. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/tchitcherin.html | TCHITCHERIN | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/the-fact-is-different.html | THE FACT IS DIFFERENT | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/appeals-court-upholds-2c-fare-for-l-i-railroad-within-city-seven.html | Appeals Court Upholds 2c Fare For L. I. Railroad Within City; Seven Judges Agree on Decision Backing Ruling of Transit Commission in Support of I. C. C. -- Company Plans to Take Case to Federal Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/plead-for-albizu-campos-puerto-rican-party-leaders-urge-roosevelt.html | PLEAD FOR ALBIZU CAMPOS; Puerto Rican Party Leaders Urge Roosevelt to Free Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/spread-of-fascism-reported-in-west-many-secret-groups-similar-to.html | SPREAD OF FASCISM REPORTED IN WEST; Many Secret Groups, Similar to Black Legion, Are Forming, Kansas Pastor Declares. WOULD EXPOSE THEIR AIMS Holds That Is Best Way to Fight Them -- Names Several He Plans to Investigate Here. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/advertising-news.html | Advertising News | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/henry-pope-mulhall.html | HENRY POPE MULHALL | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/william-r-blythe.html | WILLIAM R. BLYTHE: | True | Special to T I'sw YORK TXMS8. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/italy-to-delay-reply-will-consult-reich-on-bid-to-locarno-powers.html | ITALY TO DELAY REPLY; Will Consult Reich on Bid to Locarno Powers' Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/v-s-jerman.html | V. S. JERMAN | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/plea-made-in-prt-case-underliers-ask-for-part-of-the-profit-pending.html | PLEA MADE IN P.R.T. CASE; Underliers Ask for Part of the Profit Pending Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/filling-old-orders-buoys-steel-rate-output-off-only-1-12-points-to.html | FILLING OLD ORDERS BUOYS STEEL RATE; Output Off Only 1 1/2 Points to 70% of Capacity Despite Week's Lighter Demand. BACKLOG BARS BIG CUT NOW Threat of Labor Trouble Gains as a Market Factor, Says Magazine Iron Age. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rie-young.html | Rie -- Young | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/june-bright-for-the-katy-it-put-sixmonths-operating-net-1300000.html | JUNE BRIGHT FOR THE KATY; It Put Six-Months' Operating Net $1,300,000 Above a Year Ago. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/britannia-goes-to-doom-yacht-of-king-george-leaves-cowes-to-be.html | BRITANNIA GOES TO DOOM; Yacht of King George Leaves Cowes to Be Buried at Sea. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/news-of-the-stage-happy-ending-a-new-show-arriving-tuesday-at.html | NEWS OF THE STAGE; ' Happy Ending,' a New Show, Arriving Tuesday at Greenwich -- Other Notes on Plays and Players. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/foreign-exchange-wednesday-july-8-1936.html | FOREIGN EXCHANGE; Wednesday, July 8, 1936 | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-lake-leads-with-record-74-clips-stroke-from-womens-national.html | MRS. LAKE LEADS WITH RECORD 74; Clips Stroke From Women's National Course Mark in Medal-Play Golf. MISS KNAPP 4 SHOTS BACK Miss Iselin Third With 81 in Long Island Tourney -- Mrs. Annenberg in Tie at 82. | True | By Lincoln A. Werden special To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/the-drought-and-the-crops.html | THE DROUGHT AND THE CROPS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-sherwoods-appeal-is-granted.html | Mrs. Sherwood's Appeal Is Granted | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/plan-for-craven-county-nc.html | Plan for Craven County, N.C. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/twelve-more-aviators-quit.html | Twelve More Aviators Quit | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/picketing-son-warned-court-forbids-him-to-exhibit-placard-at.html | PICKETING SON WARNED; Court Forbids Him to Exhibit Placard at Mother's Home. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/prices-up-in-new-orleans-advance-runs-to-more-than-3-a-bale-july.html | PRICES UP IN NEW ORLEANS; Advance Runs to More Than $3 a Bale -- July Above 13c. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/investment-trust-lifts-net-assets-33242104-applicable-to-securities.html | INVESTMENT TRUST LIFTS NET ASSETS; $33,242,104 Applicable to Securities June 30, Says General American Investors. $30,557,817 LAST DEC. 31 Increase in Six Months to $14.34 a Common Share From $12.27 Each. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/7-in-troop-plane-killed.html | 7 in Troop Plane Killed | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/report-heavy-sales-of-home-furnishings-10000-buyers-meet-as-chicago.html | REPORT HEAVY SALES OF HOME FURNISHINGS; 10,000 Buyers Meet as Chicago Marts Estimate Turnover at $30,000,000. | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/3-boys-in-wrong-boat-right-boat-is-gone-when-diver-comes-up-so-he.html | 3 BOYS IN 'WRONG' BOAT; ' 'Right' Boat Is Gone When Diver Comes Up, So He Swims and Walks. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/el-salvador-pays-on-1922-loan.html | El Salvador Pays on 1922 Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/11-seized-in-drive-on-fake-accidents-indictments-against-suspected.html | 11 SEIZED IN DRIVE ON FAKE ACCIDENTS; Indictments Against Suspected Members of $500,000-a-Year Ring Expected Soon. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/4500000-are-protected-by-unemployment-fund.html | 4,500,000 Are Protected By Unemployment Fund | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wheat-corn-hit-by-profittaking-speculators-act-on-belief-the-period.html | WHEAT, CORN HIT BY PROFIT-TAKING; Speculators Act on Belief the Period of Intense Heat Is Nearly Ended. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fox-records-sought.html | Fox Records Sought | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/vos-kummery.html | Vos -- Kummery | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/crude-oil-stocks-drop-310749000-barrels-reported-on-june-27-by.html | CRUDE OIL STOCKS DROP; 310,749,000 Barrels Reported on June 27 by Bureau of Mines. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/to-fire-big-guns-off-jersey.html | To Fire Big Guns Off Jersey | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/templeton-four-on-top.html | Templeton Four on Top | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/gwendolen-armstrong-wed-to-ab-rives-in-ceremony-at-st-marys-church.html | Gwendolen Armstrong Wed to A.B. Rives In Ceremony at St. Mary's Church, Newport | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bus-line-cuts-fares.html | Bus Line Cuts Fares | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/got-police-bribes-fixer-testifies-2500-paid-to-smooth-way-to.html | GOT POLICE BRIBES, 'FIXER' TESTIFIES; $2,500 Paid to Smooth Way to Promotions, Says Ex-Convict - 4 'Contributors' Listed. DETECTIVE DENIES GUILT Comrade Admits It and Then Withdraws Plea -- Blanshard to Ask Leniency for Him. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/expert-on-ionization-is-ousted-by-soviet-professor-chijevski-is.html | EXPERT ON IONIZATION IS OUSTED BY SOVIET; Professor Chijevski Is Victim of New Drive in Moscow Against "Fake Scientists." | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sets-record-in-copy-contest.html | Sets Record in Copy Contest | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/yeates-elected-at-navy-choice-of-a-second-classman-as-crew-captain.html | YEATES ELECTED AT NAVY; Choice of a Second Classman as Crew Captain Sets Precedent. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/home-bridal-held-for-edna-savage-new-york-girl-is-married-on-long.html | HOME BRIDAL HELD FOR EDNA SAVAGE; New York Girl Is Married on Long Island to Dr. Willard George French. SISTER IS MAID OF HONOR Mrs. Robert Van Vranken Also an Attendant -- Clifford Hale Serves as Best Man. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/baldwin-questioned-on-pacts.html | Baldwin Questioned on Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/london-wool-sales.html | London Wool Sales | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-edwin-f-pierce.html | MRS. EDWIN F. PIERCE | True | Special to T Nw YORK TrS. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/needhamsets-a-record-five-of-its-residents-qualify-for-us-olympic.html | NEEDHAM.SETS A 'RECORD'; Five of Its Residents Qualify for U.S. Olympic Team. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/republicans-to-fight-for-congress-gains-house-and-senate-committees.html | REPUBLICANS TO FIGHT FOR CONGRESS GAINS; House and Senate Committees Predict Increases in Their Strength. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dr-cadman-shows-slight-improvement-blood-transfusion-aids-clergyman.html | DR. CADMAN SHOWS SLIGHT IMPROVEMENT; Blood Transfusion Aids Clergyman in Peritonitis Fight at Plattsburg Hospital. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sues-on-5243-mdivani-note.html | Sues on $5,243 Mdivani Note | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/alfonso-charges-marriage-fraud-induced-to-wed-by-his-wifes-false.html | ALFONSO CHARGES MARRIAGE FRAUD; Induced to Wed by His Wife's False Promises, Says Son of Ex-King of Spain. SHE WILL FIGHT HIS SUIT Insists in Havana She Did Not Neglect Royal Husband When He Was Ill. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/baruch-yacht-returns-kirawan-bermuda-race-winner-goes-to-builders.html | BARUCH YACHT RETURNS; Kirawan, Bermuda Race Winner, Goes to Builders' Yards. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fascism-on-wane-labor-chiefs-hold-european-leaders-voice-faith.html | FASCISM ON WANE, LABOR CHIEFS HOLD; European Leaders Voice Faith Democracy Is on Upgrade as London Parley Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/lehman-is-blamed-for-state-deficit-ives-accuses-governor-and.html | LEHMAN IS BLAMED FOR STATE DEFICIT; Ives Accuses Governor and Democratic Legislature of Heavy Spending. A 'HANGOVER' FROM 1935 Speaker Chides Executive on Statement Tuesday That the Debt Was Reduced. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/miller-scores-61-61-halts-joseph-fields-in-tennis-tourney-at.html | MILLER SCORES, 6-1, 6-1; Halts Joseph Fields in Tennis Tourney at Warrensburg. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/todd-townsend.html | Todd -- Townsend | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-charles-h-hodges-member-of-prominent-families-of-ohio-and.html | MRS. CHARLES H. HODGES; Member of Prominent Families of Ohio and Illinois, | True | Special [o Tlt'E NEW YORK TIMEE. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/brooklyn-slayers-must-die.html | Brooklyn Slayers Must Die | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cleared-in-torture-case-three-detectives-accused-by-a-prisoner.html | CLEARED IN 'TORTURE' CASE; Three Detectives, Accused by a Prisoner, Exonerated. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/endicottjohnson-co-orders-salaries-cut-shoe-corporation-makes-10.html | ENDICOTT-JOHNSON CO. ORDERS SALARIES CUT; Shoe Corporation Makes 10% Slash for 500 -- 18,500 Wage-Earners Unaffected. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/allison-beaten-at-net-bows-to-knottenbelt-in-five-sets-van-ryns.html | ALLISON BEATEN AT NET; Bows to Knottenbelt in Five Sets -- Van Ryns Advance. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rigney-lyon.html | Rigney -- Lyon | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rev-conrad-poeckler.html | RE.V, CONRAD POECKLER | True | Special to TS NSW YOR TS. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/coast-star-wins-midget-auto-race-15300-see-householder-take.html | COAST STAR WINS MIDGET AUTO RACE; 15,300 See Householder Take East-West Sweepstakes in the Garden Bowl. SWANSON PLACES SECOND Nalon, Chicago Driver, Third -- Crash Halts Feature After Eighteen Laps. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/british-private-dies-in-palestine-clash-succumbs-to-his-wounds.html | BRITISH PRIVATE DIES IN PALESTINE CLASH; Succumbs to His Wounds After Arabs Resume Sniping -- Their Demands Increase. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/curbs-buying-from-japan-australia-applies-licensing-plan-following.html | CURBS BUYING FROM JAPAN; Australia Applies Licensing Plan Following Trade Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/grocers-discuss-chain-store-law-associated-manufacturers-hold.html | GROCERS DISCUSS CHAIN STORE LAW; Associated Manufacturers Hold Sessions Attended by 250 in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/french-market-steady.html | French Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/drought-effects-shown-by-states-meteorologists-reports-stress.html | DROUGHT EFFECTS SHOWN BY STATES; Meteorologists' Reports stress Emergency in Farming Regions of the West. STILL CHANCE FOR CORN Kansas, Iowa and Nebraska May Save part Crops if They Get Rain. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/polish-foreign-office-warning.html | Polish Foreign Office Warning | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/farley-here-tomorrow-manager-of-democratic-drive-to-take-over.html | FARLEY HERE TOMORROW; Manager of Democratic Drive to Take Over Headquarters. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/lecture-on-books-at-east-hampton-miss-ruth-moran-opens-home-for.html | LECTURE ON BOOKS AT EAST HAMPTON; Miss Ruth Moran Opens Home for Talk by Miss Louise Maunsell Field. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/nya-camp-not-red-first-lady-finds-after-3hour-visit-with-girls-at.html | NYA CAMP NOT RED, FIRST LADY FINDS; After 3-Hour Visit With Girls at Suffern, She Holds Charge of Communism Unfounded. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/lehman-hears-buffalo-charges.html | Lehman Hears Buffalo Charges | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/engineer-is-injured-in-restaurant-blast-thirty-employes-scatter.html | ENGINEER IS INJURED IN RESTAURANT BLAST; Thirty Employes Scatter When Explosion Occurs in Air-Conditioning Room. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/variety-and-quality-urged-for-boys-wear-macy-executive-calls-for.html | VARIETY AND QUALITY URGED FOR BOYS WEAR; Macy Executive Calls for Study of Occasions -- Session Sets Attendance Record. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/new-venezuelan-cabinet-appointees-replace-the-government-that.html | NEW VENEZUELAN CABINET; Appointees Replace the Government That Resigned June 30. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/suburban-projects-to-be-investigated-state-planning-board-to-study.html | SUBURBAN PROJECTS TO BE INVESTIGATED; State Planning Board to Study Developments in Five Metropolitan Areas. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/news-of-the-screen-hollywood-votes-for-the-bonus-one-opening-miss.html | NEWS OF THE SCREEN; Hollywood Votes for the Bonus -- One Opening -- Miss Harding's Double -- Milady Cavendish. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/charles-oapbell-salyatiohist-dies-commander-of-the-western.html | CHARLES OAPBELL, SALYATIOHIST, DIES; Commander of the Western Pennsylvania Division Had Retired SixMonths Ago. SERVED ARMY 42 YEARS Lieutenant Colonel Started His Career With Group Quartered* on Hudson River Barge. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/price-of-zinc-reduced-more.html | Price of Zinc Reduced More | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hot-weather-relief-sought.html | Hot Weather Relief Sought | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/la-hanson-commits-suicide.html | L.A. Hanson Commits Suicide | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/40-former-officers-are-arrested-in-cuba-army-said-to-have-unearthed.html | 40 FORMER OFFICERS ARE ARRESTED IN CUBA; Army Said to Have Unearthed a Great Conspiracy -- Ex-Editor Held on Return From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/tropical-worsted-suits-gain.html | Tropical Worsted Suits Gain | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/thomas-1vieighah-movie-actor-dies-stqr-of-the-silent-pictures.html | THOMAS 1VIEIGHAH, MOVIE ACTOR, DIES; Stqr of the Silent Pictures Succumbs at Home in Great Neck at Age of 57. BE,N CAREER ON STAGE CThe Miracle Man' His Greatest Success -- Had Appeared in Scores of Roles. | True | SpeclIL1 to ITzw NoRx z=s. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/world-fair-opening-will-not-be-delayed-officials-reaffirm-1939-date.html | WORLD FAIR OPENING WILL NOT BE DELAYED; Officials Reaffirm 1939 Date in Answer to Statement of Coast Official. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/the-foreign-policy-planks-an-analysis-of-the-platform-of-the-two.html | THE FOREIGN POLICY PLANKS; An Analysis of the Platform of the Two Major Parties. | True | WILLIAM S. HOWE | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mayor-stays-away-and-board-is-merry-members-enjoy-tossing-about.html | MAYOR STAYS AWAY AND BOARD IS MERRY; Members Enjoy Tossing About Millions and Wisecracks in 2-Hour Session. PELHAM WIRE STARTS FUN Message From Summer City Hall Brings Laugh and Demands for Huge PWA Grants. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/withdraw-low-price-rug-mohawk-mills-stop-sale-of-4row-axminster.html | WITHDRAW LOW PRICE RUG; Mohawk Mills Stop Sale of 4-Row Axminster -- Other Prices Raised. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/methodists-open-drive-seek-12000000-a-year-for-missions-and.html | METHODISTS OPEN DRIVE; Seek $12,000,000 a Year for Missions and Benevolences. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/voids-nebraska-tax-act.html | Voids Nebraska Tax Act | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/makes-her-stage-debut-dorothy-mackaill-is-seen-in-revival-at-cape.html | MAKES HER STAGE DEBUT; Dorothy Mackaill Is Seen in Revival at Cape Cod. | True | Special to THE NEW YORK TIMES.B.C. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/32-years-without-an-accident.html | 32 Years Without an Accident | True | HERBERT A. WEEKS | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cut-in-light-rate-in-the-bronx-is-upheld-high-court-backs-stand-of.html | Cut in Light Rate in the Bronx Is Upheld; High Court Backs Stand of State Board | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bond-offerings-by-municipalities-bank-of-the-manhattan-co-and.html | BOND OFFERINGS BY MUNICIPALITIES; Bank of the Manhattan Co. and Ladenburg, Thalmann Win $2,000,000 Providence 3s. LOW RATE ON UTICA NOTES Clifton, N.J., Water Supply Issue Goes to Banking Group at 101.121 for 3 1/2s. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/council-acts-to-oust-mayor-now-in-jail-huntington-ind-officials.html | COUNCIL ACTS TO OUST MAYOR NOW IN JAIL; Huntington, Ind., Officials Would Remove Executive Sentenced in Power Fight. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/roosevelt-sons-sail-on-they-head-for-pulpit-harbor-me-where.html | ROOSEVELT SONS SAIL ON; They Head for Pulpit Harbor, Me., Where President Will Join Them. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/filipino-womens-cause-island-leader-says-mrs-roosevelt-endorses.html | FILIPINO WOMEN'S CAUSE; Island Leader Says Mrs. Roosevelt Endorses Suffrage Plea. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/jacobs-saddles-three-winners-at-empire-city-hanford-triumphs-on.html | Jacobs Saddles Three Winners at Empire City; HANFORD TRIUMPHS ON THREE MOUNTS Scores With Microphone and Action in Twin Features at Empire City. BUZZIN AROUND 3D VICTOR All Three Winners Saddled by Jacobs, Who Now Has 91 to His Credit for Season. | True | By Bryan Field | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/heavy-rains-sweep-canadas-dry-area-much-damage-is-done-in-parts-of.html | HEAVY RAINS SWEEP CANADA'S DRY AREA; Much Damage Is Done in Parts of Saskatchewan and Alberta -- Manitoba Still Dry. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bank-stock-auctioned-odd-lot-of-new-preferred-of-manufacturers.html | BANK STOCK AUCTIONED; Odd Lot of New Preferred of Manufacturers Trust Brings 50 3/8. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dr-j-t-w-kastendieci-exofficial-in-motor-truck-field-a-retired.html | DR. J. T. W. KASTENDIECI; Ex-Official in Motor Truck Field a Retired Brooklyn Physician. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/trade-honors-sostman-buyers-and-producers-at-luncheon-hail-his-38.html | TRADE HONORS SOSTMAN; Buyers and Producers at Luncheon Hail His 38 Years' Service. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/brazilian-courts-to-try-deputies.html | Brazilian Courts to Try Deputies | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/checks-on-sales-costs-exchange-seeks-data-on-customers-mens.html | CHECKS ON SALES COSTS; Exchange Seeks Data on Customers' Men's Expenses. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/miss-randall-halted-by-miss-estabrooks-iowa-champion-wins-7-and-5.html | MISS RANDALL HALTED BY MISS ESTABROOKS; Iowa Champion Wins, 7 and 5, to Gain Semi-Finals in Western Junior Golf. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/war-issue-delays-parley-on-straits-britain-and-soviet-deadlocked-on.html | WAR ISSUE DELAYS PARLEY ON STRAITS; Britain and Soviet Deadlocked on Use of Dardanelles by Fleets of Belligerents. LEAGUE RIGHTS STRESSED Compromise Is Regarded Likely After Opposing Delegations Have Private Talk. | True | By Clarence K. Streitwireless To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/flying-auto-wheel-injures-in-bowl-spins-from-racing-car-and-hits.html | FLYING AUTO WHEEL INJURES IN BOWL; Spins From Racing Car and Hits Man and Two Women Victims -- Another Woman Faints. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/argentine-bank-reports-ratio-of-gold-to-notes-and-sight-liabilities.html | ARGENTINE BANK REPORTS; Ratio of Gold to Notes and Sight Liabilities Declines. | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bond-exchange-offered-adams-express-authorizes-new-issue-of-10year.html | BOND EXCHANGE OFFERED; Adams Express Authorizes New Issue of 10-Year Debentures. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/yacht-club-gets-showboat.html | Yacht Club Gets Showboat | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/mrs-mgarrys-80-takes-gross-prize-leads-a-record-field-of-195.html | MRS. M'GARRYS 80 TAKES GROSS PRIZE; Leads a Record Field of 195 Players in Gedney Farm Invitation Golf. MRS. DIETRICH IS SECOND Trails Victor by One Stroke -- Mrs. Thorne Scores 82 -- Mrs. Lockwood Wins. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/bank-sells-in-white-plains.html | Bank Sells in White Plains | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/security-dealers-convention.html | Security Dealers' Convention | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/public-housing-era-visioned-by-mayor-in-20-years-government-will-be.html | PUBLIC HOUSING ERA VISIONED BY MAYOR; In 20 Years Government Will Be as Concerned With It as With Water, He Says. HOLDS IT VITAL TO HEALTH Proper Home Facilities Help to Fight Disease, He Tells City's Young Students. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/federal-issues-lead-bond-market-sudden-reversal-of-form-by-treasury.html | FEDERAL ISSUES LEAD BOND MARKET; Sudden Reversal of Form by Treasury List Sends Prices Up 1/32 to 7/32 Point. TURNOVER NOT $1,000,000 Trading in Corporate Loans Is Dull Except for Advance in Allegheny and Chesapeake. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/olympic-deficit-further-reduced-cut-by-another-10000-with-other.html | OLYMPIC DEFICIT FURTHER REDUCED; Cut by Another $10,000, With Other Contributions Too Late to Be Reported. LAST DRILL FOR ATHLETES Randalls Island to Be Prepared Today and Tomorrow for Final Tryouts. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/says-low-tariffs-will-avert-a-war-ambassador-dodd-tells-chicagoans.html | SAYS LOW TARIFFS WILL AVERT A WAR; Ambassador Dodd Tells Chicagoans Trade Barriers Increase World Dilemma. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/u-s-prepares-to-dig-in-on-tiny-pacific-islands.html | U. S. Prepares to Dig In On Tiny Pacific Islands | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/rumania-saves-fund-for-bond-interest-but-payment-to-holders-here-is.html | RUMANIA SAVES FUND FOR BOND INTEREST; But Payment to Holders Here Is Blocked Pending Plan for Trade Agreement. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/usurer-loses-appeal-conviction-of-faden-is-upheld-by-court-of.html | USURER LOSES APPEAL; Conviction of Faden Is Upheld by Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/cleared-in-parachute-jump.html | Cleared in Parachute Jump | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/edwin-_-_p-_hinkel-was-president-of-rug-cleaning-company-in.html | EDWIN__P'__HINKEL; Was President of Rug Cleaning{ Company in Washington, I | True | Special to TH NEW YORX T/S. [ | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/benefit-fencing-saturday.html | Benefit Fencing Saturday | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/athletics-on-top-189-score-eight-in-third-and-defeat-bridgeton-in.html | ATHLETICS ON TOP, 18-9; Score Eight in Third and Defeat Bridgeton In Exhibition. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/janet-warren-married-becomes-bride-of-the-rev-felix-manley-of-new.html | JANET WARREN MARRIED; Becomes Bride of the Rev. Felix Manley of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/building-survey-for-schools-fixed-architects-study-to-enhance.html | BUILDING SURVEY FOR SCHOOLS FIXED; Architects' Study to Enhance Beauty and Lower Cost of Structures Approved. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/invisible-government.html | INVISIBLE GOVERNMENT | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/robert-j-young-exfield-director-of-bo-scout-cub-work-in-brooklyn.html | ROBERT J. YOUNG; Ex-Field Director of Bo); Scout Cub Work in Brooklyn, | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/toronto-subdues-newark-by-7-to-0-mooty-yields-only-2-safeties-as.html | TORONTO SUBDUES NEWARK BY 7 TO 0; Mooty Yields Only 2 Safeties as Leafs Capture Third Straight in Series. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/paul-kerby-leads-stadium-concert-audience-of-4500-hears-him-at.html | PAUL KERBY LEADS STADIUM CONCERT; Audience of 4,500 Hears Him at First Appearance Here With Outdoor Ensemble. | True | N.S. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/dairy-loses-license-appeal.html | Dairy Loses License Appeal | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/control-of-credit-is-held-imaginary-bankers-declare-influence-a.html | CONTROL OF CREDIT IS HELD IMAGINARY; Bankers Declare 'Influence' a Better Term, but Even It Is Not Effective. BURGESS LEADS GROUP Reserve Officer Tells Round Table There Is No Magic in Monetary Management. | True | By A Staff Correspondentspecial To the New York Times. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/security-offerings.html | SECURITY OFFERINGS | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/massey-in-bout-tonight.html | Massey in Bout Tonight | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/drought-victims-to-get-20-doles-1693000-monthly-allocated-by.html | DROUGHT VICTIMS TO GET $20 DOLES; $1,693,000 Monthly Allocated by Tugwell, While WPA Will Hire 55,000. 3,000,000 HELD AFFECTED 171 More Counties Are Added to AAA Emergency List -- Southeast Included. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/netherlands-gold-reserves-up.html | Netherlands Gold Reserves Up | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/accord-denied-in-rome.html | Accord Denied in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/roper-sees-big-rise-in-national-income-visions-60000000-000-in-36.html | ROPER SEES BIG RISE IN NATIONAL INCOME; Visions $60,000,000, 000 in '36, Against $39,500,000,000 in '32, Depression Low. REPORTS ON CONDITIONS Secretary of Commerce to Issue Semi-Annual Statement on Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/soo-line-offers-plan-to-extend-6-notes-nineteen-months-with.html | Soo Line Offers Plan to Extend 6% Notes Nineteen Months With Interest Rate at 5% | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sec-power-tested-by-diamond-match-concern-here-in-special-suit.html | SEC POWER TESTED BY DIAMOND MATCH; Concern Here in Special Suit Challenges Constitutionality of Act of 1934. CONFIDENCE PLEA DENIED Corporation Seeks Stay to Prevent Publication of Sales Data in Report. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/every-republican-clubwoman-is-urged-to-convert-ten-deluded.html | Every Republican Clubwoman Is Urged To 'Convert' Ten 'Deluded' Democrats | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 306371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/berlin-boerse-quiet.html | Berlin Boerse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/gas-kills-widower-67.html | Gas Kills Widower, 67 | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/heads-broadcasters-cw-myers-of-portland-ore-is-elected-at-chicago.html | HEADS BROADCASTERS; C.W. Myers of Portland, Ore., Is Elected at Chicago Meeting. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/stocks-in-london-paris-and-berlin-british-funds-and-domestic.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds and Domestic Industrial and Rail Shares Higher in England. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/japan-sets-condition-for-a-smuggling-ban-will-cooperate-with-china.html | JAPAN SETS CONDITION FOR A SMUGGLING BAN; Will Cooperate With China if Nanking Cuts Prohibitive Tariffs on Her Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/plans-for-buildings-filed-by-architects-many-alterations-planned-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Many Alterations Planned in Manhattan -- Flats for Sites in Bronx and Queens. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/drinking-drivers-fined-six-men-and-woman-get-penalty-of-100-or-10.html | DRINKING DRIVERS FINED; Six Men and Woman Get Penalty of $100 or 10 Days. | True | | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/harrison-conquers-proctor-seeded-no-1-in-junior-tennis-tournament.html | Harrison Conquers Proctor, Seeded No. 1, In Junior Tennis Tournament, 2-6, 7-5, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/explains-syrian-status-french-foreign-affairs-official-likens.html | EXPLAINS SYRIAN STATUS; French Foreign Affairs Official Likens Country to Iraq. | True | Wireless to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/hunt-youth-as-kidnapper-omaha-police-hold-warrant-for-student-who.html | HUNT YOUTH AS KIDNAPPER; Omaha Police Hold Warrant for Student Who Stole Sister. | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-09 | 1936-07-09 | https://www.nytimes.com/1936/07/09/archives/fidelity-and-deposit.html | Fidelity and Deposit | True | Special to THE NEW YORK TIMES. | C1B 306371 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/barr-ohver.html | Barr -- OHver | True | Special to THe, NrW YORK Tnans. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/fight-to-save-elm-trees-officials-get-new-federal-funds-to-combat.html | FIGHT TO SAVE ELM TREES; Officials Get New Federal Funds to Combat Dutch Disease. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/secret-pay-data-published-by-sec-du-pont-companys-plea-on-1935.html | SECRET PAY DATA PUBLISHED BY SEC; Du Pont Company's Plea on 1935 Report Denied in Listing of Big Salaries. SECRET PAY DATA PUBLISHED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/urges-liquidation-of-amoskeag-mills-federal-court-master-advises.html | URGES LIQUIDATION OF AMOSKEAG MILLS; Federal Court Master Advises Immediate Auction of Manchester, N.H., Plant. TERRIBLE BLOW FOR LABOR Both Governor Bridges and Labor Chiefs Deplore Proposal Affecting 15,000. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rome-officials-reserved.html | Rome Officials Reserved | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/i-christopher-mnamee-i.html | I CHRISTOPHER M'NAMEE I | True | i Special to T YORK TrM.S. I | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wins-delaware-net-title.html | Wins Delaware Net Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/tewmanballenberg.html | TewmanBallenberg | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/young-slayers-of-banker-to-die.html | Young Slayers of Banker to Die | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/library-meeting-on-thursday.html | Library Meeting on Thursday | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/union-pacific-starts-research.html | Union Pacific Starts Research | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/hard-landon-drive-is-planned-in-city-representative-martin-says.html | HARD LANDON DRIVE IS PLANNED IN CITY; Representative Martin Says Up-State Republican Trend Is Unusually Strong. APPOINTS 3 AIDES HERE Campaign Leader to See Mayor but Denies He Will Ask Support for Kansan. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/new-series-of-bonds-is-issued-by-france-public-is-urged-to.html | NEW SERIES OF BONDS IS ISSUED BY FRANCE; Public Is Urged to Subscribe in Order to Stimulate Both Industry and Farming. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/parmelee-downs-giants-for-cards-returns-to-action-and-wins-63.html | PARMELEE DOWNS GIANTS FOR CARDS; Returns to Action and Wins, 6-3, Keeping St. Louis in Lead by 2 Points. LOSERS FAIL IN PINCHES Medwick's Homer Starts Smith on Way Out, Touching Off 4-Run Drive in Second. | True | By James P. Dawsonspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/slated-for-school-post.html | Slated for School Post | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/consolidated-oil-pays-loans.html | Consolidated Oil Pays Loans | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dr-george-c-haad-educator-dies-at-58-dean-of-the-engineering-and.html | DR. GEORGE C. SHAAD, EDUCATOR, DIES AT 58; !Dean of the Engineering and Architecture Department at the University of Kansas. | True | Special to T N!w YORK TrS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/managua-exofficial-a-suicide.html | Managua Ex-Official a Suicide | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/morgan-to-sail-july-29-banker-recovering-after-heart-attack-will-go.html | MORGAN TO SAIL JULY 29; Banker, Recovering After Heart Attack, Will Go to England. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/commodity-markets-most-futures-advance-in-more-active-trading.html | COMMODITY MARKETS; Most Futures Advance in More Active Trading -- Several Cash Staples at New High Levels. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/prof-andrew-randerson-duke-university-instructor-also-taught-at.html | PROF. ANDREW R.ANDERSON; Duke University Instructor Also Taught at Princeton, | True | Special to T IqEw YORK TZMg | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/two-killed-in-road-collision.html | Two Killed in Road Collision | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/british-twofaced-titulescu-asserts-rumanias-foreign-minister-quits.html | BRITISH TWO-FACED, TITULESCU ASSERTS; Rumania's Foreign Minister Quits Straits Parley After Assailing London's Policy. FRENCH BACK SOVIET POINT Litvinoff Urges Change in the Conventions to Include All Regional Agreements. | True | By Clarence K. Streitwireless To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/new-plan-is-urged-for-water-tunnel-citizens-budget-group-says-its.html | NEW PLAN IS URGED FOR WATER TUNNEL; Citizens' Budget Group Says Its Substitute Proposal Would Save $98,000,000. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/german-ship-in-early-to-avoid-new-levies-deutschland-brings-6000-to.html | GERMAN SHIP IN EARLY TO AVOID NEW LEVIES; Deutschland Brings 6,000 Tons of Freight -- Duties to Become Effective Tomorrow. | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/17-spanish-fishermen-die-violent-storms-take-heavy-toll-in-bay-of.html | 17 SPANISH FISHERMEN DIE; Violent Storms Take Heavy Toll in Bay of Biscay. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dr-charles-n-dubs.html | DR. CHARLES N. DUBS | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ethiopians-cut-rails-near-capital-beaten-off-in-an-allnight-battle.html | Ethiopians Cut Rails Near Capital; Beaten Off in an All-Night Battle; Detachments From Three Italian Divisions Save Two Food Trains From 'Marauders' -- French Press Says Western Natives Have Renounced Negus to Carry on War. ETHIOPIANS SEVER RAILS NEAR CAPITAL | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dodgers-battle-cubs-valiantly-but-miss-in-two-games-43-54-mungo.html | Dodgers Battle Cubs Valiantly, But Miss in Two Games, 4-3, 5-4; Mungo Fans 11 in Opener, Running Total to 104 Before Retiring in Favor of Clark, Who Yields Deciding Run in 13th -- Wilson Hits Homer With Two on in Nightcap. | True | By Roscoe McGowenspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/slight-gain-in-gold-at-the-reichsbank-total-reserve-little-changed.html | SLIGHT GAIN IN GOLD AT THE REICHSBANK; Total Reserve Little Changed -- Drop of 177,000,000 Marks in Note Circulation. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/financial-markets-stocks-active-and-higher-bonds-gain-irregularly.html | FINANCIAL MARKETS; Stocks Active and Higher; Bonds Gain Irregularly in Heavy Trading -- Wheat Up; Cotton Mixed. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/educational-show-presented-by-nyu-exhibition-of-students-work.html | EDUCATIONAL SHOW PRESENTED BY N.Y.U.; Exhibition of Students' Work Includes a Housing Display and Butterfly Collection. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/red-sox-triumph-with-ferrell-72-score-fifth-in-row-by-downing-white.html | RED SOX TRIUMPH WITH FERRELL, 7-2; Score Fifth in Row by Downing White Sox as Mound Ace Gets 12th Victory. WERBER IS BATTING STAR Drives in Four Runs With Triple and Single -- Whitehead Is Losing Pitcher. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/court-grants-rights-to-sea-gate-beach-association-is-enjoined-from.html | COURT GRANTS RIGHTS TO SEA GATE BEACH; Association Is Enjoined From Denying Access to Two Property Owners. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/heat-oppressive-here-60-years-ago-tempered-by-a-light-pleasant.html | HEAT 'OPPRESSIVE' HERE 60 YEARS AGO; ' Tempered by a Light, Pleasant Breeze,' It Set an Official Record at 99 Degrees. 102 IN CENTRAL PARK ' No Parallel, in Point of Discomfort' Recalled by Even 'Oldest Inhabitant.' LOCAL MISCELLANY The Oppressive Heat The Temperature Yesterday the Highest of the Season -- the Mercury Reaches 102 Degrees in the Shade. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/405-gain-in-week-in-bank-clearings-22-cities-report-a-total-of.html | 40.5% GAIN IN WEEK IN BANK CLEARINGS; 22 Cities Report a Total of $6,079,098,000, Against $4,327,361,000 Last Year. 41.4% INCREASE SEEN HERE $2,057,816,000 for Outside Centers Is a Rise of 38.7% Over the 1935 Figure. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/owens-rated-in-class-by-himself-for-olympic-broadjump-laurels-not.html | Owens Rated in Class by Himself For Olympic Broad-Jump Laurels; Not Even Those Who Have Cleared 26 Feet Appear Close to Ohio Stage Ace -- Louisiana Hop, Step and Jump Stars Below Australian's Mark -- Morris Decathlon Hope. | True | By Arthur J. Daley | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/play-at-williamstown-college-students-present-first-bill-gold-in.html | PLAY AT WILLIAMSTOWN; College Students Present First Bill, 'Gold in the Hills.' | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/to-fix-library-books-in-flood.html | To Fix Library Books in Flood | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/1940-lehman-boom-opened-by-parran-governor-hailed-at-oneonta.html | 1940 LEHMAN BOOM OPENED BY PARRAN; Governor Hailed at Oneonta Sanitarium Dedication by Surgeon General. HOMER FOLKS IS PRAISED His Work for Public Health Is Extolled by Chief Executive -- Roosevelt Message Read. | True | By James M. Kieranspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-moody-undecided-wants-to-play-in-title-tennis-but-may-stay-home.html | MRS. MOODY UNDECIDED; Wants to Play in Title Tennis, but May Stay Home. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/france-denounces-british-aid-accord-holds-antiitalian-agreement-in.html | FRANCE DENOUNCES BRITISH AID ACCORD; Holds Anti-Italian Agreement in Mediterranean Abrogated With End of Sanctions. WANTS ROME IN PARLEYS Italy Is Reported Willing to Guarantee French Against Attack by Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/approves-steeres-road-post.html | Approves Steere's Road Post | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/philadelphia-police-to-see-all-are-fed-mayor-orders-action-pending.html | PHILADELPHIA POLICE TO SEE ALL ARE FED; Mayor Orders Action Pending State Help -- Quarrel Continues at Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/firm-changes-revealed-three-memberships-transferred-quayle-quits.html | FIRM CHANGES REVEALED; Three Memberships Transferred -- Quayle Quits Fenner & Beane. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/gomez-amnesty-bill-causes-rift-in-cuba-democrats-and-nationalistas.html | GOMEZ AMNESTY BILL CAUSES RIFT IN CUBA; Democrats and Nationalistas; Government Parties, Oppose Bill Drawn by President. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/to-head-college-in-indiana.html | To Head College in Indiana | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/westerners-live-in-uncertainty-no-one-knows-how-long-the-drought.html | WESTERNERS LIVE IN 'UNCERTAINTY'; No One Knows How Long the Drought Will Last or What Damage Will Be. SOME CORN MAY BE SAVED Nebraska Towns, at First Indifferent, Are Alarmed by Loss of Farm Income. | True | Copyright, 1936, by Nana, Inc. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rye-horse-show-will-open-today-six-sessions-ending-sunday-scheduled.html | RYE HORSE SHOW WILL OPEN TODAY; Six Sessions, Ending Sunday, Scheduled for Exhibition on Polo Field. JUDGES TO USE TWO RINGS Many Attractive Prizes Will Be at Stake -- Social Events Are Set for Clubhouse. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/remembering-matthew-henson.html | REMEMBERING MATTHEW HENSON | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/us-policy-in-cuba-under-criticism-state-department-officials.html | U.S. POLICY IN CUBA UNDER CRITICISM; State Department Officials, However, Are Convinced Their Plan Has Been a Success. ECONOMIC AIDS ARE CITED Liberals and Conservatives Both Find Fault With Way New Deal Handled Crisis. | True | By Russell B. Porter | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wife-sues-jb-tailer-former-barbara-register-charges-cruelty-in-reno.html | WIFE SUES J.B. TAILER; Former Barbara Register Charges Cruelty in Reno Case. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/to-sell-cotton-belt-note-rfc-permitted-by-court-to-withdraw-as.html | TO SELL COTTON BELT NOTE; RFC Permitted by Court to Withdraw as Road's Creditor. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/miss-estabrooks-scores-miss-selgnious-also-gains-in-junior-golf-at.html | MISS ESTABROOKS SCORES; Miss Selgnious Also Gains In Junior Golf at Detroit. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/terrys-playing-career-believed-at-end-with-operation-necessary.html | Terry's Playing Career Believed At End, With Operation Necessary; Giant Manager Will Postpone Treatment of Knee Till Fall But Is Likely to Remain Out of Line-up -- Star Since 1923. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/debentures-status-of-general-theatres-new-york-stock-exchange-tells.html | DEBENTURES STATUS OF GENERAL THEATRES; New York Stock Exchange Tells of Deposits in Relation to Reorganization. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/an-aimless-item-the-bride-walks-out-enters-the-music-hall-this-is.html | An Aimless Item, 'The Bride Walks Out,' Enters the Music Hall. 'This Is the Land,' at the Cameo. | True | J. T. ]E. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/leanor-r-bean-to-be-bride.html | !=leanor R. Bean to Be Bride | True | Special to TiE NEW YORK TnuEs. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/patent-suit-filed-on-rca-television-westinghouse-company-begins.html | PATENT SUIT FILED ON RCA TELEVISION; Westinghouse Company Begins Action in Delaware Courts Over Radio Inventions. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/cycling-stars-to-compete.html | Cycling Stars to Compete | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/standard-oil-bonds-on-stock-exchange-25year-3-debentures-of-new.html | STANDARD OIL BONDS ON STOCK EXCHANGE; 25-Year 3% Debentures of New Jersey Company Admitted -- Other Listings Sought. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dr-gianninis-position.html | Dr. Giannini's Position | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bank-of-canada-reports-deposits-of-the-government-and-chartered.html | BANK OF CANADA REPORTS; Deposits of the Government and Chartered Banks Decrease. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/af-of-ldiehards-seek-compromise-to-prevent-split-act-as-mahon-and.html | A.F. OF L'DIEHARDS' SEEK COMPROMISE TO PREVENT SPLIT; Act as Mahon and Dubinsky Declare Against Suspension of the Lewis Group. MINER HEAD SPURNS CALL He Refuses to Go Before the Council -- Peace Move by the Administration Rumored. A.F. OF L. 'DIEHARDS' SEEK COMPROMISE | True | By Louis Starkspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | H. T. E. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/son-to-stanley-tausends.html | Son to Stanley Tausends | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bailey-harrison.html | Bailey -- Harrison | True | Special to T Nzw roR TnES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/lyman-b-stowe-cabin-burns.html | Lyman B. Stowe Cabin Burns | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/strife-bars-trip-into-gobi-andrews-returns-to-await-coming-of-peace.html | STRIFE BARS TRIP INTO GOBI; Andrews Returns to Await Coming of Peace to Mongolia. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/many-entertain-at-southampton-mrs-allan-c-bakewell-gives-a-dinner.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Allan C. Bakewell Gives a Dinner for Mrs. John Dulles and Mrs. Ford King. LUNCHEON OF SMITH CLUB Members Meet at Home of Mrs. Henry Austin Clark -- Host of Visitors in Colony. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/henry-wright-58-architect-dead-town-and-housing-planner-a.html | HENRY WRIGHT, 58, ARCHITECT, DEAD; Town and Housing Planner a Co-Designer of Sunnyside Community in Queens. LAID OUT RADBURN, N. J. Head of Architecture School at Columbia Was Consultant for the PWA Housing Group. | True | Special to Yot Ts. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/99-walks-two-miles-in-defiance-of-heat.html | 99, Walks Two Miles In Defiance of Heat | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/holds-aroostock-collateral.html | Holds Aroostock Collateral | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/drunken-drivers-scored-as-pirates-justice-black-says-they-are-as.html | DRUNKEN DRIVERS SCORED AS 'PIRATES; Justice Black Says They Are as Much Murderers as Slayers With Firearms. $25,000 VERDICT AWARDED Bronx Court Rules Motorist Must Pay for Injuries to Four in Damaged Car. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/registration-for-german-issue.html | Registration for German Issue | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/drought-raises-cowbell-sales.html | Drought Raises Cowbell Sales | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-ted-husing-in-reno.html | Mrs. Ted Husing in Reno | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/goldstein-ignored-on-tammany-slate-dooling-backed-by-district.html | GOLDSTEIN IGNORED ON TAMMANY SLATE; Dooling Backed by District Leaders in Action Denying Designation for Bench. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/newspaper-agency-sold-editor-and-publisher-purchases-fernalds.html | NEWSPAPER AGENCY SOLD; Editor and Publisher Purchases Fernald's Employment Service. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bernhard-beinecke-jr-son-of-former-chairman-of-board-of-hotel-plaza.html | BERNHARD BEINECKE JR.; Son of Former Chairman of Board of Hotel Plaza Dies on Coast, | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/soviet-internal-loan-proves-a-success-in-five-days-subscriptions.html | SOVIET INTERNAL LOAN PROVES A SUCCESS; In Five Days Subscriptions Are Put at 3,470,000,000 Rubles -- 4,000,000,000 Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/guatemalan-is-executed-shot-by-a-firing-squad-after-his-conviction.html | GUATEMALAN IS EXECUTED; Shot by a Firing Squad After His Conviction of Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/middleoftheblock-crossing.html | Middle-of-the-Block Crossing | True | ORDINI F%/. !% | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/miss-sara-b-danis-bicomes-ingiged-pasadena-calif-girl-will-be-wed.html | MISS SARA B. DANIS BICOMES INGIGED; Pasadena, Calif., Girl Will Be Wed to Henry C. Stevenson of Beverly Hills Today, CEREMONY WILL BE QUIET Bride-Elect Attended Bryn Mawr -- Fiance Alumnus of Harvard and tanford Universities. | True | Special to THE NEW YORK TIES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wholesale-prices-rise-federal-index-for-week-to-july-4-was-795.html | WHOLESALE PRICES RISE; Federal Index for Week to July 4 Was 79.5, Against 79.4. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/175000-governing-agencies-in-the-nation-report-to-roosevelt-urges.html | 175,000 Governing Agencies in the Nation; Report to Roosevelt Urges Coordination | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/pirates-conquer-phils-paul-waner-and-brubaker-show-way-in-165.html | PIRATES CONQUER PHILS; Paul Waner and Brubaker Show Way in 16-5 Triumph. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/two-big-italian-banks-merge.html | Two Big Italian Banks Merge | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/packard-deliveries-up-915.html | Packard Deliveries Up 91.5% | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/riordanporter.html | RiordanPorter | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/railroads-report-earnings-for-may-new-york-central-system-shows-net.html | RAILROADS REPORT EARNINGS FOR MAY; New York Central System Shows Net of $73,493, Against Loss of $844,367 in 1935. FIVE-MONTH GROSS RISES Chicago & Eastern Illinois and Several Other Carriers Give Comparative Figures. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/new-uniform-caps-for-mail-carriers-snappy-headgear-similar-to.html | NEW UNIFORM CAPS FOR MAIL CARRIERS; ' Snappy' Headgear Similar to Policemen's to Be Worn in Fall by City's Postmen. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/montgomery-michaelian.html | Montgomery -- Michaelian | True | Special to THg NgW YOK TnES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/steel-men-await-pay-rise-answer-demand-at-homestead-plant-is-held-a.html | STEEL MEN AWAIT PAY RISE ANSWER; Demand at Homestead Plant Is Held a Test of Company Union Adequacy. EDUCATIONAL' DRIVE ON Carnegie-Illinois Officials Say No Strike Is Expected -- Murray Attacks Wage Scale. | True | By A.j. Gordonspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/urge-democracies-to-face-war-peril-american-and-swiss-tell-virginia.html | URGE DEMOCRACIES TO FACE WAR PERIL; American and Swiss Tell Virginia Institute Preparedness Is Mandatory. WARN ON DICTATORSHIPS Gen. Delafield of New York and H.E. Prager of Zurich Defend Outlays for Arms. | True | By Winifred Mallonspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/sales-of-baby-bonds-pass-500000000-mark-with-average-of-1535000-a.html | Sales of 'Baby Bonds' Pass $500,000,000 Mark, With Average of $1,535,000 a Day Since Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/union-party-to-run-incomplete-ticket-lemke-says-it-may-enter.html | UNION PARTY TO RUN INCOMPLETE TICKET; Lemke Says It May Enter Congressional Candidates Where None Are 'Suitable.' | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mary-fitzpatrick-wed-to-vw-farley-ceremony-performed-by-right-rev.html | MARY FITZPATRICK WED TO V.W. FARLEY; Ceremony Performed by Right Rev. E.J. Britt in Church of St. Catherine of Genoa. JOSEPH FARLEY BEST MAN Honor Maid Margaret Fitzpatrick -- Couple to Go to California on Wedding Trip. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/news-of-the-stage-ayn-rand-to-dramatize-her-own-novel-new-plans-for.html | NEWS OF THE STAGE; Ayn Rand to Dramatize Her Own Novel -- New Plans for the Winter Garden -- Summer Theatre Items. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dr-cadman-rallies-after-taking-oxygen-his-personal-physician-finds.html | DR. CADMAN RALLIES AFTER TAKING OXYGEN; His Personal Physician Finds Much in His Condition That Is Encouraging. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/liquor-dealers-install-ehler.html | Liquor Dealers Install Ehler | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dance-at-club-in-greenwich.html | Dance at Club in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/argentina-marks-120th-birthday.html | Argentina Marks 120th Birthday | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/aid-for-prudence-issues-court-makes-reorganization-for-bonds.html | AID FOR PRUDENCE ISSUES; Court Makes Reorganization for Bonds Corporation Possible. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/thomson-us-rider-takes-second-place-finishes-behind-odwyer-of-irish.html | THOMSON, U.S. RIDER, TAKES SECOND PLACE; Finishes Behind O'Dwyer of Irish Free State in Jumping Event at Lucerne. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/john-asa-rountree-sr.html | JOHN ASA ROUNTREE SR. | True | Specfa! to T NIC YOR TES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bank-of-france-again-cuts-rate-third-reduction-since-june-23-drops.html | BANK OF FRANCE AGAIN CUTS RATE; Third Reduction Since June 23 Drops Figure From 4 to 3 Per Cent. GOLD RESERVES LIFTED Increase Is 342,000,000 Francs, the Second Successive Gain in Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/secondary-rails-lead-bond-market-ready-bidders-lift-obligations-in.html | SECONDARY RAILS LEAD BOND MARKET; Ready Bidders Lift Obligations in This Section From Fractions to Almost 4. INDUSTRIALS ARE HARDER Utilities Also Firm, but Treasurys Are Dull -- Foreign List Is Narrow. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/philadelphia-heat-reaches-103-degrees-that-is-official-temperature.html | PHILADELPHIA HEAT REACHES 103 DEGREES; That Is Official Temperature but Other Thermometers Are Said to Register 128. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/welsh-tops-sabin-in-quarterfinals-rallies-twice-after-losing-first.html | WELSH TOPS SABIN IN QUARTER-FINALS; Rallies Twice After Losing First Set to Triumph, 3-6, 7-5, 6-4, at Spring Lake. PARKER CONQUERS MULLOY Drops Three Games in Decisive Victory -- Riggs and Hall Other Survivors. | True | By Allison Danzigspecial to the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/vanderbilts-rainbow-turns-tables-on-yankee-in-eastern-yacht-club.html | Vanderbilt's Rainbow Turns Tables on Yankee in Eastern Yacht Club Race; RAINBOW CONQUERS LAMBERT'S YACHT Leads the Yankee by 3:30 in Run From Mattapoisett to Vineyard Haven. WEETAMOE AGAIN TRAILS Finishes 3d in 25-Mile Race -- Clucas's Manxman Shows Way to Thistle. | True | By James Robbinsspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/alexander-hasack-mott-descendant-of-adam-mott-who-settled-here-in.html | ALEXANDER HASACK MOTT; Descendant of Adam Mott, Who Settled Here in 1640. | True | Special to THe. Nzw YoR Tnzs. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/charles-w-simrall.html | CHARLES W. SIMRALL | True | Special to THE Nr-W YORK 'rIMEs. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/9000-fight-in-heat-for-their-wpa-pay-many-women-faint-in-jam-at.html | 9,000 FIGHT IN HEAT FOR THEIR WPA PAY; Many Women Faint in Jam at 20th St. Office -- Police End Wild Confusion. SHIFT IN PAY SITE CAUSE Workers of All Boroughs Are Ordered to Get Checks at Manhattan Bureau. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/new-england-hit-by-cyclonic-storm-two-persons-killed-phone-and.html | NEW ENGLAND HIT BY CYCLONIC STORM; Two Persons Killed, Phone and Power Lines Blown Down in Massachusetts. TREES BLOCK HIGHWAYS Electrical Disturbance in New Hampshire Worst in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rfc-favors-union-of-2-roads-in-west-jones-reveals-plan-for-merger.html | RFC FAVORS UNION OF 2 ROADS IN WEST; Jones Reveals Plan for Merger of Rio Grande and Western Pacific; Hints at Loan. THIRD LINE ALSO IN VIEW Denver & Salt Lake Western Is Seen in Deal -- I.C.C. Approves Southern Pacific Bonds. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/business-world.html | Business World | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/curb-suspends-insurance-issue.html | Curb Suspends Insurance Issue | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/stocks-in-london-paris-and-berlin-british-trading-becomes-more.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Becomes More Active After Quiet Opening -- Undertone Is Firm. FRENCH MARKET IS WEAK Rentes and Shares Drop Before Five-Day Recess -- German List Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ra-gives-moratorium-tugwell-grants-years-grace-on-loans-in-drought.html | RA GIVES MORATORIUM; Tugwell Grants Year's Grace on Loans in Drought Zone. THIS AIDS 25,000 FARMERS WPA Also Extends Job Program to Care for 20,000 Sufferers in the South. DAKOTAS ARE HARDEST HIT Jobs Are Created for 12,000 More in Northwest by WPA -- 75,000 Now at Work. GIVES YEAR'S GRACE ON LOANS BY THE RA | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wilson-schantz.html | Wilson -- Schantz | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/slow-in-cashing-bonds-veterans-have-turned-in-to-postoffices.html | SLOW IN CASHING BONDS; Veterans Have Turned In to Postoffices $979,487,000. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rfc-plans-to-acquire-103099000-bonds-municipal-issues-84949000-of.html | RFC PLANS TO ACQUIRE $103,099,000 BONDS; Municipal Issues, $84,949,000 of This City, to Free PWA Funds for New Projects. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bond-offerings-by-municipalities-cook-county-ill-invites-bids-on-20.html | BOND OFFERINGS BY MUNICIPALITIES; Cook County, Ill., Invites Bids on $2,000,000 Issue of Tax Anticipation Warrants. PITTSBURGH PLANS LOAN Jefferson County, Ala., Will Consider Bids on $500,000 of 3 1/2s on July 20. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/the-matter-of-war-debts-institute-of-public-affairs-speech-arouses.html | THE MATTER OF WAR DEBTS; Institute of Public Affairs Speech Arouses Comment. | True | THOMAS H. GREENE. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/heat-held-cause-of-divorces.html | Heat Held Cause of Divorces | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/belgian-policy-defended-premier-wins-vote-of-confidence-for-his.html | BELGIAN POLICY DEFENDED; Premier Wins Vote of Confidence for His Geneva Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/edwin-s-pendleton-ship-broker-dies-member-of-pendleton-brothers.html | EDWIN S. PENDLETON, SHIP BROKER, DIES; Member of Pendleton Brothers Started Career in 1899Succumbs in Maine. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/baby-killed-in-4story-fall.html | Baby Killed in 4-Story Fall | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/nurse-cleared-of-theft-court-finds-no-proof-that-she-took-3000-in.html | NURSE CLEARED OF THEFT; Court Finds No Proof That She Took $3,000 in Gems. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/park-brown.html | Park -- Brown | True | Specfal to THE NgW YORK TItlES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/clarence-s-shumway-realty-expert-a-former-head-of-new-rochelle.html | CLARENCE S. SHUMWAY; Realty Expert a Former Head of New Rochelle Music Club. | True | Special to TE l'qL' NOR Trs. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/conviction-upset-in-mortgage-case-appeals-court-43-sets-aside.html | CONVICTION UPSET IN MORTGAGE CASE; Appeals Court, 4-3, Sets Aside Verdict Finding Dilliard Guilty in Alleged Fraud. $400,000 LOAN IS UPHELD Lawyers See in Ruling Vital Effect on Those Who Are Awaiting Trial. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/hail-falls-in-new-jersey-thermometers-register-110-as-sudden-storm.html | HAIL FALLS IN NEW JERSEY; Thermometers Register 110 as Sudden Storm Breaks. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/phillips-hurt.html | Phillips -- Hurt | True | Special to T NEW YOR Tus. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/theatres-fare-better-in-heat-than-expected.html | Theatres Fare Better In Heat Than Expected | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/floradora-beats-naughty-in-sprint-wall-rides-shaffers-entry-to.html | FLORADORA BEATS NAUGHTY IN SPRINT; Wall Rides Shaffer's Entry to Decisive Triumph at Arlington Park. PELERINE, FAVORITE, THIRD Winner, in Initial Appearance at Track, Covers 7-Furlong Distance in 1:23 2-5. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/fabric-demand-rises-demand-for-womens-wear-goods-active-in-market.html | FABRIC DEMAND RISES; Demand for Women's Wear Goods Active in Market Here. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/republicans-seek-to-appease-mayor-county-leaders-meet-but-fail-to.html | REPUBLICANS SEEK TO APPEASE MAYOR; County Leaders Meet but Fail to Pick Candidate Who Will Satisfy La Guardia. HE DENIES A CONFERENCE But He Is Reported to Have Been Consulted on His Choice for Aldermanic President. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/john-best-philadelphia-silk-executive-also-had-plants-in-new-jersey.html | JOHN BEST; Philadelphia Silk Executive Also Had Plants in New Jersey. | True | Special to TRR Nz' YORK TIdiES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/utility-plans-650000-loan.html | Utility Plans $650,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/chinese-war-issue-is-up-for-decision-nationalist-party-meeting-is.html | CHINESE WAR ISSUE IS UP FOR DECISION; Nationalist Party Meeting Is Expected to Give Mandate for Attack on Kwangsi. PACT WITH REICH OPPOSED Tokyo Hears the Chino-German Treaty Provides Arms for Nanking in Any War. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/cotton-up-again-with-buying-heavy-list-advances-150-a-bale-but-ends.html | COTTON UP AGAIN WITH BUYING HEAVY; List Advances $1.50 a Bale, but Ends With Gains of 9 Points to Loss of 2. SPOT SALES 23,000 BALES Purchases by Mills Absorb Profit Taking Until Near Close of Trading. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/advertising-news.html | Advertising News | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/british-labor-wins-an-important-seat-defeats-government-in-derby-on.html | BRITISH LABOR WINS AN IMPORTANT SEAT; Defeats Government in Derby on the Issue of 'Betrayal' of the League of Nations. DID NOT EXPECT VICTORY Stronger Labor Leadership in Commons Likely -- Cecil and Lloyd George Gave Help. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rabbis-pick-eugene-kohn-assembly-at-tannersville-orders-preparation.html | RABBIS PICK EUGENE KOHN; Assembly at Tannersville Orders Preparation of a Syllabus. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/fewer-jobless-in-reich-decrease-of-17000-in-june-is-held-especially.html | FEWER JOBLESS IN REICH; Decrease of 17,000 in June Is Held Especially Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ireland-scores-81-runs.html | Ireland Scores 81 Runs | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wendel-case-stirs-federal-interest-washington-admits-intervention.html | WENDEL CASE STIRS FEDERAL INTEREST; Washington Admits Intervention by Department of Justice Is Being Considered. HOFFMAN SCOFFS AT IDEA But Grand Jurors in Newark Indicate They May Act if No Indictment Is Sought Here. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/utility-ends-fight-to-protect-books-associated-gas-after-waging.html | UTILITY ENDS FIGHT TO PROTECT BOOKS; Associated Gas, After Waging 2-Year Battle, Finally Consents to Examination. U.S. DOUBTS ITS SOLVENCY Government Has $50,000,000 Tax Claim Against System -- To Speed Accounting. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/baker-catches-622pounder.html | Baker Catches 622-Pounder | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/li-cuts-fare-here-to-2-cents-tonight-railroad-announces-reduction.html | L.I. CUTS FARE HERE TO 2 CENTS TONIGHT; Railroad Announces Reduction on Single Trip Tickets for City at Midnight. HINTS AT FURTHER FIGHT Will Not Cash Refund Coupons Until 'This Proceeding Is Finally Determined.' | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/weeks-gold-imports-up-additional-gain-of-331000-by-decrease-of.html | WEEK'S GOLD IMPORTS UP; Additional Gain of $331,000 by Decrease of Earmarked Metal. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/morrow-home-closed-mrs-morrow-leaves-englewood-for-her-place-in.html | MORROW HOME CLOSED; Mrs. Morrow Leaves Englewood for Her Place in Maine. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/sec-exempts-utilitys-issues.html | SEC Exempts Utility's Issues | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/textile-buying-early-possibility-of-rayon-shortage-seen-by-trade.html | TEXTILE BUYING EARLY; Possibility of Rayon Shortage Seen by Trade Publication. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/e-s-wlttiel-58-dye-maker-dies-former-chairman-of-the-new-rochelle.html | E. S. WITTIEL, 58, DYE MAKER, DIES; Former Chairman of the New Rochelle Park Commission Was Active in Sports. FOUNDED ANGLERS CLUB Organized Group at New York Athletic Club -- Builder of a Special Fishing Boat, | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/stockbridge-scene-of-benefit-drama-new-england-home-for-little.html | STOCKBRIDGE SCENE OF BENEFIT DRAMA; New England Home for Little Wanderers Gains by Showing at Berkshire Playhouse. DINNERS PRECEDE EVENT Bishop and Mrs. Thomas F. Davies and Mr. and Mrs. Edward D. Renouf Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/brother-m-icha-l.html | BROTHER M ICHA',= L | True | Special tO TH NE YOR TIBIES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/larger-gain-in-phones.html | Larger Gain in Phones | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/adelaide-moffett-honored-at-dinner-father-entertains-in-viennese.html | ADELAIDE MOFFETT HONORED AT DINNER; Father Entertains in Viennese Roof Garden of St. Regis in Celebration of Birthday. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/first-lady-hails-home-safeguards-in-lecture-here-she-lists-steps.html | FIRST LADY HAILS HOME SAFEGUARDS; In Lecture Here She Lists Steps Taken by Government to Promote Security. | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/capt-hugh-e-watson.html | CAPT. HUGH E. WATSON | True | Special to TH i'v Yonc TJ.S. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/denies-af-of-l-aid-in-1919-steel-strike-wz-foster-contradicting.html | DENIES A.F. OF L. AID IN 1919 STEEL STRIKE; W.Z. Foster, Contradicting Green, Says Federation Opposed Move. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/board-for-reorganization-rio-grandes-plan-to-go-to-court-and-icc.html | BOARD FOR REORGANIZATION; Rio Grande's Plan to Go to Court and I.C.C. About July 25. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/republicans-plan-drive-in-corn-belt-spangler-goes-to-iowa-to-help.html | REPUBLICANS PLAN DRIVE IN CORN BELT; Spangler Goes to Iowa to Help Perfect Grass Roots Campaign at Convention. IN ILLINOIS NEXT MONDAY Hamilton Names Heads of Advertising and Publicity for National Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/federal-aid-expected.html | Federal Aid Expected | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/auto-hits-gun-man-shot.html | Auto Hits Gun, Man Shot | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/brazil-jails-18-soldiers-as-reds.html | Brazil Jails 18 Soldiers as Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/sports-of-the-times-on-the-olympic-trail.html | Sports of the Times; On the Olympic Trail | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items In 1936 Compared With Preceding Years. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/noted-brazilian-biologist-dies.html | Noted Brazilian Biologist Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/marshals-ousted-kept-collections-two-of-city-staff-dismissed-upon.html | MARSHALS OUSTED; KEPT COLLECTIONS; Two of City Staff Dismissed Upon Mayor's Order After Aide Holds Hearings. ONE FACING PROSECUTION Vanishes After Shortage Is Found Above $5,000 -- Funds Repaid in the Other Case. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/50000000-bills-offered-treasury-asks-bids-on-273day-issue-on-next.html | $50,000,000 BILLS OFFERED; Treasury Asks Bids on 273-Day Issue on Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/socialists-may-form-new-finnish-cabinet-gain-five-seats-in-the.html | SOCIALISTS MAY FORM NEW FINNISH CABINET; Gain Five Seats in the General Election, Making Them the Strongest Party. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/king-edward-gives-dinner-mrs-simpson-american-is-one-of-york-house.html | KING EDWARD GIVES DINNER; Mrs. Simpson, American, Is One of York House Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/brighton-college-victor-at-bisley-captures-historic-ashburton.html | BRIGHTON COLLEGE VICTOR AT BISLEY; Captures Historic Ashburton Shield in Public Schools' Day Competition. MARLBOROUGH TEAM WINS Takes the Cadets' Challenge Trophy -- Drew Carries Off Rapid-Firing Medal. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/queens-triborough-fete-staged-as-protest-will-open-with-parade-at.html | Queens Triborough Fete, Staged as Protest, Will Open With Parade at 10 A.M. Tomorrow | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/motor-boat-to-cross-sea-french-artist-to-sail-forty-foot-yacht-to.html | MOTOR BOAT TO CROSS SEA; French Artist to Sail Forty-Foot Yacht to Havre Alone. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/livestock-game-and-timber-destroyed.html | Livestock, Game and Timber Destroyed | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bank-of-england-gold-up-weekly-report-shows-4490000-gain-cover.html | BANK OF ENGLAND GOLD UP; Weekly Report Shows 4,490,000 Gain -- Cover Ratio Climbs. | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/500-enjoy-excursion-on-river.html | 500 Enjoy Excursion on River | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wilkins-discusses-trip-sir-hubert-confers-with-vickers-officials-on.html | WILKINS DISCUSSES TRIP; Sir Hubert Confers With Vickers Officials on North Pole Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/katherine-w-whiting-bride-in-new-york-daughter-of-marine-artist-wed.html | KATHERINE W. WHITING BRIDE IN NEW YORK; Daughter of Marine Artist Wed to Rev. William Rae, Rector of Bloomington, Ind., Church. | True | Specfal to T NZW YOR | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/lord-tweedsmuir-ill-return-of-old-condition-forces-cancellation-of.html | LORD TWEEDSMUIR ILL; Return of Old Condition Forces Cancellation of Engagements. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/german-jewish-doctor-a-suicide.html | German Jewish Doctor a Suicide | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/plunges-to-death-at-hospital.html | Plunges to Death at Hospital | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/orange-phone-rates-to-be-cut.html | Orange Phone Rates to Be Cut | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/internal-revenue-rose-20-in-state-new-york-paid-fifth-of-the.html | INTERNAL REVENUE ROSE 20% IN STATE; New York Paid Fifth of the Country's Tax Bill With $761,027,945 Total. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-lake-widens-lead-to-9-strokes-1935-victor-cards-a-79-for-153-to.html | MRS. LAKE WIDENS LEAD TO 9 STROKES; 1935 Victor Cards a 79 for 153 Total in Long Island Title Golf Event. MISS KNAPP NEXT AT 162 Mrs. Rudel Third in 54-Hole Tourney With 165 -- Mrs. Annenberg Has 167. | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/force-in-strikes-sought-in-france-employers-demand-ejection-of.html | FORCE IN STRIKES SOUGHT IN FRANCE; Employers Demand Ejection of Workers Who Sit in Factories and Shops. AID IS PLEDGED TO THEM Army Defeats Plan to Cancel the Flame Ceremony at Tomb on Bastille Day. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/gaff-saves-dog-diver-schnauzer-leaps-from-liner-but-consents-to-be.html | GAFF SAVES DOG DIVER; Schnauzer Leaps From Liner, but Consents to Be Rescued. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/he-will-have-opposition.html | He Will Have Opposition | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/in-the-nation-the-constitutional-aspects-of-the-drought.html | In The Nation; The Constitutional Aspects Of the Drought | True | By Arthur Krock | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/faa-eases-liquor-rules-allows-wider-gin-production-lowers-proof-for.html | FAA EASES LIQUOR RULES; Allows Wider Gin Production, Lowers Proof for Old Brandy. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ja-bower-named-to-port-authority-resident-of-montclair-who-is.html | J.A. BOWER NAMED TO PORT AUTHORITY; Resident of Montclair, Who Is Banker Here, Appointed to Board by Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/i-mrs-edward-c-heald-i.html | I MRS. EDWARD C. HEALD I | True | Special to T. NZw YORK TdS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/investing-groups-declare-dividends-second-national-votes-135-on.html | INVESTING GROUPS DECLARE DIVIDENDS; Second National Votes $1.35 on Arrears -- The Third and the Fourth Also Act. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/oil-receivership-lifted.html | Oil Receivership Lifted | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rentes-and-stocks-off-in-paris.html | Rentes and Stocks off in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/four-are-indicted-in-bogus-bond-plot-forgery-and-attempted-grand.html | FOUR ARE INDICTED IN BOGUS BOND PLOT; Forgery and Attempted Grand Larceny Charged in Scheme Directed From Prison. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rev-jf-kelley-heads-seton-hall-priest-34-years-old-will-be-the.html | REV. J.F. KELLEY HEADS SETON HALL; Priest, 34 Years Old, Will Be the Youngest President of a College in Nation. NAMED BY BISHOP WALSH Philosophy Department Chairman at Jersey Institution Has Studied in Many Schools. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/19929688-profit-for-lehman-trust-corporation-lists-10336536-net.html | $19,929,688 PROFIT FOR LEHMAN TRUST; Corporation Lists $10,336,536 Net Income and $9,593,151 in Unrealized Appreciation. 1935 GAIN WAS $7,241,704 Net Assets, After Deduction of Taxes and Other Charges, Equal to $119.25 a Share. $19,929,688 PROFIT FOR LEHMAN TRUST | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ordered-to-rehire-men-consumers-research-must-reinstate-three-nlrb.html | ORDERED TO REHIRE MEN; Consumers Research Must Reinstate Three, NLRB Rules. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/leslie-revue-in-london-cochran-presents-blackbirds-of-1936-at.html | LESLIE REVUE IN LONDON; Cochran Presents 'Blackbirds of 1936' at Gaiety Theatre. | True | Special Cable to THE NEW YORK TIMES . | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/19356-australian-wool-clip.html | 1935-6 Australian Wool Clip | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/to-protect-bridgemen-42000foot-net-ordered-for-golden-gate-span.html | TO PROTECT BRIDGEMEN; 42,000-Foot Net Ordered for Golden Gate Span Workers. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/buxbaum-is-sworn-in-mayor-administers-oath-of-office-to-new.html | BUXBAUM IS SWORN IN; Mayor Administers Oath of Office to New Municipal Justice. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-tanney-dudley-wed-she-is-bride-in-mount-kiscoceremony-of-david.html | MRS. TANNEY DUDLEY WED; She Is Bride In Mount KiscoCeremony of David Baldwin, | True | Special to T NcW YORK TS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/herbert-seized-as-vagrant-freed-reputed-poultry-racketeer-and-two.html | HERBERT SEIZED AS VAGRANT, FREED; Reputed Poultry Racketeer and Two Others Arrested, but Court Releases Them. HE HAS $250 IN HIS POCKET Denounced in Police Line-Up for Past Activities in the Kosher Industry. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/gershwin-draws-7000-to-stadium-he-appears-as-soloist-with-smallens.html | GERSHWIN DRAWS 7,000 TO STADIUM; He Appears as Soloist With Smallens Conductor in Program of His Works. CHOIR HEARD IN 'PORGY' Member of Theatre Guild Cast Also Take Part in Singing of Excerpts From Opera. | True | ..I'. T | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/exportimport-bank-data-give-30842067-disbursements-13950159.html | EXPORT-IMPORT BANK DATA; Give $30,842,067 Disbursements, $13,950,159 Repayments. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/credit-for-olympics-is-voted-in-france-chamber-approves.html | CREDIT FOR OLYMPICS IS VOTED IN FRANCE; Chamber Approves Million-Franc Grant, 528 to 2, After Red Deputy Assails Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/excess-bank-funds-rise-210000000-gain-in-week-due-largely-to.html | EXCESS BANK FUNDS RISE $210,000,000; Gain in Week, Due Largely to Treasury Disbursements, Reported by Federal Reserve. CIRCULATION OFF SLIGHTLY $8,000,000 Drop Follows Increase Linked to Bonus -- Gold Stocks Are Up $10,000,000. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/la-chappelle-pins-murphy-boston-matman-in-2948-of-main-match-at.html | La Chappelle Pins Murphy, Boston Matman, In 29:48 of Main Match at Dyckman Oval | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/michael-aj-doyle.html | MICHAEL AJ DOYLE | True | Special to T,NEW YORX TLS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dr-g-a-romoser-educator-is-dead-head-of-concordia-lutheran.html | DR. G. A. ROMOSER, EDUCATOR, IS DEAD; Head of Concordia Lutheran Collegiate Institute 18 Years Succumbs in Bronxville. WROTE BOOKS ON RELIGION Formerly Had Been President of Concordia College in Conover, N. C.-wWell-Known Lecturer, | True | special to T IIEw YOaK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/grains-fluctuate-in-erratic-manner-prices-fall-early-on-reports-of.html | GRAINS FLUCTUATE IN ERRATIC MANNER; Prices Fall Early on Reports of Rain, but Rally Later to Close Mostly Higher. DOMINION FIGURES IGNORED Spring Wheat Condition of 82% on June 30 Fails to Show Damage Since Then. GRAINS FLUCTUATE IN ERRATIC MANNER | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/only-two-rivals-likely-to-test-draco-in-the-star-class-finals.html | Only Two Rivals Likely to Test Draco in the Star Class Finals; California Boat Three Star Too and Texas Craft Dixie to Provide Opposition for Skipper Ketcham in Olympic Trials Opening Today -- Appearance of Manila Entry, Nalo, in Doubt. | True | By John Rendelspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/greek-trade-expert-dined.html | Greek Trade Expert Dined | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/specifications-to-come.html | SPECIFICATIONS TO COME | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/b-o-adds-extra-day-coaches.html | B. & O. Adds Extra Day Coaches | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/triborough-bridge-cuts-travel-time-fortyfiveminute-ride-on-old.html | TRIBOROUGH BRIDGE CUTS TRAVEL TIME; Forty-five-Minute Ride on Old Arteries Is Made in Sixteen Minutes in Tour. QUICKER TRIPS FORESEEN Work Still Unfinished as WPA Men Rush Job for Opening by Roosevelt Tomorrow. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/first-parade-held-at-citizens-camp-maj-gen-mccoy-compliments.html | FIRST PARADE HELD AT CITIZENS CAMP; Maj. Gen. McCoy Compliments Plattsburg Troops on Their Soldierly Appearance. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/clarkwilliams.html | ClarkWilliams | True | Special to TH I.W YORK TIME3. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/reich-and-austria-begin-peace-move-tourist-accord-provides-less.html | REICH AND AUSTRIA BEGIN PEACE MOVE; Tourist Accord Provides Less Rigid Application of High Visa Charge by Germany. VIENNA LIFTS SPORTS BAN Press Denies Amity Talks, but Protocol on Them Goes to Berlin for Minor Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/joseph-f-devine.html | JOSEPH F. DEVINE | True | Special to TH1 | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/outdoor-charity-bridge-huntington-service-league-has-party-at-gm.html | OUTDOOR CHARITY BRIDGE; Huntington Service League Has Party at G.M. Livingston Home. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/policemen-admit-bribes-to-fixers-three-at-trial-say-they-paid-in.html | POLICEMEN ADMIT BRIBES TO 'FIXERS'; Three at Trial Say They Paid in Hope of Enhancing Chance to Get Promotions. DECISION IS RESERVED Blanshard Asks Leniency for Men Because They Told Truth and Have Good Records. | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/corporation-franchise-tax.html | Corporation Franchise Tax | True | PHILIP BECKER. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/aaa-group-promises-to-guard-hide-trade-market-not-to-be-disturbed.html | AAA GROUP PROMISES TO GUARD HIDE TRADE; Market Not to Be Disturbed if Drought Cattle Are Bought, Tanners' Committee Hears. | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ickes-hits-rents-on-pwa-housing-he-declares-739-a-room-in-techwood.html | ICKES HITS RENTS ON PWA HOUSING; He Declares $7.39 a Room in Techwood Project at Atlanta Is Excessive. HINTS AT REVISED PLANS FHA Officials Report Wide Variation in Rates Fixed at Other Buildings. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/7-die-in-and-near-city-new-york-gasps-in-the-highest-temperature-in.html | 7 DIE IN AND NEAR CITY; New York Gasps in the Highest Temperature in Bureau's History. 50 PERSONS PROSTRATED Mercury in Times Square at 115 -- Throngs Sleep in Streets, Parks and on Beaches. NO RELIEF IS PROMISED Searing Wave Sweeps Entire East -- Cyclonic New England Storm Does Wide Damage. 102.3 HEAT HERE BREAKS RECORDS MANY NEW YORKERS FIND NEW FACILITIES FOR KEEPING COOL, BUT SOME STICK TO THE OLD | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/tigers-score-107-with-5-in-ninth-defeat-senators-by-stopping4run.html | TIGERS SCORE, 10-7, WITH 5 IN NINTH; Defeat Senators by Stopping 4-Run Counter Drive and Stay in Second Place. ROWE SHINES IN RELIEF Strikes Out Kress With Two on Bases, Halting Attack After Sullivan Is Removed. | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/canada-wheat-in-demand-united-states-buying-prompts-plea-for.html | CANADA WHEAT IN DEMAND; United States Buying Prompts Plea for Increased Price. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/american-mayor-of-baguio-out.html | American Mayor of Baguio Out | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/three-new-play-sites-to-be-opened-today-two-in-queens-and-one-in.html | THREE NEW PLAY SITES TO BE OPENED TODAY; Two in Queens and One in Bronx to Increase Total Since January, 1934, to 171. | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/meighan-funeral-plans-services-will-be-held-tomorrow-at-st-patricks.html | MEIGHAN FUNERAL PLANS; Services Will Be Held Tomorrow at St, Patrick's Cathedral, | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/albany-chiefs-begin-to-pick-committees-members-of-10-inquiry-groups.html | ALBANY CHIEFS BEGIN TO PICK COMMITTEES; Members of 10 Inquiry Groups Will Be Named -- Funds Sought for 6 Others. | True |  | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/golf-honors-won-by-mrs-dietrich-briar-hills-ace-cards-an-81-in.html | GOLF HONORS WON BY MRS. DIETRICH; Briar Hills Ace Cards an 81 in Westchester-Fairfield One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/newark-halts-leafs-behind-chandler-80-mound-ace-holds-toronto-to-7.html | NEWARK HALTS LEAFS BEHIND CHANDLER, 8-0; Mound Ace Holds Toronto to 7 Hits -- Richardson Stars on Bears' Attack. | True |  | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/to-represent-scribners.html | To Represent Scribner's | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dane-here-to-wed-mrs-ruth-owen-is-met-at-quarantine-by-fiancee-capt.html | Dane Here to Wed Mrs. Ruth Owen Is Met at Quarantine by Fiancee; Capt. Boerge Rohde Taken Off Liner and Whisked Away in Cabin Cruiser of Robert Lehmans Before Arrival of Reporters and Customs Men -- No Date Set for Marriage. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/roosevelt-and-recovery.html | ROOSEVELT AND RECOVERY | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-horatio-w-seymour.html | MRS. HORATIO W. SEYMOUR | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mkinleys-narrow-victory-his-600000-margin-in-1896-not-viewed-as-a.html | M'KINLEY'S 'NARROW VICTORY'; His 600,000 Margin In 1896 Not Viewed as a 'Tight Squeeze.' | True | MERLE HOSTETLER. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/animals-for-central-park-zoo.html | Animals for Central Park Zoo | True | GOFvLAN. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/fowler-outlines-routes-to-bridge-deputy-police-commissioner-gives.html | FOWLER OUTLINES ROUTES TO BRIDGE; Deputy Police Commissioner Gives Advice to Motorists on Triborough Span. ALL SECTIONS COVERED Relief of Traffic Congestion for Entire City Is Seen on Opening Tomorrow. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/alexander-gains-in-handball.html | Alexander Gains in Handball | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/news-of-the-screen-three-arrivals-ulric-comeback-odets-decamps.html | NEWS OF THE SCREEN; Three Arrivals -- Ulric Comeback -- Odets Decamps -- Producer Raids Play -- Miscellanea. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/collins-put-to-death-slayer-sees-wife-and-baby-before-going-to-sing.html | COLLINS PUT TO DEATH; Slayer Sees Wife and Baby Before Going to Sing Sing Chair. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/vienna-press-denies-parleys-reich-and-austria-begin-peace-move.html | Vienna Press Denies Parleys; REICH AND AUSTRIA BEGIN PEACE MOVE | True | By G.e.r. Gedyewireless To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ruby-dusek-wins-on-mat-pins-coleman-in-1952-of-feature-at.html | RUBY DUSEK WINS ON MAT; Pins Coleman in 19:52 of Feature at Queensboro Arena. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/daily-average-of-reserve-bank-credit-is-higher-than-in-the.html | Daily Average of Reserve Bank Credit Is Higher Than in the Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/chinogerman-pact-opposed.html | Chino-German Pact Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/charges-attempt-to-control-press-elisha-hanson-counsel-for.html | CHARGES ATTEMPT TO CONTROL PRESS; Elisha Hanson, Counsel for Publishers, Says Washington 'Continues Its Effort.' BY INDIRECTION, HE ADDS Turned to Propaganda When 'Direct Effort Failed,' He Tells Bucknell Class. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/george-provot-67-architect-is-dead-real-estate-executive-also-took.html | GEORGE PROVOT, 67, ARCHITECT, IS DEAD; Real Estate Executive Also Took an Active Part in French-Americ Affairs. | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/british-cut-fleet-in-mediterranean-to-win-back-italy-ships-sail.html | BRITISH CUT FLEET IN MEDITERRANEAN TO WIN BACK ITALY; Ships Sail Today, but Hoare Says the Force There Will Be Bigger Than Before Crisis. NEW DEFENSE FUND ASKED 19,359,000 More Sought for 3 Services -- Navy Plans 16 Additional Vessels. PARIS ENDS PLEDGE OF AID Cancels Pact With London on Ports -- Italy Is Said to Back France Against Reich. Britain to Withdraw Warships BRITISH CUT FLEET IN MEDITERRANEAN | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-ralph-a-peters-active-in-d-a-r-campaign-in-new-jersey-for.html | MRS. RALPH A. PETERS; Active in D. A. R. Campaign in New Jersey for Better Films. | True | Special to TU: YORK ThugS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/governors-island-four-upsets-roslyn-in-hempstead-cups-match-at.html | Governors Island Four Upsets Roslyn in Hempstead Cups Match at Westbury; ROSLYN DEFEATED ON BELMONT FIELD Loses to Governors Island, 6-4, in Quarter-Finals of Cup Tournament. OX RIDGE TRIUMPHS, 16-6 Foxhunters, South Shore Gain -- 50 Men and 300 Ponies in Play at Westbury. | True | By Kingsley Childsspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/100000-fire-caused-by-heat-in-newark-12-persons-hurt-5-factories.html | $100,000 FIRE CAUSED BY HEAT IN NEWARK; 12 Persons Hurt, 5 Factories Are Damaged as Sun's Rays Cause Cellulose Blast. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/caesar-charles-schiff-retired-cigar-manufacturer-was-born-in-munich.html | CAESAR CHARLES SCHIFF; Retired Cigar Manufacturer Was Born in Munich g3 Years Ago. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/chrysler-sales-up-38-in-year.html | Chrysler Sales Up 38% in Year | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/king-georges-old-yacht-is-sunk-with-ceremony.html | King George's Old Yacht Is Sunk With Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/oppose-transfer-of-wright-hearing-counsel-for-brokers-object-to.html | OPPOSE TRANSFER OF WRIGHT HEARING; Counsel for Brokers Object to Proposed Move From Capital to Los Angeles. SEC WILL DECIDE DISPUTE Testimony of Firms on Coast Is Held Necessary in Kinner Airplane Case. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mdermott-gains-final-downs-knight-6o-63-in-mohonk-lake-invitation.html | M'DERMOTT GAINS FINAL; Downs Knight, 6-O, 6-3, In Mohonk Lake Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-herrick-backs-board-in-ship-row-replying-to-todds-charges-she.html | MRS. HERRICK BACKS BOARD IN SHIP ROW; Replying to Todd's Charges, She Says Aim Is to Help All the Workers. UNION DATA AGAIN ASKED Director Wants Proof From the Officers' Group of Its Claim to Represent Majority. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/2-us-women-defeated-mrs-van-ryn-and-miss-babcock-bow-in-netherlands.html | 2 U.S. WOMEN DEFEATED; Mrs. Van Ryn and Miss Babcock Bow in Netherlands tennis. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/taylor-and-his-aides-honor-macinnes-first-deputy-controller-guest.html | TAYLOR AND HIS AIDES HONOR MacINNES; First Deputy Controller Guest at Dinner on Eve of Visit to Great Britain. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/smith-challenges-vote-in-oklahoma-townsend-aide-claims-lead-over.html | SMITH CHALLENGES VOTE IN OKLAHOMA; Townsend Aide Claims Lead Over Marland for Senatorial Primary Run-Off. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bierman-in-hospital.html | Bierman in Hospital | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/h-d-loewenherz.html | H. D. LOEWENHERZ | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/landon-approves-farm-bounty-plan-urged-by-lowden-topeka-conference.html | LANDON APPROVES FARM BOUNTY PLAN URGED BY LOWDEN; Topeka Conference Brings an Agreement on Soil and Family Conservation Program. STATE CONTROL PROPOSED Illinoisan Declares 300,000, 000 Acres of Farms Already Are Damaged by Erosion. LANDON APPROVES FARM BOUNTY PLAN | True | By Warren Moscowspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rfc-commitments-pass-11000000000-62-repaid-of-6230175749-given-to.html | RFC COMMITMENTS PASS $11,000,000,000; 62% Repaid of $6,230,175,749 Given to All Except Government Agencies and for Relief. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/man-hangs-himself-at-wharf.html | Man Hangs Himself at Wharf | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/will-push-promotion-of-ice-refrigeration-manufacturers-appropriate.html | WILL PUSH PROMOTION OF ICE REFRIGERATION; Manufacturers Appropriate More Than $1,000,000 for Year of Advertising. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/berlin-trading-dull-and-weak.html | Berlin Trading Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/coast-post-to-yale-instructor.html | Coast Post to Yale Instructor | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/80-japanese-boats-work-at-pearling-off-australia.html | 80 Japanese Boats Work At Pearling Off Australia | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/canda-vanquishes-prochaska-75-36-75-to-annex-westchester-boys.html | Canda Vanquishes Prochaska, 7-5, 3-6, 7-5 To Annex Westchester Boys' Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/wayne-gregorieff.html | Wayne -- Gregorieff | True | Special to TH iEW YORK 'riM. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/official-bank-statement.html | Official Bank Statement | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/all-labor-for-him-roosevelt-is-told-lewis-informs-him-the-fight-of.html | ALL LABOR FOR HIM, ROOSEVELT IS TOLD; Lewis Informs Him the Fight of the Steel Institute Has Rallied Solid Support. UNITY HELD UNPARALLELED Miner Leader Says President Expects A.F. of L. to Settle Internal Dispute Alone. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/edison-executives-named-brooklyn-company-to-make-managers.html | EDISON EXECUTIVES NAMED; Brooklyn Company to Make Managers Responsible to Public. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/4-boys-drowned-23-persons-saved-one-lost-wading-in-central-park.html | 4 BOYS DROWNED, 23 PERSONS SAVED; One Lost Wading in Central Park Lake, Another in Pond in Prospect Park. CRAMPS CLAIM SWIMMER Youth, 15, Sinks in Gravesend Bay -- Jersey Youngster Dies in New York Bay. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bees-rally-in-fourth-to-down-reds-by-65-tally-six-times-on-five.html | BEES RALLY IN FOURTH TO DOWN REDS BY 6-5; Tally Six Times on Five Hits and an Error to Triumph in Night Battle. | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/soldiers-brave-heat-to-conquer-enemies-national-guard-units-at-camp.html | SOLDIERS BRAVE HEAT TO CONQUER 'ENEMIES'; National Guard Units at Camp Smith and at Sea Girt, N.J., Continue Practice Work. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/two-submarines-coming-to-us.html | Two Submarines Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/roosevelt-praises-ridder.html | Roosevelt Praises Ridder | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-william-j-brogan.html | MRS. WILLIAM J, BROGAN | True | Special to THE NEW YOHK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-george-d-mkay.html | MRS, GEORGE D. M'KAY | True | special to THe: N:L' YORK TIMS. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/mrs-stanley-burke-at-east-hampton-inn-her-sons-waring-and-roger-are.html | MRS. STANLEY BURKE AT EAST HAMPTON INN; Her Sons, Waring and Roger, Are With Her at the Sea Spray -- Many Colonists Arrive. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rhinebeck-handicap-easily-captured-by-marlmans-isaiah-at-empire.html | Rhinebeck Handicap Easily Captured by Marlman's Isaiah at Empire City; ISAIAH, 15-1 SHOT, SCORES AT EMPIRE Peter's Mount Leads Bill Farnsworth, Favorite, by Length and Half. BOULEVARD IS EASY VICTOR Moves Ahead in Final Eighth of Duel With Scottish Mary -- Night Raven Triumphs. | True | By Bryan Field | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/financial-notes-87961555.html | FINANCIAL NOTES | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/five-women-added-to-us-track-team-nine-now-assured-of-places.html | FIVE WOMEN ADDED TO U.S. TRACK TEAM; Nine Now Assured of Places, Athletes Having Raised Funds Themselves. $10,000 MORE RECEIVED But $15,000 a Day Must Come in Up to Sailing Time to Wipe Out Olympic Deficit. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/canadas-prospects-cut-dominion-reports-sharp-reduction-in-crops.html | CANADA'S PROSPECTS CUT; Dominion Reports Sharp Reduction in Crops From Year Ago. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/earnings-lifted-by-dow-chemical-company-had-4384510-profit-in-year.html | EARNINGS LIFTED BY DOW CHEMICAL; Company Had $4,384,510 Profit in Year to May 31, Against $3,320,970 in 1935. GAIN BY RELIABLE STORES Reports on Operations Submitted by Other Corporations With Comparative Data. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/harry-madison-vaudeville-actor-had-appeared-in-films-with-wallace.html | HARRY MADISON; Vaudeville Actor Had Appeared In Films With Wallace Beery. | True | Special to TFrs Nsvr 'YORK TzMZg. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/warns-spanish-workers-labor-minister-tells-building-men-they-must.html | WARNS SPANISH WORKERS; Labor Minister Tells Building Men They Must Resume Work Today. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/athletics-stop-browns-win-75-as-higgins-and-johnson-aid-drive-with.html | ATHLETICS STOP BROWNS; Win, 7-5, as Higgins and Johnson Aid Drive With Homers. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/boris-leaves-for-italy.html | Boris Leaves for Italy | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/joseph-chamberlain.html | JOSEPH CHAMBERLAIN | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/parks-kept-open-at-night-by-mayor-he-also-orders-police-to-allow-he.html | PARKS KEPT OPEN AT NIGHT BY MAYOR; He Also Orders Police to Allow Heat Sufferers to Sleep on Beaches and Docks. WARNS AGAINST ABUSES Four Swimming Pools Not to Shut Until Midnight Instead of 10:30 o'Clock. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/3-harlem-bridges-closed-by-heat-draws-expand-and-wont-go-back-into.html | 3 HARLEM BRIDGES CLOSED BY HEAT; Draws Expand and Won't Go Back Into Place After They Are Opened for a Tug. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/starhemberg-going-to-rome.html | Starhemberg Going to Rome | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/sec-rules-on-warrants-permits-trading-on-exchange-with-security-on.html | SEC RULES ON WARRANTS; Permits Trading on Exchange With Security on Unlisted Basis. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/light-users-to-get-805000-in-rebates-bronx-and-yonkers-consumers-to.html | LIGHT USERS TO GET $805,000 IN REBATES; Bronx and Yonkers Consumers to Profit by Court Ruling Upholding Rate Cuts. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/police-marksmen-rewarded.html | Police Marksmen Rewarded | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/drought-upstate-cutting-crops-50-conditions-are-growing-worse-and.html | DROUGHT UP-STATE CUTTING CROPS 50%; Conditions Are Growing Worse and Prices of Food Will Rise, Ten Eyck Says. DAIRYMEN HARDEST HIT Big Decline in Production Is Expected, Although Actual Shortage Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/indians-5-homers-rout-yankees-114-three-in-second-inning-equal.html | INDIANS' 5 HOMERS ROUT YANKEES, 11-4; Three in Second Inning Equal League Mark as Pearson Is Driven From Mound. TROSKY CONNECTS TWICE Ties Foxx With Total of 22 -- No. 21 for Gehrig -- New York Lead Now Nine Games. | True | By Louis Effrat | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/bank-reports-on-crops-montreal-institution-looks-for-good-yield-in.html | BANK REPORTS ON CROPS; Montreal Institution Looks for Good Yield In the East. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/win-cigar-slogan-contest.html | Win Cigar Slogan Contest | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/vote-on-sheriff-approved-richmond-election-due-in-november-if.html | VOTE ON SHERIFF APPROVED; Richmond Election Due in November if Office Still Exists. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/h-martin-hofers-entertained-at-dinner-she-is-former-lady-ellen-ml.html | H. Martin Hofers Entertained at Dinner; She Is Former Lady Ellen M.L. Montagu | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/murphy-resigns-to-run-in-michigan-philippine-high-commissioner-to.html | MURPHY RESIGNS TO RUN IN MICHIGAN; Philippine High Commissioner to Seek Governorship as Aid to Roosevelt. PRESIDENT GRANTS LEAVE Former Detroit Mayor Faces Some Opposition for the Nomination. MURPHY RESIGNS TO RUN IN MICHIGAN | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/district-deputies-for-k-of-c-named-members-of-new-state-board-for.html | DISTRICT DEPUTIES FOR K. OF C. NAMED; Members of New State Board for 1936-37 Are Listed by Deputy Walsh. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/roosevelt-praises-peru-and-ecuador-says-submission-of-boundary.html | ROOSEVELT PRAISES PERU AND ECUADOR; Says Submission of Boundary Dispute to Him as Arbiter Heartens Peace Lovers. AND AIDS AMERICA PARLEY Envoys of Two Countries Call to Advise President Delegates Will Arrive in September. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/rca-official-terms-strike-closed-issue-hamilton-says-80-of-needed.html | RCA OFFICIAL TERMS STRIKE 'CLOSED ISSUE; Hamilton Says 80% of Needed Workers Are Back -- Lewis Pledges C.I.O. Aid. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/harriet-archer-honored-john-hw-ingersolls-hosts-for-her-and-fiance.html | HARRIET ARCHER HONORED; John H.W. Ingersolls Hosts for Her and Fiance, Their Nephew. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/100-german-refugees-arrive.html | 100 German Refugees Arrive | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/slain-in-crowded-street-man-shot-dead-but-police-are-unable-to-find.html | SLAIN IN CROWDED STREET; Man Shot Dead, but Police Are Unable to Find Witnesses. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/hoffman-is-challenged-boake-carter-invites-him-to-file-defamation.html | HOFFMAN IS CHALLENGED; Boake Carter Invites Him to File Defamation Suit in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/heads-sunday-schools-sir-harold-mackintosh-elected-president-of.html | HEADS SUNDAY SCHOOLS; Sir Harold Mackintosh Elected President of World Group. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/fire-destroys-kansas-armory.html | Fire Destroys Kansas Armory | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/expeditions-plane-sinks-at-new-guinea-american-museum-of-natural.html | EXPEDITION'S PLANE SINKS AT NEW GUINEA; American Museum of Natural History Group to Try to Raise Craft Used in Bird Life Study. | True | Wireless to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/a-breathing-spell.html | A BREATHING SPELL | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/stores-cashing-wpa-checks.html | Stores Cashing WPA Checks | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/friedman-lavner.html | Friedman -- lavner | True | [pecial to THE NIW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/london-wool-sales.html | London Wool Sales | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/son-born-to-the-robt-l-finleys.html | Son Born to the Robt. L. Finleys | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/outlook-brighter-for-foreign-trade-council-estimates-total-for.html | OUTLOOK BRIGHTER FOR FOREIGN TRADE; Council Estimates Total for United States in First Half-Year at $2,300,000,000. RECIPROCAL PACTS CITED Imports Growing Faster Than Exports -- Good Effect Seen in End of Sanctions. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/13-restaurant-bars-sued-angostura-bitters-co-charges-substitution.html | 13 RESTAURANT BARS SUED; Angostura Bitters Co. Charges Substitution of Its Product. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/roosevelt-works-to-clear-his-desk-shortens-conferences-to-come-here.html | ROOSEVELT WORKS TO CLEAR HIS DESK; Shortens Conferences to Come Here for Triborough Bridge Dedication Tomorrow. CRUISE STARTS NEXT WEEK Senator Robinson Expresses Satisfaction Over Campaign After Seeing the President. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/karpis-gangster-slain-youth-who-killed-oklahoma-policeman.html | KARPIS GANGSTER SLAIN; Youth Who Killed Oklahoma Policeman Identified as De Vol. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/elizabeth-fennos-lists-attendants-she-will-have-two-maids-of-honor.html | ELIZABETH FENNOS LISTS ATTENDANTS; She Will Have Two Maids of Honor at Marriage to Samuel Adams Clark on Aug. 15. | True | Special to THE NEW YORK TIMES. | C1B 305514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/the-monopoly-planks-reason-is-seen-for-belief-that-big-business.html | THE MONOPOLY PLANKS; Reason Is Seen for Belief That Big Business Will Apply Curb. | True | CLEVELAND DEMOCRAT. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/tax-experts-score-capital-gains-levy-lovell-h-parker-suggests-a.html | TAX EXPERTS SCORE CAPITAL GAINS LEVY; Lovell H. Parker Suggests a Separate Schedule of Rates for This Type of Profit. GODFREY NELSON SPEAKS N.Y. Times Secretary at Institute of Public Affairs Calls System 'Crude.' TAX EXPERTS SCORE CAPITAL GAINS LEVY | True | From a Staff Correspondent | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/pittsburgh-index-rises-decline-in-industrial-activity-below-the.html | PITTSBURGH INDEX RISES; Decline In Industrial Activity Below the Seasonal Trend. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/gerard-conquers-two-links-rivals-turns-back-clarke-2-and-1.html | GERARD CONQUERS TWO LINKS RIVALS; Turns Back Clarke, 2 and 1, Critchlow, 4 and 3, at the Seawane Club. JACOBSON TOPS HASKELL Then Eliminates John Humm to Gain Quarter-Finals in the State Junior Play. | True | By William D. Richardsonspecial To the New York Times. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/us-guns-depend-on-japan-if-there-is-doubt-on-tokyo-plans-we-will-us.html | U.S. GUNS DEPEND ON JAPAN; If There Is Doubt on Tokyo Plans We Will Use 16-Inch Caliber. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/szechenyis-hosts-at-newport-villa-count-and-countess-entertain-with.html | SZECHENYIS HOSTS AT NEWPORT VILLA; Count and Countess Entertain With a Large Dinner at the Breakers, Their Home. PICNIC LUNCHEONS HELD Bailey's Beach Is Setting for Parties Given by Miss Eva Dahlgren and Mrs. Russell. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/william-rvileod.html | WILLIAM rvI'LEOD | True | Special to T-s yoRc TLgsS, | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/aef-group-opens-reunion.html | A.E.F. Group Opens Reunion | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/august-peter-ends-his-life-in-union-city-brewer-68-who-had-suffered.html | AUGUST PETER ENDS HIS LIFE IN UNION CITY; Brewer, 68, Who Had Suffered Heart Disease, Hangs Himself in Attic of His Home. | True | Special to THE NEW YORK TIMES. | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/pecora-takes-post-as-rackets-judge-declares-order-of-governor-is-a.html | PECORA TAKES POST AS RACKETS JUDGE; Declares Order of Governor Is a 'Call to an Important Public Service.' SEES DRIVE A SUCCESS He Holds Concerted Effort and Hard Fight Can Wipe Out Organized Crime Here. | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/coffee-exchange-seat-off-300.html | Coffee Exchange Seat Off $300 | True | | C1B 305514 |
| 1936-07-10 | 1936-07-10 | https://www.nytimes.com/1936/07/10/archives/1000-at-okeefe-rites-mgr-d-j-hickey-officiates-at-the-services-for.html | 1,000 AT O'KEEFE RITES; Mgr. D. J. Hickey Officiates at the Services for Former Jurist. | True | | C1B 305514 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rentes-advance-in-paris.html | Rentes Advance in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/found-guilty-of-murder.html | Found Guilty of Murder | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/heat-lifts-death-rate-census-bureau-puts-figure-at-128-for-27-weeks.html | HEAT LIFTS DEATH RATE; Census Bureau Puts Figure at 12.8 for 27 Weeks, Against 12.1. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wilson-advances-at-net.html | Wilson Advances at Net | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/noji-poland-beats-burns-in-london-takes-sixmile-run-as-british.html | NOJI, POLAND, BEATS BURNS IN LONDON; Takes Six-Mile Run as British Track Championships Open -- Cooper Repeats in Walk. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sports-of-the-times-from-the-bridge-to-the-boat.html | Sports of the Times; From the Bridge to the Boat. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/the-swimming-pools.html | THE SWIMMING POOLS | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/count-de-lesseps-dies-grandson-of-suez-canal-builder-succumbs-to.html | COUNT DE LESSEPS DIES; Grandson of Suez Canal Builder Succumbs to Auto Injuries, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/pups-in-doll-buggy-stop-the-pet-show-ethiopian-triplets-yip-their.html | PUPS IN DOLL BUGGY STOP THE PET SHOW; Ethiopian Triplets Yip Their Way to Judge's Stand and Win Paws Down. ELEVATOR BALKS GIRAFFE Heat Bores Myrtle, the Turtle, and Reduces Entries Among Cockroaches and Mice. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/league-termed-useless.html | League Termed Useless | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/pistol-teams-named-american-marksmen-announced-for-olympic.html | PISTOL TEAMS NAMED; American Marksmen Announced for Olympic Competition. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/empire-in-the-air.html | EMPIRE IN THE AIR | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/labor-board-clash-spurs-steel-union-jones-laughlin-employes-also.html | LABOR BOARD CLASH SPURS STEEL UNION; Jones & Laughlin Employes Also Resent Recent Discharges, Leaders Say. COMPANY ASSAILS LEWIS Its 11,000 Men in Aliquippa Plant Do Not Favor His Plan, Officials Declare. | True | By A.j. Gordonspecial To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/many-newcomers-in-white-mountains-mrs-arthur-hall-smith-holds-a.html | MANY NEWCOMERS IN WHITE MOUNTAINS; Mrs. Arthur Hall Smith Holds a Luncheon at Mountain View House in Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/colony-policy-hit-by-col-roosevelt-americans-are-not-fitted-for.html | COLONY POLICY HIT BY COL. ROOSEVELT; Americans Are Not Fitted for Far-Range Objective, He Tells Virginia Institute. HOUSTON IN PEACE PLEA ' Economic Justice' and End of Extreme Isolation Declared to Be Essential. | True | By Winifred Mallonspecial To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sets-nov-16-for-prudence-plan.html | Sets Nov. 16 for Prudence Plan | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/women-swim-stars-open-trials-today-compete-at-astoria-for-places-on.html | WOMEN SWIM STARS OPEN TRIALS TODAY; Compete at Astoria for Places on Olympic Team -- 100-Meter Promises Many Thrills. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/dr-christopher-colles-surgeon-of-the-seventh-regiment-for-26-years.html | DR. CHRISTOPHER COLLES; Surgeon of the Seventh Regiment for 26 Years Dies at 77. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/auto-output-off-in-week-estimate-of-97833-units-compare-with-100678.html | AUTO OUTPUT OFF IN WEEK; Estimate of 97,833 Units Compare With 100,678 In Previous Period. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/killed-in-argument-east-side-youth-is-shot-suspect-caught-in-chase.html | KILLED IN ARGUMENT; East Side Youth Is Shot -- Suspect Caught in Chase. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ringling-tax-inquiry-ends.html | Ringling Tax Inquiry Ends | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/carl-yon-marr-78-noted-artist-dies-german-painterwas-born-and.html | CARL YON MARR, 78, NOTED ARTIST, DIES; German Painter'Was Born and, Educated in Milwaukee Works Hung Here. HEADED MUNICH ACADEMY Became Bavarian Noble -- First Won Fame With 'Flagellants' Honored by Kaiser. | True | Special Cable to Tm Nw YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/colleagues-mourn-michael-svedofsky-metropolitan-opera-orchestra.html | COLLEAGUES MOURN MICHAEL SVEDOFSKY; Metropolitan Opera Orchestra Players Form Quartet at Funeral Service. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/reports-gain-in-assets-discount-corporation-lists-improvement-for.html | REPORTS GAIN IN ASSETS; Discount Corporation Lists Improvement for Quarter. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/june-oil-deliveries-up-nine-pipe-lines-carried-total-of-8474029.html | JUNE OIL DELIVERIES UP; Nine Pipe Lines Carried Total of 8,474,029 Barrels in Month. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/international-value-of-sports.html | International Value of Sports | True | TOM IRELAND. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/yankees-crush-indians-with-20hit-attack-dodgers-and-giants-are.html | Yankees Crush Indians With 20-Hit Attack; Dodgers and Giants Are Beaten; GEHRIG DRIVES TWO AS YANKS WIN, 18-0 Runs Season's Homers to 23, Taking Big League Lead. in Defeat of Indians. RUFFING PITCHES SHUTOUT Cleveland Held to 7 Safeties -- Dickey and DiMaggio Also Connect for Circuit. | True | By Kingsley Childs | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/annalist-weekly-index-spread-of-drought-lifts-prices-37-points-to.html | ANNALIST WEEKLY INDEX; Spread of Drought Lifts Prices 3.7 Points to 126.3. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/paris-labor-laws-seen-raising-costs-deputies-are-told-industries.html | PARIS LABOR LAWS SEEN RAISING COSTS; Deputies Are Told Industries Suffer, but an Official Says Relief Steps Are Planned. STRIKERS ARE IN CLASHES Government Moves to Provide for Extending Social Aids to Workers on Farms | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/drop-in-financing-by-municipalities-5764250-new-loans-to-be-offered.html | DROP IN FINANCING BY MUNICIPALITIES; $5,764,250 New Loans to Be Offered Next Week, Against $17,887,971 This Week. COOK COUNTY, ILL., LEADS To Award $2,000,000 Issue on Wednesday -- $840,000 for Kansas City, Mo. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/a-new-minimum-wage-law-support-is-urged-for-lawyers-body-having.html | A NEW MINIMUM WAGE LAW; Support Is Urged for Lawyers' Body Having Matter in Charge. | True | GEORGE GORDON BATTLE. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/titulescu-to-insist-reich-influence-end-rumanian-foreign-minister.html | TITULESCU TO INSIST REICH INFLUENCE END; Rumanian Foreign Minister, Returning Today, to Demand Guarantee of Order by King. | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/utility-merger-meets-opposition-minority-holder-asks-writ-to.html | UTILITY MERGER MEETS OPPOSITION; Minority Holder Asks Writ to Prevent Reclassification of N.Y. & Queens Issue. MEETING ADOPTS PLAN Action One of Steps in Absorption of Company by the Consolidated Edison. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/campbell-tribute-i-by-salvation-army-officials-of-the-organization.html | CAMPBELL TRIBUTE i BY SALVATION ARMY; Officials of the Organization Honor Former Head of Ihe Pennsylvania Division. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/july-1-crop-report-upset-by-drought-while-estimates-predict-good.html | JULY 1 CROP REPORT UPSET BY DROUGHT; While Estimates Predict Good Cereal Yields, Heat Wave Is Not Considered. JOBS FOR 75,000 VICTIMS 16,500 Already Put to Work, Roosevelt Says -- Federal Health Aid Extended. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/big-gain-in-quarter-for-oil-company-union-of-california-earns-net.html | BIG GAIN IN QUARTER FOR OIL COMPANY; Union of California Earns Net of $1,600,000, Against $400,000 in Previous Period. UP TO 36 CENTS A SHARE Profit Unchanged From Year Before -- Improvement Laid to Gasoline Prices. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/soviet-follows-suit.html | Soviet Follows Suit | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/hot-waves-effect-on-health-slight-weather-merely-culminating-factor.html | HOT WAVE'S EFFECT ON HEALTH SLIGHT; Weather Merely Culminating Factor in Most Prostrations, Dr. Goldwater Says. HOSPITALS KEEP ROUTINE A Few Operations Are Delayed -- Public Warned to Observe Rules of Hygiene. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-seward-webb-dead-in-vermont-n-daughter-of-w-h-vanderbilt-and.html | MRS. SEWARD WEBB DEAD IN VERMONT N; Daughter of W. H. Vanderbilt and Widow of Physician and Railroad Financier. | True | Special to TH NBW YOEK 'ItE. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fatal-lady-at-the-roxy-the-rialtos-adventure-film-a-double-bill-and.html | ' Fatal Lady ' at the Roxy -- The Rialto's Adventure Film -- A Double Bill and One Teutonic Item. | True | B.R.C. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/all-grains-rise-with-corn-leading-minor-cereal-up-4c-a-bushel-as.html | ALL GRAINS RISE, WITH CORN LEADING; Minor Cereal Up 4c a Bushel as Bullish Interpretation Is Placed on Crop Report. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/george-damerel-i-stage-veteran-had-starred-in-ilhe-merry-widow.html | GEORGE DAMEREL I; Stage Veteran Had Starred in I*"The Merry Widow.'" | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/30-die-here-in-100-heat-no-early-relief-forecast-western-crops-cut.html | 30 DIE HERE IN 100 HEAT, NO EARLY RELIEF FORECAST; WESTERN CROPS CUT 40% | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wyoming-forest-fire-checked.html | Wyoming Forest Fire Checked | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/parker-conquers-welsh-in-4-sets-triumphs-63-46-61-97-in-twohour.html | PARKER CONQUERS WELSH IN 4 SETS; Triumphs, 6-3, 4-6, 6-1, 9-7, in Two-Hour Struggle on Spring Lake Courts. GAINS FINAL FOURTH TIME Winner of Tennis Trophy Past Three Years to Meet Victor of Riggs-Hall Match. | True | By Allison Danzigspecial To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/papen-off-to-see-hitler-on-austria-will-present-latest-variation-of.html | PAPEN OFF TO SEE HITLER ON AUSTRIA; Will Present Latest Variation of Vienna's Demands, With Early Agreement Likely. | True | By G.e.r. Gedye | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/kelly-new-syracuse-manager.html | Kelly New Syracuse Manager | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/financial-markets-leading-stocks-up-1-to-4-points-in-active-trading.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 4 Points in Active Trading; Bonds Steady -- Commodities Soar -- Franc Weakens. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/london-wool-sales.html | London Wool Sales | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/elizabeth-police-chief-named.html | Elizabeth Police Chief Named | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rhode-islands-weightmen.html | Rhode Island's Weight-Men | True | WILLIAM G. MOKRAY. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/tammany-goes-native.html | TAMMANY GOES NATIVE | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/heat-wave-spurs-consumer-buying-big-demand-in-leading-cities-for.html | HEAT WAVE SPURS CONSUMER BUYING; Big Demand in Leading Cities for Summer Merchandise, According to Dun's. WHOLESALE TRADE BRISK Sales in Markets Rise 20 to 25% Over 1935 as Retailers Push Fall Purchasing. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/gulf-ports-face-walkout-on-piers-ryan-says-strike-of-10000-will-be.html | GULF PORTS FACE WALKOUT ON PIERS; Ryan Says Strike of 10,000 Will Be Called Monday for Union Recognition. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/calls-for-united-support.html | Calls for United Support | True | J. CHARLES TOTTEN. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/us-yachtsmen-win-indian-scout-first-in-race-for-britishamerican-cup.html | U.S. YACHTSMEN WIN; Indian Scout First in Race for British-American Cup. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/6-us-destroyers-at-kingston.html | 6 U.S. Destroyers at Kingston | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/the-triborough.html | THE TRIBOROUGH | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/aldrichs-views-on-social-security-act.html | Aldrich's Views on Social Security Act | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/westchester-club-holds-horse-show-gov-and-mrs-lehman-among-the.html | WESTCHESTER CLUB HOLDS HORSE SHOW; Gov. and Mrs. Lehman Among the Boxholders at Event in Rye -- Large Attendance. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rail-plan-provides-loan-rock-island-bonds-will-cover-rfc-notes-and.html | RAIL PLAN PROVIDES LOAN; Rock Island Bonds Will Cover RFC Notes and Other Debts. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bear-raids-camp-icebox.html | Bear Raids Camp Icebox | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/statistics-of-grains.html | Statistics of Grains | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/landonknox-drive-opens-in-connecticut-brooks-candidate-for-governor.html | LANDON-KNOX DRIVE OPENS IN CONNECTICUT; Brooks, Candidate for Governor of Illinois, Calls for Votes Against Centralization. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/baby-drinks-kerosene-dies.html | Baby Drinks Kerosene, Dies | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/suicide-plunge-fails-slayer-is-executed-negro-hurls-self-30-feet-in.html | SUICIDE PLUNGE FAILS, SLAYER IS EXECUTED; Negro Hurls Self 30 Feet in Raleigh, N.C., Death Row -- Borne, Hurt, to Chair. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/export-copper-prices-rise.html | Export Copper Prices Rise | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/good-and-mayor-on-olympic-team-annex-alternate-places-in-weight.html | GOOD AND MAYOR ON OLYMPIC TEAM; Annex Alternate Places in Weight Lifting Trials at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/coney-island-races-listed.html | Coney Island Races Listed | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/polo-cup-on-way-back-westchester-trophy-aboard-the-american.html | POLO CUP ON WAY BACK; Westchester Trophy, Aboard the American Merchant, Due Monday. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/2cent-rate-is-begun-on-long-island-road-change-made-without.html | 2-CENT RATE IS BEGUN ON LONG ISLAND ROAD; Change Made Without Confusion for City Riders -- Others Continue to Pay 3 Cents. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/brother-columba-heads-st-francis-succeeds-brother-capistran-as.html | BROTHER COLUMBA HEADS ST. FRANCIS; Succeeds Brother Capistran as President -- Brother Jerome Elected Dean of College. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/john-anthony.html | JOHN ANTHONY | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/william-j-boone-college-head-dies-founder-of-idaho-institution-75.html | WILLIAM J. BOONE, COLLEGE HEAD, DIES; Founder of Idaho Institution, 75, Was Its President for Forty-five Years. PREACHER AND BOTANIST Descendant of Daniel Boone -- Was Oldest Higher Educational Leader in Point of Service. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/kleins-4-homers-set-modern-mark-first-such-feat-in-national-circuit.html | KLEIN'S 4 HOMERS SET MODERN MARK; First Such Feat in National Circuit Since 1896 -- Phils Top Pirates in 10th, 9-6. CHUCK'S 4TH DRIVE WINS He Ties Majors' Record, With Gehrig Only American Leaguer to Match Achievement. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/dodgers-drop-third-straight-in-series-with-cubs-6-to-2-davis-shuts.html | Dodgers Drop Third Straight In Series With Cubs, 6 to 2; Davis Shuts Out Brooklyn Except for Home Runs by Hassett and Wilson in Seventh Inning -- Chicago Gets Only Eight Hits but Wins as Rival Defense Cracks. | True | By Roscoe McGowen | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bees-triumph-4-to-1-defeat-reds-with-macfayden-for-tenth-time-in-13.html | BEES TRIUMPH, 4 TO 1; Defeat Reds With MacFayden for Tenth Time in 13 Games. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/national-unity-is-asked.html | National Unity Is Asked | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/proitalian-trend-disturbs-balkans-end-of-the-french-and-british.html | PRO-ITALIAN TREND DISTURBS BALKANS; End of the French and British Naval Pressure Regarded as Causing Loss of Faith. | True | By Clarence K. Streit | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fine-showing-made-in-shoot-at-bisley-seven-in-conan-doyle-event-and.html | FINE SHOWING MADE IN SHOOT AT BISLEY; Seven in Conan Doyle Event and Six in the Donegall Score Possible 50's. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/workers-families-begin-rural-life-7-from-brooklyn-and-bronx-move-to.html | WORKERS' FAMILIES BEGIN RURAL LIFE; 7 From Brooklyn and Bronx Move to Jersey Homesteads After Many Delays. NATIVES ARE SKEPTICAL Big Reception Is Canceled as Truck Caravan Does Not Get to Site Till After Dark. | True | From a Staff Correspondent. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/dr-cadman-improves-physicians-now-entertain-a-hope-for-his-recovery.html | DR. CADMAN IMPROVES; Physicians Now Entertain a Hope for His Recovery. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/industry-reports-42315-net-profit-consolidated-laundries-shows.html | INDUSTRY REPORTS $42,315 NET PROFIT; Consolidated Laundries Shows Earnings for First 24 Weeks Equal to 7 Cents a Share. $32,021 LOSS LAST YEAR Sales Increased to $3,174,091 -- Holders of $1,109,000 Sinking Fund Notes Grant Extension. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/drop-in-shipments-by-us-steel-in-june-finished-products-total-off.html | DROP IN SHIPMENTS BY U.S. STEEL IN JUNE; Finished Products Total Off to 886,065 Tons From 984,097 in May -- Gain From Year Ago. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/deals-in-new-jersey-turnover-includes-housing-and-business-parcels.html | DEALS IN NEW JERSEY; Turnover Includes Housing and Business Parcels. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/admirals-daughter-stricken.html | Admiral's Daughter Stricken | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/boat-building-company-buys-plant-in-queens.html | Boat Building Company Buys Plant in Queens | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/us-athletes-start-competition-for-59-places-on-olympic-track-team.html | U.S. Athletes Start Competition for 59 Places on Olympic Track Team Today; TRACKMEN ON EDGE FOR FINAL TRIALS | True | By Arthur J. Daley | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/kislak-to-erect-building.html | Kislak to Erect Building | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/son-born-to-harry-j-rikers.html | Son Born to Harry J. Rikers | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ettsi-iv-reported-seen-wolfings-craft-is-sighted-200-miles-off.html | ETTSI IV REPORTED SEEN; Wolfing's Craft Is Sighted 200 Miles Off Newfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/newport-dinner-for-yachtsmeh-mrs-nicholas-brown-hostess-at-a-dance.html | NEWPORT DINNER FOR YACHTSMEH; Mrs. Nicholas Brown Hostess' at a Dance and Reception i for Visiting Club. i | True | Special to THE NEW YORK TLMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/policeman-felled-shoots-assailant-punched-as-he-seeks-to-question.html | POLICEMAN FELLED, SHOOTS ASSAILANT; Punched as He Seeks to Question Group in West 50th St., He Wounds Man Twice. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/new-yorks-fiscal-maze.html | NEW YORK'S FISCAL MAZE | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/chain-store-plea-heard-grocery-stores-fight-license-ban-in-row-over.html | CHAIN STORE PLEA HEARD; Grocery Stores Fight License Ban in Row Over Liquor Prices. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/japanese-curbs-upheld.html | Japanese Curbs Upheld | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/weekend-gayety-at-southampton-the-stuyvesant-wainwrights-have.html | WEEK-END GAYETY AT SOUTHAMPTON; The Stuyvesant Wainwrights Have Dinner and Bridge for Their House Guests. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/disturbers-case-dropped.html | Disturbers' Case Dropped | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/crothers-scores-in-trapshooting-takes-doubles-and-class-a-titles-in.html | CROTHERS SCORES IN TRAPSHOOTING; Takes Doubles and Class A Titles in Eastern Zone Event at Fairfield. LEADS DIVISION WITH 100 Farmer, Earle and Tomlin, Pro, Also Get Perfect Totals as Competition Opens. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/germany-to-test-its-new-system-training-camp-athletes-ready-for.html | GERMANY TO TEST ITS 'NEW SYSTEM'; Training Camp Athletes Ready for Final Olympic Track Trials Starting Today. | True | By Albion Ross | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/night-club-notes-diana-ward-and-leo-beers-for-the-rainbow-room.html | NIGHT CLUB NOTES; Diana Ward and Leo Beers for the Rainbow Room - - 'Summer Edition' at French Casino -- Other News. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/gasoline-war-seen-in-6000000-suit-seaboard-terminals-corp-and.html | GASOLINE WAR SEEN IN $6,000,000 SUIT; Seaboard Terminals Corp. and Subsidiary Ask Damages of Standard Oil of N.J. SHERMAN ACT IS INVOKED Conspiracy to Halt Source of Supply and Ruin Business Is Alleged by Complainant. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/canada-selects-18-for-swimming-team-nine-men-and-as-many-women-to.html | CANADA SELECTS 18 FOR SWIMMING TEAM; Nine Men and as Many Women to Represent Dominion in the Olympic Games. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/foreign-exchange-friday-july-10-1936.html | FOREIGN EXCHANGE; Friday, July 10, 1936 | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/all-vacancies-to-stand-until-president-returns.html | All Vacancies to Stand Until President Returns | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/nuptials-are-held-for-ruth-roberts-she-becomes-bride-of-charles.html | NUPTIALS ARE HELD FOR RUTH ROBERTS; She Becomes Bride of Charles Wells Cole at Home of Her Parents in Montclair. SISTERS HER ATTENDANTS Graduate of Fontaine School in Cannes -- Bridegroom is a Banker in New York. | True | Special [o TH~ N~W YORE TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/lack-of-deficit-here-victory-omen-by-crews.html | Lack of Deficit Here Victory Omen by Crews | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/spanish-cabinet-may-quit-inability-to-cope-with-labor-conflicts.html | SPANISH CABINET MAY QUIT; Inability to Cope With Labor Conflicts Held Reason. | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/racket-warning-issued-by-morgan-kosher-poultry-dealers-told.html | RACKET WARNING ISSUED BY MORGAN; Kosher Poultry Dealers Told Schochtim Union's Demands Violate Federal Ruling. COURT DECREE IS CITED Commissioner Returns From Washington Meeting Assured of Government Aid. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/henry-b-walls.html | HENRY B'. WALL!S | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/neighborhood-cooperation.html | Neighborhood Cooperation | True | FLORA L. WILLMAN. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/loved-for-his-vetoes-senator-ashurst-analyzes-regard-of-congress.html | LOVED FOR HIS VETOES; Senator Ashurst Analyzes Regard of Congress for the President. | True | HENRY F. ASHURST, | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/jeannette-harley-married-at-home-brooklyn-girl-becomes-bride-of-dr.html | JEANNETTE HARLEY MARRIED AT HOME; Brooklyn Girl Becomes Bride Of Dr. Frank Huber of the Flushing Hospital. SISTER IS HER ATTENDANT Studied at Adelphi and Cornell --Brother of Bridegroom Acts as Best Man. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/127-felled-in-city-area-civic-and-commercial-activities-crippled-on.html | 127 FELLED IN CITY AREA; Civic and Commercial Activities Crippled on Third Day of Wave. 10 DROWNINGS REPORTED Mayor Releases City Workers Early and Many Business Places Shut Down. TOLL IN NATION PUT AT 421 Crops in the East Threatened With Ruin -- Some Up-State Communities Lack Water. DEATH TOLL RISES IN 100 HEAT HERE | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/business-world.html | Business World | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/japan-bars-a-writer-baltimore-sun-correspondent-is-suspected-of-red.html | JAPAN BARS A WRITER; Baltimore Sun Correspondent Is Suspected of Red Leanings. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/madeline-hollis-a-bride-swampscott-girl-is-married-to-axel-c.html | MADELINE HOLLIS A BRIDE; Swampscott Girl Is Married to Axel C. Dahlgard. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/lewis-outpoints-marek-gains-easy-award-in-nontitle-bout-in-chicago.html | LEWIS OUTPOINTS MAREK; Gains Easy Award in Non-Title Bout In Chicago Ball Park. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sec-shifts-inquiry-to-pacific-coast-hearing-of-kinner-airplane.html | SEC SHIFTS INQUIRY TO PACIFIC COAST; Hearing of Kinner Airplane Stock Charges Will Be Moved to Los Angeles. WRIGHTCOUNSEL PROTESTS Commission, in Opinion, Holds Transfer Is Justified by Developments in Case. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/police-gambler-placed-on-trial-inquiry-starts-into-heidts.html | POLICE 'GAMBLER' PLACED ON TRIAL; Inquiry Starts Into Heidt's Unexplained Bank Deposits of More Than $70,000. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/goat-faust-the-missing-giant.html | Goat" Faust -- the Missing Giant | True | A.L. BENDER. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/end-of-capitalism-urged-by-thomas-socialist-candidate-declares-no.html | END OF CAPITALISM URGED BY THOMAS; Socialist Candidate Declares No Other Party Has True Cure for Nation's Ills. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/auto-kills-port-chester-man.html | Auto Kills Port Chester Man | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/changes-in-banking-staff-j-henry-sohroder-promotes-jl-simpson-and.html | CHANGES IN BANKING STAFF; J. Henry Sohroder Promotes J.L. Simpson and Others. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/triborough-span-will-open-today-roosevelt-to-talk-lehman-la-guardia.html | TRIBOROUGH SPAN WILL OPEN TODAY; ROOSEVELT TO TALK; Lehman, La Guardia, Ickes and Moses Also Will Take Part in Noonday Ceremony. CITY-WIDE FETE PLANNED Police Set for a Celebration Rivaling the Lindbergh Welcome of June, 1927. GREAT BRIDGE IS READY Workmen at Feverish Pace Put On Finishing Touches -- First 25c Toll Goes to Mayor. Triborough Bridge to Open Today; Roosevelt to Speak at the Ceremony | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/divorces-fj-gorman-wife-gets-decree-from-providence-labor-leader.html | DIVORCES F.J. GORMAN; Wife Gets Decree From Providence Labor Leader. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/americans-in-net-sweep-van-van-ryn-excels-as-us-players-win-all-matches.html | AMERICANS IN NET SWEEP; Van Ryn Excels as U.S. Players Win All Matches in Dutch Tourney. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wool-market-inactive-prices-in-west-uncertain-foreign-markets.html | WOOL MARKET INACTIVE; Prices in West Uncertain -- Foreign Markets Firmer. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/podesta-gains-queens-final.html | Podesta Gains Queens Final | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/princess-expects-child-prince-juan-of-spain-and-wife-to-live-in.html | PRINCESS EXPECTS CHILD; Prince Juan of Spain and Wife to Live in France. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fights-film-house-ban-goelet-sues-for-permit-to-build-theatre-at.html | FIGHTS FILM HOUSE BAN; Goelet Sues for Permit to Build Theatre at Park Avenue. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/dividend-here-by-royal-dutch.html | Dividend Here by Royal Dutch | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/leases-white-plains-building.html | Leases White Plains Building | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/analyze-federal-finance-lamport-co-put-net-debt-at-25263000000-on.html | ANALYZE FEDERAL FINANCE; Lamport & Co. Put Net Debt at $25,263,000,000 on June 30. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/broome-held-drought-county.html | Broome Held Drought County | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/republicans-select-allen-as-radio-head-will-have-charge-of-work-for.html | REPUBLICANS SELECT ALLEN AS RADIO HEAD; Will Have Charge of Work for Eastern Division -- Hamilton to Speak in Boston. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/crop-outlook-bad-in-federal-report-monthly-forecast-near-low-record.html | CROP OUTLOOK BAD IN FEDERAL REPORT; Monthly Forecast Near Low Record for July 1 -- Reflects This Year's Drought. AMPLE FOR HOME NEEDS But Supplies Are Estimated Conservatively, Experts Say, Citing Recent Damage. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/liverpools-cotton-week-british-stocks-higher-imports-are-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Down. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-eg-swan-marries-new-yorker-wed-to-edward-burns-actor-after.html | MRS. E.G. SWAN MARRIES; New Yorker Wed to Edward Burns, Actor, After Being Divorced. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/136-for-indias-cricketers.html | 136 for India's Cricketers | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/berlin-trading-firm.html | Berlin Trading Firm | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ccc-grants-voting-time.html | CCC Grants Voting Time | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/no-analogy-seen.html | No Analogy Seen | True | ELIZABETH LEE LOWELL. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/czech-industries-under-army.html | Czech Industries Under Army | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/2-plans-suggested-by-green-to-delay-decision-on-lewis-he-mentions.html | 2 PLANS SUGGESTED BY GREEN TO DELAY DECISION ON LEWIS; He Mentions as Possibilities Further Truce Talks or Deferring Vote Until Fall. M'GRADY SEEKS SOLUTION A.F. of L. Council Adjourns Over Week-End -- Frey Demands Drastic Action. GREEN SUGGESTS LEWIS ISSUE DELAY | True | By Louis Starkspecial To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/loses-fight-on-labor-board.html | Loses Fight on Labor Board | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/motorboat-race-put-back.html | Motorboat Race Put Back | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/savings-bank-depositors-in-state-at-new-record.html | Savings Bank Depositors In State at New Record | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/davenport-takes-final.html | Davenport Takes Final | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bishop-wm-tijrherl-of-buffalo-dead-member-of-irish-family-which.html | BISHOP WM. TIJRHERI OF BUFFALO DEAD; Member of Irish Family Which Gave Four Sons and Three Daughters to Church, | True | Special to THS NW YORK TIMS. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/court-bars-picketing-bakery-customers-queens-justice-rules-action.html | COURT BARS PICKETING BAKERY CUSTOMERS; Queens Justice Rules Action of Union Men Is Coercion and Secondary Boycott. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fanny-rice-is-dead-on-stage-fifty-years-she-appeared-with-jefferson.html | FANNY RICE IS DEAD; ON STAGE FIFTY YEARS; She Appeared With Jefferson de Angelis, Francis Wilson, Jo. seph Jefferson, Mrs. Drew. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/red-w-bohney.html | RED W, BOHNEY | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/allstars-on-top-95-down-milwaukee-in-american-association-event.html | ALL-STARS ON TOP, 9-5; Down Milwaukee in American Association Event. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/622pound-swordfish-sets-new-panama-mark.html | 622-Pound Swordfish Sets New Panama Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/against-us-representation.html | Against U.S. Representation | True | A SPORTSMAN. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/text-of-lehmans-address-on-home-rule.html | Text of Lehman's Address on Home Rule | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/alexander-grahe-attorney-is-dead-lawyer-of-carsdale-and-new-york.html | ALEXANDER GRAHE, ATTORNEY, IS DEAD; Lawyer of Scarsdale and New York Active in Civic Bodies of Westchester County. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/a-farewell-from-carnera.html | A Farewell From Carnera | True | PRIMO CARNERA. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/franc-weakened-drops-1-58-points-sudden-decline-after-holding.html | FRANC WEAKENED, DROPS 1 5/8 POINTS; Sudden Decline After Holding Steady for 2 Weeks Affects Guilder and Swiss Franc. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/vanderbilt-reply-ordered-in-legacy-gloria-morgan-vanderbilt-seeks.html | VANDERBILT REPLY ORDERED IN LEGACY; Gloria Morgan Vanderbilt Seeks $100,000 Bequest From Mother-in-Law's Estate. CALLS FOR ACCOUNTING Widow of Reginald Vanderbilt Says All Efforts to Obtain Bequest Have Failed. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/cochrane-shows-improvement.html | Cochrane Shows Improvement | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/allan-r-mmichael.html | ALLAN R, M'MICHAEL | True | Specie[ to THI Iqw YORK '['IMS. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/west-china-drought-is-fatal-to-5000000-cannibalism-banditry-and-the.html | WEST CHINA DROUGHT IS FATAL TO 5,000,000; Cannibalism, Banditry and the Selling of Children Result From Extreme Famine. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wpa-to-set-up-ground-schools.html | WPA to Set Up Ground Schools | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/stocks-in-london-paris-and-berlin-british-armament-aircraft-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Armament, Aircraft and Steel Shares Rise on New Defense Estimates. FRENCH PRICES RESISTANT Rentes and Industrials Advance on Eve of Holiday -- Gains in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/honduras-quits-league.html | Honduras Quits League | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-orley-c-tuttle.html | MRS. ORLEY C. TUTTLE | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/van-gilder-townsend.html | Van Gilder -- Townsend | True | Special to THE NEW YORK TIMmL | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/hits-flag-salute-rule-california-judge-holds-it-illegal.html | HITS FLAG SALUTE RULE; California Judge Holds It Illegal Interference With Liberty. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rabbi-geffen-elected.html | Rabbi Geffen Elected | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/social-act-perils-security-of-all-says-ww-aldrich-it-increases.html | SOCIAL ACT PERILS SECURITY OF ALL, SAYS W.W. ALDRICH; It Increases Dollar Value Uncertainty and May Prove 'Cruel Jest,' He Asserts. URGES CURRENT COST PLAN Industry, at Public Affairs Institute, Asks Government for 'Truce to Indictment,' ALDRICH SEES PERIL IN SECURITY ACT | True | By Hugh O'Connorspecial To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/-miss-e-6-omalley-has-army-wedding-daughter-of-commander-in-marine-.html | ' MISS E. 6. O'MALLEY HAS ARMY WEDDING; Daughter of Commander in Marine Corps Married to Lieut, Robert Strauss, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/f-m-hayes-to-wed-today-will-marry-georgette-anderson-of-england-in.html | F. M. HAYES TO WED TODAY; Will Marry Georgette Anderson of England in Church, | True | Special to Ts~ NcW YORK T[M~S. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-odlum-escapes-as-plane-noses-over-flier-experiences-second.html | MRS. ODLUM ESCAPES AS PLANE NOSES OVER; Flier Experiences Second Crash in a Week at Indianapolis Airport. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/governor-asks-immediate-aid.html | Governor Asks Immediate Aid | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/germany-leads-20-in-davis-cup-tennis-von-cramm-and-henkel-conquer.html | GERMANY LEADS, 2-0, IN DAVIS CUP TENNIS; Von Cramm and Henkel Conquer Yugoslavian Rivals in the European Zone Final. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/public-utility-rates-great-benefit-to-consumers-is-seen-in-court-of.html | PUBLIC UTILITY RATES; Great Benefit to Consumers Is Seen in Court of Appeals Ruling. | True | HARRY KIRSHBAUM. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rules-on-oil-sheets-sec-suspends-effectiveness-of-offerings-up-to.html | RULES ON OIL SHEETS; SEC Suspends Effectiveness of Offerings Up to $100,000. EXEMPTIONS RULE EASED BY THE SEC | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/newsprint-firms-merge-british-companies-fuse-interests-to-effect.html | NEWSPRINT FIRMS MERGE; British Companies Fuse Interests to Effect Economies. | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/child-benefits-2212888-bureau-reveals-5month-payments-under-social.html | CHILD BENEFITS $2,212,888; Bureau Reveals 5-Month Payments Under Social Security Act. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/exchange-announces-changes-in-the-list-admit-douglas-aircraft.html | EXCHANGE ANNOUNCES CHANGES IN THE LIST; Admit Douglas Aircraft Rights to Trading on When-Issued Basis -- 14 Bonds Dropped. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/president-revises-new-pwa-program-plans-to-make-most-of-the.html | PRESIDENT REVISES NEW PWA PROGRAM; Plans to Make Most of the $300,000,000 Left in Revolving Fund to Pay Wages. SEEKS FULL WORK IN FALL $1,425,000,000 Granted by Congress Will Not Cover All Relief Needs, He Says. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/governor-assails-home-rule-curbs-he-says-municipalities-must-be.html | GOVERNOR ASSAILS HOME RULE CURBS; He Says Municipalities Must Be Safeguarded Against State Encroachments. URGES REVISION IN LAW Municipal League Group, Meeting at Union College, Adopts Legislative Program. GOVERNOR ASSAILS HOME RULE CURBS | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/defends-racing-camera-reader-says-faulty-photography-is-not-fault.html | DEFENDS RACING CAMERA; Reader Says Faulty Photography Is Not Fault of Instrument. | True | GRIDLEY ADAMS. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/advertising-news.html | Advertising News | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/9000000-in-bonds-taken-sioux-city-gas-and-electric-files-allotment.html | $9,000,000 IN BONDS TAKEN; Sioux City Gas and Electric Files Allotment List. | True | Special to THE NEW YORK TIMES. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/nicaraguans-complete-ticket.html | Nicaraguans Complete Ticket | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/white-sox-triumph-82-threerun-onslaughts-in-eighth-and-ninth-beat.html | WHITE SOX TRIUMPH, 8-2; Three-Run Onslaughts In Eighth and Ninth Beat Red Sox. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/cotton-moves-up-150-a-bale-more-sustained-buying-lifts-list-24-to.html | COTTON MOVES UP $1.50 A BALE MORE; Sustained Buying Lifts List 24 to 37 Points After a Period of Profit Taking. JULY SELLS ABOVE SPOTS Price of 13.55 Cents Compares With 13.49 in South -- Cotton Goods Continue Rise. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/hindenburg-off-for-lakehurst.html | Hindenburg Off for Lakehurst | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sea-breeze-cools-portland.html | Sea Breeze Cools Portland | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/the-olympic-games-pros-and-cons-of-our-participation-in-berlin.html | THE OLYMPIC GAMES; Pros and Cons of Our Participation In Berlin -- Other Comments. | True | GEORGE S. SCHUYLER. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bay-state-shows-gains-new-business-index-reveals-7-rise-over-year.html | BAY STATE SHOWS GAINS; New Business Index Reveals 7% Rise Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/wifes-chances-to-survive-husband-on-the-increase.html | Wife's Chances to Survive Husband on the Increase | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/pleasantville-auction-today.html | Pleasantville Auction Today | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fake-doctor-sentenced-man-who-got-pwa-health-post-goes-to-the.html | FAKE DOCTOR SENTENCED; Man Who Got PWA Health Post Goes to the Penitentiary. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/usher-shirk.html | Usher -- Shirk | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/the-number-of-jobs.html | THE NUMBER OF JOBS | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/newark-turned-back-by-montreal-3-to-1-sundra-yields-seven-safeties.html | NEWARK TURNED BACK BY MONTREAL, 3 TO 1; Sundra Yields Seven Safeties, While Wade Allows Only Four -- Rhiel Is Batting Star. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mexican-oil-men-strike-12000-out-at-the-properties-of-the-eagle-oil.html | MEXICAN OIL MEN STRIKE.; 12,000 Out at the Properties of the Eagle Oil Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/5-men-are-urged-for-new-ship-body-howard-s-cullman-sea-safety.html | 5 MEN ARE URGED FOR NEW SHIP BODY; Howard S. Cullman, Sea Safety Leader, Tells President of Their Qualifications. SEES 'RARE OPPORTUNITY' Cites Past 'Mismanagement' in Appealing for an 'Intelligent Leadership.' | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/miss-anna-harriss-plans.html | Miss Anna Harris's Plans | True | Special to q'Hg NKW 'YORK Tl.x-:s. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/tesla-80-reveals-new-power-device-says-his-wireless-invention-will.html | TESLA, 80, REVEALS NEW POWER DEVICE; Says His Wireless Invention Will Gird the Earth With Energy for Industry. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/seeks-to-extend-field-general-motors-acceptance-asks-to-open-new.html | SEEKS TO EXTEND FIELD; General Motors Acceptance Asks to Open New Branches. | True | Special to THE NEW YORK TIMES. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/gilbert-left-407453.html | Gilbert Left $407,453 | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/lutheran-school-will-open-in-week-outdoor-program-at-silver-bay.html | LUTHERAN SCHOOL WILL OPEN IN WEEK; Outdoor Program at Silver Bay, Starting Next Saturday, Will Run Through July 24. Y.M.C.A. COURSE IS READY Services at Lake George Tomorrow to Mark Opening -- Chaplains for Chautauqua Chosen. | True | By Rachel K. McDowell | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/harlem-houses-attract-buyers-investor-acquires-21family-building-at.html | HARLEM HOUSES ATTRACT BUYERS; Investor Acquires 21-Family Building at Seventh Av. And 146th St. EAST 109TH ST. FLAT SOLD Adjoining Owner Buys Tenement -- Concourse Property Leased for a Restaurant. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/montagu-norman-en-route-to-united-states-for-his-annual-vacation-at.html | Montagu Norman En Route to United States For His Annual Vacation at Bar Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/10cent-loans-on-cotton-will-not-be-renewed.html | 10-Cent Loans on Cotton Will Not Be Renewed | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/18-are-indicted-in-fake-accidents-brooklyn-doctor-and-3-women-among.html | 18 ARE INDICTED IN FAKE ACCIDENTS; Brooklyn Doctor and 3 Women Among Group Accused as Fake Accident Ring. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/farm-plan-shifts-laid-to-roosevelt-hope-says-drought-has-led.html | FARM PLAN SHIFTS LAID TO ROOSEVELT; Hope Says Drought Has Led President to Praise Those Who Defied Crop-Cut Policy. | True | By Warren Moscow | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/125000-is-needed-to-erase-deficit-sports-require-over-75000-but.html | $125,000 IS NEEDED TO ERASE DEFICIT; Sports Require Over $75,000 but Olympic Group Expenses Run to $50,000 More. MAY LIQUIDATE PROMISES Should Pledges Be Fulfilled Only Four Teams Will Be Below Their Quotas. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/exemptions-rule-eased-by-the-sec-governs-securities-other-than-oil.html | EXEMPTIONS RULE EASED BY THE SEC; Governs Securities Other Than Oil Royalties With Price to Public $100 or Less. AFFECTS SALES FOR CASH Amendment Permits the Release of Evidence of Indebtedness at Not Less Than 90. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/newsom-senators-pitches-1hit-game-scratch-single-by-burns-only.html | NEWSOM, SENATORS, PITCHES 1-HIT GAME; Scratch Single by Burns Only Safety for Tigers as They Are Beaten, 5-0. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/dr-wynne-on-noise.html | Dr. Wynne on Noise | True | SHIRLEY W. WYNNE, M.D. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/gen-mcoy-praises-camps-of-cmtc-training-develops-manly-selfreliant.html | GEN. M'COY PRAISES CAMPS OF C.M.T.C.; Training Develops Manly, Self-Reliant Young Citizens, He Says at Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-lake-retains-long-island-title-closes-with-an-86-for-total-of.html | MRS. LAKE RETAINS LONG ISLAND TITLE; Closes With an 86 for Total of 239 in 54-Hole Medal Play Competition. | True | By Lincoln A. Werden | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/miss-estabrooks-takes-western-girls-golf-title.html | Miss Estabrooks Takes Western Girls' Golf Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/news-of-the-screen-jm-schenck-trader-arrives-mr-goldwyns-backyard.html | NEWS OF THE SCREEN; J.M. Schenck, Trader, Arrives -- Mr. Goldwyn's Backyard Discovery -- Miss Davis Fights It Out. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/heat-at-105-ousts-bees.html | Heat at 105 Ousts Bees | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rev-david-h-corkran-served-45-years-in-wilmington-and-troy.html | REV. DAVID H. CORKRAN.; Served 45 Years In Wilmington and Troy Methodist Conferences. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/joe-hu1viphreys-63-sports-figure-dies-boxing-announcer-43-years-he.html | JOE HU1VIPHREYS, 63, SPORTS FIGURE, DIES; Boxing Announcer 43 Years, He Officiated at Famous Championship Fights. BEGAN WORK AS NEWSBOY Boyhood Chum of Ex-Gov. Smith, He Was Singer Before Voice Won Him Chance in Ring. | True | Special to T]o !Ew YORK TnJS. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/harrow-scores-161-runs.html | Harrow Scores 161 Runs | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/star-class-final-declared-no-race-dixie-leads-three-star-too-and.html | STAR CLASS FINAL DECLARED NO RACE; Dixie Leads Three Star Too and Draco Off Sayville, but Goes Over 3 1/2-Hour Limit. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/more-tourists-visiting-france.html | More Tourists Visiting France | True | HENRY D'ORNANO, | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/college-fete-set-ahead-mount-holyoke-to-celebrate-its-centennial.html | COLLEGE FETE SET AHEAD; Mount Holyoke to Celebrate Its Centennial Next May. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/yawkeys-adopt-girl-boston-red-sox-owner-takes-baby-from-evanston.html | YAWKEYS ADOPT GIRL; Boston Red Sox Owner Takes Baby From Evanston, Ill., Cradle. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/guilty-in-holdup-murder-jersey-man-convicted-in-death-of-employer.html | GUILTY IN HOLD-UP MURDER; Jersey Man, Convicted In Death of Employer, to Get Life Term. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/japanese-is-killed-in-shanghai-street-marines-hunt-murderer-after.html | JAPANESE IS KILLED IN SHANGHAI STREET; Marines Hunt Murderer After Man Carrying One Child and Leading Another Is Shot. ACT IS LAID TO A CHINESE National Unity Is Urged Upon 200 Delegates to Convention of Kuomintang Party. | True | By Hallett Abendwireless To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/kidnapper-gets-life-accomplice-in-steinberg-abduction-receives-20.html | KIDNAPPER GETS LIFE; Accomplice in Steinberg Abduction Receives 20 Years. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/news-of-the-stage-some-recent-real-estate-transactions-in-the.html | NEWS OF THE STAGE; Some Recent Real Estate Transactions -- In the Summer Theatres -- Other Notes. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/east-hampton-dance-i-planned-for-tonight-mrs-eltinge-f-warner-heads.html | EAST HAMPTON DANCE I PLANNED FOR TONIGHT; ' Mrs. Eltinge F. Warner Heads Committee -- Francis Newtons Entertain at Tea. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/tokyo-plans-steps-for-preventing-unrest-as-the-martial-law-is-about.html | Tokyo Plans Steps for Preventing Unrest As the Martial Law Is About to Be Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/cattle-men-desperate-in-drought-many-in-montana-selling-herds.html | Cattle Men Desperate in Drought; Many in Montana Selling Herds; Morale Among Stockmen Reaches Breaking Point as Strict Relief Policy Blocks WPA Jobs Unless Their Possessions Are Mortgaged -- Banker Reveals a Typical Case. CATTLE MEN LOSING MORALE DROUGHT | True | By Felix Belair Jr.special To the New York Times. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/roosevelt-closes-office-for-holiday-stops-here-today-on-way-to-hyde.html | ROOSEVELT CLOSES OFFICE FOR HOLIDAY; Stops Here Today on Way to Hyde Park to Attend Home Club Reception. CANADIAN VISIT IS MAPPED President Will Sail to Campobello and Later Will Be the Guest of Lord Tweedsmuir in Quebec. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/byrne-again-dublin-lord-mayor.html | Byrne Again Dublin Lord Mayor | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/long-island-tracts-bought.html | Long Island Tracts Bought | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/paul-kerby-closes-at-stadium-tonight-british-conductor-is-unable-to.html | PAUL KERBY CLOSES AT STADIUM TONIGHT; British Conductor Is Unable to Complete His Engagement, Owing to Sprained Back. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/south-dakota-city-prays.html | South Dakota City Prays | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/alan-crosland-injured-film-director-is-badly-hurt-in-hollywood-auto.html | ALAN CROSLAND INJURED; Film Director Is Badly Hurt in Hollywood Auto Crash. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/col-h-r-asserson-engineer-68-dies-world-war-veteran-served-18.html | COL. H. R. ASSERSON, ENGINEER, 68, DIES; World War Veteran Served 18 Months in FrancOn Staff of Cien, Pershing. CHIEF OF BROOKLYN PARKS Served Old City and Borough in Many Capacitie$Began With Navy Yard. | True | Special to T Nzw No Tnzs. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/commodity-markets-most-futures-continue-to-advance-in-more-active.html | COMMODITY MARKETS; Most Futures Continue to Advance in More Active Trading -- Cash List Is Mixed. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/prince-michael-takes-second-in-school-test.html | Prince Michael Takes Second in School Test | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/prof-henry-f-waring-head-of-department-of-religion-at-wheaton.html | PROF. HENRY F. WARING; Head of Department of Religion at [ Wheaton College for Women, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/services-are-held-for-leon-h-rouse-many-members-of-big-six-at-rites.html | SERVICES ARE HELD FOR LEON H. ROUSE; Many Members of 'Big Six' at Rites for the President of Typographical Union No. 6. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/75-wpa-women-felled-by-heat-800-others-in-sewing-project-dismissed.html | 75 WPA WOMEN FELLED BY HEAT; 800 Others in Sewing Project Dismissed When 'Mass Hysteria' Threatens. PLACE IS IN AN UPROAR All Work to Be Suspended on Monday if Hot Spell Lasts, Ridder Announces. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/home-aid-reform-backed-by-mayor-he-moves-to-put-all-workers-in-city.html | HOME AID REFORM BACKED BY MAYOR; He Moves to Put All Workers in City Relief Bureau Under Civil Service. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-owen-to-wed-athyde-park-today-president-and-mrs-roosevelt-to.html | MRS. OWEN TO WED ATHYDE PARK TODAY; President and Mrs. Roosevelt to Attend Her Marriage to Captain Rohde. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/drukman-inquiry-to-cost-250000-todds-own-fee-will-be-about-75000.html | DRUKMAN INQUIRY TO COST $250,000; Todd's Own Fee Will Be About $75,000 and That of His Chief Assistant $25,000. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/used-car-sales-increased.html | Used Car Sales Increased | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/britain-studies-plea-for-2-passport-visa-organization-urges-8-cut.html | BRITAIN STUDIES PLEA FOR $2 PASSPORT VISA; Organization Urges $8 Cut for United States Citizens as Gesture of Friendship. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/hineslawrence-net-victors.html | Hines-Lawrence Net Victors | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/east-texas-refineries-closed.html | East Texas Refineries Closed | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/to-teach-radio-dramatics.html | To Teach Radio Dramatics | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/adds-authorized-capital-carib-syndicate-votes-increase-of-800000.html | ADDS AUTHORIZED CAPITAL; Carib Syndicate Votes Increase of 800,000 Shares, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/madariaga-quits-his-post-at-geneva-spains-league-delegate-says.html | MADARIAGA QUITS HIS POST AT GENEVA; Spain's League Delegate Says Foreign Minister and Home Press Have Been Unfair. BRITAIN LIFTS SANCTIONS Honduras Resigns From League -- Switzerland Drops Cases of Italian Disturbers. | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/big-road-program-is-urged-for-state-brandt-asserts-35000000-should.html | BIG ROAD PROGRAM IS URGED FOR STATE; Brandt Asserts $35,000,000 Should Be Spent Next Year for Highways. CONVENTION IS PLANNED Bixby, Head of Organization, Praises WPA Bridge Project Here as Worth While. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/british-navy-unit-sails-destroyers-leave-alexandria-egypt-other.html | BRITISH NAVY UNIT SAILS; Destroyers Leave Alexandria, Egypt -- Other Craft to Go Soon. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ammonia-fumes-fell-12-two-adults-and-10-children-overcome-when.html | AMMONIA FUMES FELL 12; Two Adults and 10 Children Overcome When Refrigerator Breaks. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/young-says-youth-is-concern-of-all-warns-conference-of-tendency-to.html | YOUNG SAYS YOUTH IS CONCERN OF ALL; Warns Conference of Tendency to Pass Problems From One Group to Another. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/schorenstein-gets-kings-post-again-renamed-as-commissioner-of.html | SCHORENSTEIN GETS KINGS POST AGAIN; Renamed as Commissioner of Records -- Reform Group Urges He Be Dropped. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/vanderbilts-trio-tops-empire-field-esposa-is-threat-to-entry-headed.html | VANDERBILT'S TRIO TOPS EMPIRE FIELD; Esposa Is Threat to Entry, Headed by Good Gamble, in Butler Handicap Today. | True | By Bryan Field | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/oppenheimer-art-brings-high-prices-4100-guineas-is-paid-at-sale-in.html | OPPENHEIMER ART BRINGS HIGH PRICES; 4,100 Guineas Is Paid at Sale in London of da Vinci Drawing of Rider on Horse. | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/seized-demanding-ice-home-relief-group-of-20-arrested-for.html | SEIZED DEMANDING ICE; Home Relief Group of 20 Arrested for Demonstration. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rockefeller-fund-spent-12725439-report-for-1935-discloses-a-total.html | ROCKEFELLER FUND SPENT $12,725,439; Report for 1935 Discloses a Total of $2,200,000 Budgeted for International Health. STRESS ON PSYCHIATRY Fields of Natural and Social Sciences Also Received More Attention Than in Past. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/troops-a-void-heat-by-battle-in-night-brooklyn-and-troy-guardsmen.html | TROOPS A VOID HEAT BY 'BATTLE' IN NIGHT; Brooklyn and Troy Guardsmen End Tactical Manoeuvres in Camp Smith Training. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/rail-revenues-up-since-cut-in-fares-june-figures-show-gain-in.html | RAIL REVENUES UP SINCE CUT IN FARES; June Figures Show Gain in Freight as Well as in Passenger Traffic. NO CONCLUSIONS DRAWN Experts Hold It Is Too Early to Determine Trend in Transportation Habits. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/cards-defeat-giants-in-13th-on-double-by-frisch-5-to-4-st-louis.html | Cards Defeat Giants in 13th On Double by Frisch, 5 to 4; St. Louis Manager, Batting for Winford, Drives Home Durocher -- Hubbell Routed After Six Scoreless Innings -- Terry Plays in Emergency Despite His Injuries. | True | By James P. Dawson | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/victories-in-eastern-yacht-club-cruise-repeated-by-rainbow-and.html | Victories in Eastern Yacht Club Cruise Repeated by Rainbow and Manxman; RAINBOW CAPTURES 2D STRAIGHT RACE | True | By James Robbins | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/macaulay-lttner.html | Macaulay -- lttner | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/ask-jersey-to-aid-lemke-social-justice-groups-want-special-session.html | ASK JERSEY TO AID LEMKE; Social Justice Groups Want Special Session to Amend Vote Law. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/miss-mary-cox-married-is-bride-in-washington-frederick-h-knight.html | MISS MARY COX; MARRIED Is Bride in Washington Frederick H. Knight. | True | Special to TI-: NEW YORK TIMu-. of | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/aid-for-blind-and-crippled.html | Aid for Blind and Crippled | True | JAMES H. POST. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/will-push-shelter-belt-roosevelt-says-trees-will-be-main-need-to.html | WILL PUSH SHELTER BELT; Roosevelt Says Trees Will Be Main Need to Protect Plains. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/observations-on-picketing.html | Observations on Picketing | True | WHIDDEN GRAHAM. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/oldlaw-tenement-rents.html | Old-Law Tenement Rents | True | GOTTFRIED KLUEBER. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/annual-horse-show-at-rye-is-dominated-by-the-terre-haute-saddle.html | Annual Horse Show at Rye Is Dominated by the Terre Haute Saddle Entries; TERRE HAUTE STARS ANNEX FIVE BLUES | True | By Henry R. Ilsley | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/two-die-five-hurt-in-blast-on-yacht-baby-daughter-of-je-brown-owner.html | TWO DIE, FIVE HURT IN BLAST ON YACHT; Baby Daughter of J.E. Brown, Owner, and Another Child Killed at Queens Pier. VICTIMS HURLED IN SOUND Injured Women Rescued as Craft Sinks -- Explosion Is Laid to Fuel Leak. TWO DIE, FIVE HURT IN BLAST ON YACHT | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-mgowan-scores-cards-an-86-to-annex-tourney-on-spring-lake-links.html | MRS. M'GOWAN SCORES; Cards an 86 to Annex Tourney on Spring Lake Links. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/two-die-in-army-balloon-third-is-injured-in-a-crash-near-cogar-okla.html | TWO DIE IN ARMY BALLOON; Third Is Injured in a Crash Near Cogar, Okla. | True | | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/highland-conquers-fick-in-final-at-us-olympic-swimming-trials-gains.html | Highland Conquers Fick in Final At U.S. Olympic Swimming Trials; Gains Team Position Along With N.Y.A.C. Rival and Lindegren at 100 Meters -- Flanagan Records Best Time as He, Medica and Cristy Capture Places in 1,500. | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/glavis-gets-new-post-will-quit-pwa-to-become-senatorial-campaign.html | GLAVIS GETS NEW POST; Will Quit PWA to Become Senatorial Campaign Fund Investigator. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/physicians-differ-on-repeal-tippling-third-of-33-heads-of-county.html | PHYSICIANS DIFFER ON REPEAL TIPPLING; Third of 33 Heads of County Medical Societies Report Decrease Since 1933. EQUAL NUMBER SEE RISE Final Third Has Noticed No Change, According to Replies to Query by State Board. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/fallen-wires-kill-twelve-cows.html | Fallen Wires Kill Twelve Cows | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/two-curb-issues-approved.html | Two Curb Issues Approved | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/beaches-swarmed-as-city-swelters-parks-and-docks-thronged-as-more.html | BEACHES SWARMED AS CITY SWELTERS; Parks and Docks Thronged as More Than 1,000,000 Seek Relief From Heat. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/alltime-allstar-team.html | All-Time, All-Star Team | True | FREDERICK C. KRUCKMANN. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sir-oswyn-murray-of-admiralty-dead-permanent-secretary-in-london.html | SIR OSWYN MURRAY OF ADMIRALTY DEAD; Permanent Secretary in London Known as Man Who Reformed Feeding of British Navy. | True | Wreless to THg lzw YOR TjS. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/early-commuters-tax-suburban-trains-closing-of-many-offices-due-to.html | EARLY COMMUTERS TAX SUBURBAN TRAINS; Closing of Many Offices Due to Heat Finds Roads Unprepared for New 'Rush Hour.' | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/beatrice-hood-to-wed-aug-15.html | Beatrice Hood to Wed Aug. 15 | True | Special to THg N--',v YORK TI.",fES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/sheldon-l-grosby-diplomat-is-dead-former-counselor-of-united-states.html | SHELDON L. GROSBY, DIPLOMAT, IS DEAD; Former Counselor of United States Embassy in Warsaw Succumbs in Paris, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/evelyn-h-thompson-to-be-wed-in-boston-she-will-be-married-wednesday.html | EVELYN H. THOMPSON TO BE WED IN BOSTON; She Will Be Married Wednesday to David Riesman Jr., Aide of Justice Brandeis. | True | Special to THE NEW YOEK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/czechs-bare-nazi-plot.html | Czechs Bare Nazi Plot | True | Wireless to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/josef-hofmann-gets-buenos-aires-ovation-audience-at-the-colon.html | JOSEF HOFMANN GETS BUENOS AIRES OVATION; Audience at the Colon Theatre Stands and Cheers Him, Asks Eight Encores. | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/charles-e-wilson-head-of-new-england-amateur-press-group-a-retired.html | CHARLES E. WILSON; Head of New England Amateur Press Group a Retired Organist. | True | Special to T NgW YOP Tzars. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/jersey-woman-marks-102d-year.html | Jersey Woman Marks 102d Year | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/grocers-warned-to-clean-up.html | Grocers Warned to 'Clean Up' | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/june-jobs-in-state-above-usual-level-payrolls-unchanged-from-may.html | JUNE JOBS IN STATE ABOVE USUAL LEVEL; Payrolls Unchanged From May, Although Seasonal Drop of 0.3% Normally Occurs. | True | Special to THE NEW YORK TIMES. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bond-price-trend-to-higher-levels-rise-is-confined-to-convertible.html | BOND PRICE TREND TO HIGHER LEVELS; Rise Is Confined to Convertible and Speculative Issues in Narrow Trading. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/state-is-warned-on-water-waste-shortages-loom-in-some-of-counties.html | STATE IS WARNED ON WATER WASTE; Shortages Loom in Some of Counties Up-State, but City Supply Is Sufficient. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/bond-volume-low-on-weeks-market-total-of-24602000-smallest-since.html | BOND VOLUME LOW ON WEEK'S MARKET; Total of $24,602,000, Smallest Since May 8, Compares to $80,996,000 Last Week. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/butler-conquers-jacobson-in-upset-wins-at-20th-hole-after-his-rival.html | BUTLER CONQUERS JACOBSON IN UPSET; Wins at 20th Hole After His Rival Misses Chance to Triumph at 18th. | True | By William D. Richardson | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/10-persons-drown-in-nearby-waters-two-swimmers-missing-and-believed.html | 10 PERSONS DROWN IN NEAR-BY WATERS; Two Swimmers Missing and Believed Lost and Scores of Bathers Are Saved. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/report-to-sec-amended-gw-helme-company-files-list-of-marketable-sec.html | REPORT TO SEC AMENDED; G.W. Helme Company Files List of Marketable Securities. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/us-leads-french-team-budge-grant-and-surface-score-in-international.html | U.S. LEADS FRENCH TEAM; Budge, Grant and Surface Score in International Tennis. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/heat-wave-has-its-comic-ripples-a-furnace-is-fired-in-queens-home.html | Heat Wave Has Its Comic Ripples; A Furnace Is Fired in Queens Home | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/g-logan-payne-owner-and-publisher-of-the-news-in-san-jose-calif.html | G. LOGAN PAYNE; Owner and Publisher of The News in San Jose, Calif, | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/britain-to-add-750000-a-year-to-dole-payments.html | Britain to Add 750,000 A Year to 'Dole' Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/british-women-ash-place-on-coronation-committee.html | British Women Ash Place On Coronation Committee | True | By the Canadian Press. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/polly-adler-seized-police-criticized-valentine-irked-at-deference.html | POLLY ADLER SEIZED; POLICE CRITICIZED; Valentine Irked at Deference Shown the Woman and Orders Inquiry. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/civil-war-veteran-dies-at-106.html | Civil War Veteran Dies at 106 | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/lord-tweedsmuir-in-hospital.html | Lord Tweedsmuir in Hospital | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/approves-coat-tax-formula.html | Approves Coat Tax Formula | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/oil-compact-board-to-meet.html | Oil Compact Board to Meet | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/gun-gift-to-soviet-stirs-paris-clash-charge-of-presentation-of-air.html | GUN GIFT TO SOVIET STIRS PARIS CLASH; Charge of Presentation of Air Weapon Model Results in Bitter Chamber Debate. COT, MINISTER, HITS BACK Tells Nationalist He Will Trade Technical Knowledge With Collective Security States. | True | By P.j. Philipwireless To the New York Times. | C1B 306502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/appeals-board-gets-dwelling-law-tests-will-hold-special-session.html | APPEALS BOARD GETS DWELLING LAW TESTS; Will Hold Special Session Next Week to Clarify Rulings in Tenement Cases. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/win-architect-school-medal.html | Win Architect School Medal | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/church-bridal-held-for-miss-mary-balk-new-zealand-girl-is-married.html | CHURCH BRIDAL HELD FOR MISS MARY BALK; New Zealand Girl Is Married to Philip Wade, Son of Late School Official Here. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/blaming-the-war-department.html | Blaming the War Department | True | STEPHEN G. RICH. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/plan-apartment-in-dyckman-area-builders-file-for-sixstory-structure.html | PLAN APARTMENT IN DYCKMAN AREA; Builders File for Six-Story Structure at Broadway and Nagle Av. COST PUT AT $450,000 Society Library Will Spend $100,000 on Alterations in East Seventy-ninth Street. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/nyac-cruise-today-yachtsmen-dine-at-travers-island-on-eve-of-block.html | N.Y.A.C. CRUISE TODAY; Yachtsmen Dine at Travers Island on Eve of Block Island Event. | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/hail-storm-in-england.html | Hail Storm in England | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/risko-bout-off-till-tonight.html | Risko Bout Off Till Tonight | True | | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/coughlin-predicts-roosevelt-defeat-says-president-will-lose-new.html | COUGHLIN PREDICTS ROOSEVELT DEFEAT; Says President Will Lose New York Because of 'Forcing Lehman Into Picture.' | True | Special to THE NEW YORK TIMES. | C1B 306502 |
| 1936-07-11 | 1936-07-11 | https://www.nytimes.com/1936/07/11/archives/mrs-wm-a-mkim-philanthropist-dies-active-in-charities-of-short.html | MRS. WM. $. A. M'KIM, PHILANTHROPIST, DIES; Active in Charities of Short Hills, N. J., and Cooperstown, N. Y. -- Widow of Lawyer. | True | | C1B 306502 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gold-and-silver-off-in-london.html | Gold and Silver Off in London | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/many-diversions-in-white-mountains-tombstone-golf-tournament-and.html | MANY DIVERSIONS IN WHITE MOUNTAINS; Tombstone Golf Tournament and Various Dinner Dances Are Week-End Activities. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/abandons-search-for-treasure-ship-corporation-seeking-800000-gold.html | ABANDONS SEARCH FOR TREASURE SHIP; Corporation Seeking $800,000 Gold Sunk in Delaware Bay in 1798 Ends Hunt. HUNTERS DISSOLVE FIRM British Sloop-of-War de Braak, Bearing a Spanish Fortune, Eludes Salvagers Again. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/enters-michigan-race-representative-prentiss-brown-will-seek.html | ENTERS MICHIGAN RACE; Representative Prentiss Brown Will Seek Senatorial Nomination. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/motor-tax-receipts-rise-state-gains-58034-in-4-months-in.html | MOTOR TAX RECEIPTS RISE; State Gains $58,034 In 4 Months in Collections on Fuel. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/strange-lore-from-egypt-a-search-in-secret-egypt-by-paul-brunton.html | Strange Lore From Egypt; A SEARCH IN SECRET EGYPT. By Paul Brunton. Illustrated. 287 pp. New York: E.P. Dutton & Co. $3.50. | True | LOUISE MAUNSELL FIELD. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/booms-and-slumps-laid-to-sunspots-dr-andrews-of-harvard-also-links.html | BOOMS AND SLUMPS LAID TO SUNSPOTS; Dr. Andrews of Harvard Also Links Wars, Floods and Other Crises to Solar Activity. SEES A STOCK JUMP IN 1939 'All the King's Horses Cannot Bring Prosperity Back, but the Sun Can,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fake-cotton-data-upset-brazilians-sellers-in-sao-paulo-released.html | FAKE COTTON DATA UPSET BRAZILIANS; Sellers in Sao Paulo Released Large Blocks on Report of 'Increase' in Crop Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cosmetics-for-suntan.html | COSMETICS FOR SUN-TAN | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/plattsburg-training.html | PLATTSBURG TRAINING | True | By Rev. John Duggan, Reserve Catholic Chaplain, Addressing R.o.t.c. Students In Camp. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stephen-grahams-exciting-narrative-presents-a-childs-vision-of.html | Stephen Graham's Exciting Narrative Presents a Child's Vision of War-Torn Europe; BALKAN MONASTERY. By Stephen Graham. 328 pp. New York: Frederick A. Stokes Company. $2.50. | True | ALFRED KAZIN. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-dance-worlds-fair-adolph-bolm-outlines-a-festival-plan-for-san.html | THE DANCE: WORLD'S FAIR; Adolph Bolm Outlines a Festival Plan for San Francisco's Exposition in 1939 | True | By John Martin | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/double-entry-triumphs-in-keen-contest-for-albee-trophy-albee-prize.html | Double Entry Triumphs in Keen Contest for Albee Trophy; ALBEE PRIZE WON BY DOUBLE ENTRY Morelands Stables' Gelding Repeats Victory of Last Year in Hunter Test. HIS ELEGANCE TAKES BLUE Captures Lightweight Event With Miss Hope Gimbel Up at Rye Horse Show. | True | By Henry R. Ilsley special To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/on-taking-thought-it-shall-be-done-unto-you-a-technique-of-thinking.html | On Taking Thought; IT SHALL BE DONE UNTO YOU: A Technique of Thinking. By Lucius Humphrey. 262 pp. New York: Richard R. Smith. $2.50. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-meet-in-mexico-in-37.html | To Meet in Mexico in '37 | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cawse-is-net-victor.html | Cawse Is Net Victor | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/camera-leaves-for-italy.html | Camera Leaves for Italy | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jamaica-greets-us-warships.html | Jamaica Greets U.S. Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sees-landon-surpassed-sholtz-says-6-democratic-governors-have-done.html | SEES LANDON SURPASSED; Sholtz Says 6 Democratic Governors Have Done Better on Budgets. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-named-to-temple-faculty.html | Two Named to Temple Faculty | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/spain-seeking-curb-on-bootleg-money-four-are-accused-of-clearing.html | SPAIN SEEKING CURB ON BOOTLEG MONEY; Four Are Accused of Clearing 120,000 Pesetas in Madrid in Disposing of 12,000. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/samuel-bowles-kin-of-noted-publishers-is-found-dead-in-hartford.html | SAMUEL BOWLES; Kin of Noted Publishers Is Found Dead in Hartford Rooming House, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/traps-for-children-jail-a-shopkeeper-san-francisco-man-however.html | TRAPS FOR CHILDREN JAIL A SHOPKEEPER; San Francisco Man, However, Denies He Set Steel Snares for Vandals. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/woman-killed-in-upstate-crash.html | Woman Killed in Up-State Crash | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/14-events-on-swim-card.html | 14 Events on Swim Card | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/asheville-horse-show.html | ASHEVILLE HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/smaller-classes-in-city-drop-in-elementary-school-enrollment-leads.html | SMALLER CLASSES IN CITY; Drop in Elementary School Enrollment Leads Toward a Goal Long Sought | True | By Howard A. Shiebler, Secretary To the Superintendent of Schools | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/open-curtain-lines-tomorrow.html | Open Curtain Lines Tomorrow | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/townsend-assails-roosevelt.html | Townsend Assails Roosevelt | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/in-the-dramatic-mailbag.html | IN THE DRAMATIC MAILBAG | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jeby-will-fight-aldare-eightround-bout-is-scheduled-at-coney-island.html | JEBY WILL FIGHT ALDARE; Eight-Round Bout Is Scheduled at Coney Island Tuesday. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/kandahar-wins-in-class-s.html | Kandahar Wins in Class S | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/flood-of-claims-on-aaa-tax-begins-rules-are-fixed-under-which.html | FLOOD OF CLAIMS ON AAA TAX BEGINS; Rules Are Fixed Under Which Concerns May File for Refunds of Fees. | True | By Oliver McKee Jr. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/named-by-union-party-richard-w-wolfe-is-appointed-national.html | NAMED BY UNION PARTY; Richard W. Wolfe Is Appointed National Treasurer. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/northport-makes-plans-yacht-club-planning-two-cruises-for-its.html | NORTHPORT MAKES PLANS; Yacht Club Planning Two Cruises for Its Enlarged Fleet. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rev-william-e-marden-retired-presbyterian-minister-71-served-in.html | REV. WILLIAM E. MARDEN; Retired Presbyterian Minister, 71, Served in Troy 25 Years, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-bible-lecturers-named.html | Two Bible Lecturers Named | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/in-defense-of-the-cinema-against-the-theatre-film-and-theatre-by.html | In Defense of the Cinema Against the Theatre; FILM AND THEATRE. By Allardyce Nicoll. 249 pp. New York: Thomas Y. Crowell Company. $2.50. | True | BENSON INGE. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/abroad.html | ABROAD | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/urge-home-reform-after-youths-err-labor-bureau-findings-favor.html | URGE HOME REFORM AFTER YOUTHS ERR; Labor Bureau Findings Favor Correcting Environment While Boy Is in Custody. RECREATION A BIG FACTOR Trade Training Also Stressed in Study of 751 Delinquents Released in 5 States. JOINING CLUBS IS HELPFUL Affiliation With Fraternity Groups and With Church Also Aids Adjustment to Society. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/john-wendel-andrews-j-engineer-was-head-of-philatelic-society-of.html | JOHN WENDEL ANDREWS ,J; Engineer Was Head of Philatelic Society of Union County, | True | Special to TRI K' YORK. TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/education-by-the-wpa.html | EDUCATION BY THE WPA | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/regulating-air-travel.html | REGULATING AIR TRAVEL | True | From The Boston Globe | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/reich-advertises-olympics-lavishly.html | REICH ADVERTISES OLYMPICS LAVISHLY | True | By Albion Rossspecial Correspondence. the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/halfway-house-by-ellery-queen-309-pp-new-york-frederick-a-stokes.html | HALFWAY HOUSE By Ellery Queen. 309 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rockefeller-foundations-portfolio-shows-standard-oil-stocks-valued.html | Rockefeller Foundation's Portfolio Shows Standard Oil Stocks Valued Below Market | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/civil-liberties-held-improved-during-year-unions-report-ascribes.html | CIVIL LIBERTIES HELD IMPROVED DURING YEAR; Union's Report Ascribes Gains to Economic Recovery and Influence of New Deal. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bridge-a-match-to-cover-a-block-california-tourney-to-have-1000.html | BRIDGE: A MATCH TO COVER A BLOCK; California Tourney to Have 1,000 Players -- Three Hands | True | By Albert H. Morehead | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/oil-workers-strike-in-mexico.html | Oil Workers Strike in Mexico | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/anne-hauserman-wed.html | Anne Hauserman Wed | True | Special to THS NSW YORK TIIES, | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seismic-note.html | SEISMIC NOTE | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/newly-recorded-music-selections-from-eight-italian-operas-sung-by.html | NEWLY RECORDED MUSIC; Selections From Eight Italian Operas Sung By the Late Claudia Muzio | True | By Compton Pakenham | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/woman-90-swims-greatgrandmother-in-south-carolina-dons-modern-suit.html | WOMAN, 90, SWIMS; Great-Grandmother in South Carolina Dons Modern Suit. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/line-drive-hits-pitcher-xray-shows-no-break-in-deans-skull-st-louis.html | LINE DRIVE HITS PITCHER; X-Ray Shows No Break in Dean's Skull -- St. Louis Wins, 9-3. MISHAP OCCURS IN SIXTH Whitehead's Hit Rebounds for Double and New York Ties Score Momentarily. CARDINALS ADD TO LEAD National League Pacesetters Gain Full Game in Race as the Cubs Are Beaten. Dizzy Dean Suffers a Severe Concussion As Cardinals Turn Back Giants, 9 to 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/labor-shortage-faced-by-bolivia-government-to-round-up-all-men.html | LABOR SHORTAGE FACED BY BOLIVIA; Government to Round Up All Men Between Ages of 18 and 60 to Put Them to Work. MANY LIVE ON PENSIONS Veterans of Chaco War Able to Exist Without Labor -- Survey Now Being Made. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/great-link-is-acclaimed-people-demanding-such-uptodate-projects.html | GREAT LINK IS ACCLAIMED; People Demanding Such Up-to-Date Projects, Roosevelt Says. TALK SEEN AS CHALLENGE Ickes and Moses Praise Each Other as They Meet for the First Time. LEHMAN GRATEFUL TO U.S. Mayor Also Hails Government -- Olympic Stadium on Island Dedicated. VIEWS OF YESTERDAY'S CEREMONIES AT THE OPENING OF THE NEW $60,300,000 TRIBOROUGH BRIDGE ROOSEVELT OPENS TRIBOROUGH SPAN | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/east-hampton-club-to-have-gymkhana-junior-horse-show-for-this.html | EAST HAMPTON CLUB TO HAVE GYMKHANA; Junior Horse Show for This Afternoon Lists 7 Classes -- Tea to Follow. DANCE FOR MIDSHIPMEN Commander J.M. Barrett Is Dinner Guest at Maidstone Club -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/majors-wife-attacked-unidentified-assailant-beats-woman-at-georgia.html | MAJOR'S WIFE ATTACKED; Unidentified Assailant Beats Woman at Georgia Mountain Home. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dr-franklin-barker-noted-zoologist-dies-professor-of-subject-at.html | DR. FRANKLIN BARKER, NOTED ZOOLOGIST, DIES; Professor of Subject at Northwestern University 10 Years BExpert on Parasitology. | True | Special lo TSE NEW YORK TS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dog-almost-drowns-trying-to-save-dog-jupiter-dashes-into-water-to.html | DOG ALMOST DROWNS TRYING TO SAVE DOG; Jupiter Dashes Into Water to Save Litter-Mate Juno and Requires First Aid. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-mary-l-woods-retired-public-school-teacher-was-in-oth-year.html | MRS. MARY L. WOODS; Retired Public School Teacher Was in Oth Year. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/27-illicit-stills-seized-by-nicaraguan-officials.html | 27 Illicit Stills Seized By Nicaraguan Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/interpreting-the-platforms.html | INTERPRETING THE PLATFORMS | True | From The Milwaukee Journal | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/british-fight-radio-ban-addis-ababa-set-functions-as-they-consult.html | BRITISH FIGHT RADIO BAN; Addis Ababa Set Functions as They Consult U.S. and Others. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-show-fall-corsets-new-lines-are-to-be-introduced-at-exhibits.html | TO SHOW FALL CORSETS; New Lines Are to Be Introduced at Exhibits Here This Week. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/2-missing-after-blast-explosion-of-alcohol-wrecks-two-buildings-at.html | 2 MISSING AFTER BLAST; Explosion of Alcohol Wrecks Two Buildings at Baltimore. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dionnes-son-is-joseph-patron-saint-of-boys-is-honored-in-naming.html | DIONNES' SON IS 'JOSEPH'; Patron Saint of Boys Is Honored In Naming Quintuplets' Brother. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/harbors-of-new-england-along-new-england-shores-by-a-hyatt-verill.html | Harbors of New England; ALONG NEW ENGLAND SHORES. By A. Hyatt Verill. Illustrated with photographs and old prints. 298 pp. New York: G. P. Putnam's Son's $3. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/injunction-halts-wpa-investigtion.html | INJUNCTION HALTS WPA INVESTIGATION | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mullan-temples-best-hitter.html | Mullan Temple's Best Hitter | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-battle-of-jutland-the-battle-of-jutland-by-holloway-h-frost.html | The Battle of Jutland; THE BATTLE OF JUTLAND. By Holloway H. Frost. Illustrated. 571 pp. Annapolis, Md., United States Naval Institute. $4.50. | True | By Hanson W. Baldwin | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gain-for-western-union-213-a-share-earned-in-the-five-months-to-may.html | GAIN FOR WESTERN UNION; $2.13 a Share Earned in the Five Months to May 31. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/how-scouts-meet-camp-costs.html | HOW SCOUTS MEET CAMP COSTS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/14-increase-at-nyu-student-enrollment-at-summer-sessions-totals.html | 14% INCREASE AT N.Y.U.; Student Enrollment at Summer Sessions Totals 6,058. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/tome-in-auto-race-hollywood-star-will-compete-at-long-island-city.html | TOME IN AUTO RACE; Hollywood Star Will Compete at Long Island City Tonight. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-nation.html | THE NATION | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-vivien-ludowieg-bride-of-army-man-she-is-married-in-upper.html | MISS VIVIEN LUDOWIEG BRIDE OF ARMY MAN; She Is Married in Upper Montc/a/r Church to Lieutenant Schuyler Streeter. | True | Special to TE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/printer-dies-of-injuries.html | Printer Dies of Injuries | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bishop-turner-rites-to-be-on-wednesday-burial-will-be-in-tonawanda.html | BISHOP TURNER RITES TO BE ON WEDNESDAY; Burial Will Be in Tonawanda CemeterytCardinal Hayes to Preside at Mass. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/money-supply-dwindling.html | Money Supply Dwindling | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/four-fliers-killed-in-illinois-crashes-instructor-and-student-die.html | FOUR FLIERS KILLED IN ILLINOIS CRASHES; Instructor and Student Die in East St. Louis, Two Negroes Fall in Chicago Suburb. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/maria-kemp-engaged.html | Maria Kemp Engaged | True | Special to TItE: 1NIW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/by-wireless-from-paris.html | By Wireless From Paris | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/whistles-to-open-railroad-week-blasts-from-18000-engines-to-invite.html | WHISTLES TO OPEN 'RAILROAD WEEK'; Blasts From 18,000 Engines to Invite Traveling Public to Study Latest Progress. JUDGES TO CHOOSE 'QUEEN' Thousands of Girl Workers on Western Lines Will Compete in Contest in Chicago. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sharp-drop-is-predicted-in-trade-with-germany.html | Sharp Drop Is Predicted In Trade With Germany | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/film-concern-dissolves-first-national-pictures-takes-advantage-of.html | FILM CONCERN DISSOLVES; First National Pictures Takes Advantage of New Tax Law. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cheering-crowds-greet-roosevelt-president-gets-ovation-as-he-rides.html | CHEERING CROWDS GREET ROOSEVELT; President Gets Ovation as He Rides With Governor and Mayor to Bridge Fete. HE INSPECTS STRUCTURE Receives Officials at Home in Morning and Hears Report on Drought Damage. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/garrigan-smith.html | Garrigan -- Smith | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hanans-spartan-leads-50footers-finishes-ahead-of-barbara-and-ibis.html | HANAN'S SPARTAN LEADS 50-FOOTERS; Finishes Ahead of Barbara and Ibis in 19 1/2-Mile Race at Indian Harbor Y.C. SLOOP ARIEL IS WINNER Shows Way to Interclub Fleet With Knapp at Helm -- Mound, Seven Seas Also Score. | True | By Daniel C. McCarthyspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condon | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/weekendinners-at-southampton-goodhue-livingstons-hosts-at-party-in.html | WEEK-ENDINNERS AT SOUTHAMPTON; Goodhue Livingstons Hosts at Party in Honor of Mrs. C. Oliver Iselin. C.E. MERRILLS ENTERTAIN Mrs. N. Johnson Van Vleck and Mr. and Mrs. Wilfred Funk Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/exstar-of-movies-drowning-victim-body-of-james-murray-lies-in.html | EX-STAR OF MOVIES DROWNING VICTIM; Body of James Murray Lies in Morgue, Unidentified, Until Mother Claims It. HAD LEAD IN 'THE CROWD' Rose From Obscurity to Fame in 1928 -- Appeared With Many Noted Players. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/third-party-bids-for-votes-its-part-in-election-may-be-determined.html | THIRD PARTY BIDS FOR VOTES; Its Part in Election May Be Determined by Outcome of the Townsend Convention | True | By Charles R. Michael | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/virginia-l-forward-married-in-college-new-york-girl-becomes-bride.html | VIRGINIA L. FORWARD MARRIED IN COLLEGE; New York Girl Becomes Bride in Ceremony Here of Cyril B. Smith of Washington. | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/golf-in-adirondacks.html | GOLF IN ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/debits-decrease-at-member-banks-drop-of-21-per-cent-in-week-to-july.html | DEBITS DECREASE AT MEMBER BANKS; Drop of 21 Per Cent in Week to July 8, Which Included Only Five Business Days. TOTAL IS $8,454,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/150-are-promoted-in-cmtc-ranks-new-noncoms-get-warrants-after.html | 150 ARE PROMOTED IN C.M.T.C. RANKS; New Non-Coms Get Warrants After Evening Parade at the Plattsburg Camp. RAIN CUTS INTO DRILLING But Neat Persists Despite Daily Showers -- Officers of 405th Arrive Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/teaching-methods-criticism-of-british-system-called-unjustified.html | TEACHING METHODS; Criticism of British System Called Unjustified | True | RENE BLANC-ROOS | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jean-graham.html | JEAN GRAHAM | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/britains-tory-cabinet-overrides-all-critics-policies-of-the-baldwin.html | BRITAIN'S TORY CABINET OVERRIDES ALL CRITICS; Policies of the Baldwin Government on Armaments and Tariffs Stand Firm Against Attacks at Home | True | By Charles A. Seldenwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/blooms-in-the-window-gay-points-of-interest-can-be-obtained-by-a.html | BLOOMS IN THE WINDOW; Gay Points of Interest Can Be Obtained By a Harmony of Color and Foliage | True | By Marion C. Walker | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/league-is-held-doomed-chilean-paper-says-main-powers-lack-definite.html | LEAGUE IS HELD DOOMED; Chilean Paper Says Main Powers Lack Definite Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/farley-will-see-the-press-tomorrow-says-the-welcome-accorded-to-the.html | FARLEY WILL SEE THE PRESS TOMORROW; Says the Welcome Accorded to the President Here Will Be Duplicated Elsewhere. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/brooklyn-man-hangs-himself.html | Brooklyn Man Hangs Himself | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/golfers-in-vermont.html | GOLFERS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/george-waterford.html | GEORGE WATERFORD | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/commend-fertilizer-of-distillery-slop-kentucky-studies-point-way-to.html | COMMEND FERTILIZER OF DISTILLERY 'SLOP'; Kentucky Studies Point Way to Added Fertilty of Worn-Out Soil, Using Waste. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jennie-eustace-actress-69-dies-made-her-last-appearance-in-1929.html | JENNIE EUSTACE, ACTRESS, 69, DIES; Made Her Last Appearance in 1929 With Mrs. Fiske in 'Mrs. Bumpstead Leigh.' IN THE THEATRE 40 YEARS Supported Such Stars as Henry Irving, Richard Mansfield and E. H. Sothern. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wide-employment-by-railroads-seen-budd-tells-youth-conference-needs.html | WIDE EMPLOYMENT BY RAILROADS SEEN; Budd Tells Youth Conference Needs of Lines Will Give Jobs to 'a Whole Army.' MUST REPLACE EQUIPMENT Expect to Spend $250,000,000 a Year for Next Fifteen Years, He Reveals. INDUSTRY PROMISES HELP Absorption of Idle Young Is Held Offset to Control by Government Agencies. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-race-drivers-injured.html | Two Race Drivers Injured | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/league-seems-destined-to-survive-hard-blow-european-members-at.html | LEAGUE SEEMS DESTINED TO SURVIVE HARD BLOW; European Members at Least Cannot Drop Out Without Adding to the Dangers They Already Face | True | By Clarence K. Streitwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/man-hanged-from-billboard.html | Man Hanged From Billboard | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/corn-king-may-save-his-title-if-it-rains-but-indiana-farmer-fears.html | 'CORN KING' MAY SAVE HIS TITLE, IF IT RAINS; But Indiana Farmer Fears Half of Crop Is Dead -- He Does Well With Wheat. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/when-drought-strikes.html | WHEN DROUGHT STRIKES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/london-on-the-wire.html | LONDON ON THE WIRE | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lyons-takes-golf-title.html | Lyons Takes Golf Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/michael-d-scanlan.html | MICHAEL D. SCANLAN | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/westinghouse-pay-rises-10-increase-granted-in-may-and-11-in-june.html | WESTINGHOUSE PAY RISES; 10% Increase Granted in May and 11% in June Under New Plan. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/squirrel-crazed-by-heat-shot-by-indianapolis-policeman-after-biting.html | SQUIRREL CRAZED BY HEAT; Shot by Indianapolis Policeman After Biting Several Persons. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jefferson-and-roosevelt.html | JEFFERSON AND ROOSEVELT | True | By Frank O. Lowden. Ex-Governor Ot Illinois, In An Interview At. Topeka, Kan. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dr-erik-t-sandberg.html | DR. ERIK T. SANDBERG | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/when-farmland-is-seared-by-the-drought-a-picture-of-the-midwest-the.html | WHEN FARMLAND IS SEARED BY THE DROUGHT; A Picture of the Midwest, The Rain Holds Off and Its Fields and Folk When Even Hope Is Dimmed WHEN FARMLAND IS SEARED BY THE DROUGHT A Picture of the Midwest, The Rain Holds Off and Its Fields and Folk When Even Hope Is Dimmed WHEN FARMLAND IS SEARED BY THE DROUGHT A Picture of the Fields and the People of the Midwest When the Rain Holds Off Day After Day and Hopes Grow Dim and Dimmer | True | By Harlan Millerdes Moines. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fleet-away-on-hard-cruise.html | Fleet Away on Hard Cruise | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/man-grapples-anew-with-the-monster-drought-as-aridity-spreads-ways.html | MAN GRAPPLES ANEW WITH THE MONSTER, DROUGHT; As Aridity Spreads, Ways Are Studied Of Mitigating Future Ravages WHEAT NO HIGHER THAN A MAN'S HAT | True | By R.l. Duffus | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/nazis-in-danzig-ban-the-opposition-press-senate-suppresses-catholic.html | NAZIS IN DANZIG BAN THE OPPOSITION PRESS; Senate Suppresses Catholic and Socialist Papers -- Free Speech Also Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/one-killed-3-hurt-as-car-overturns-bronx-man-victim-when-auto-out.html | ONE KILLED, 3 HURT AS CAR OVERTURNS; Bronx Man Victim When Auto, Out of Control, Upsets on City Island Road. 2 GIRLS AND YOUTH HURT Machine Strikes Light Pole in Brooklyn -- Teacher Killed in New Jersey Accident. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/us-yachts-score-again-lead-british-craft-20-1416-as-mood-finishes.html | U.S. YACHTS SCORE AGAIN; Lead British Craft, 20 1/4-16, as Mood Finishes First. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/feudalism-here-intelligent-action-urged-to-prevent-disaster.html | FEUDALISM HERE; Intelligent Action Urged To Prevent Disaster | True | LUIGI CRISCUOLO | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/powers-opposed-union-5-years-ago-germany-and-austria-raised.html | POWERS OPPOSED UNION 5 YEARS AGO; Germany and Austria Raised Political Storm When an Agreement Was Sought. COURT RULED IT ILLEGAL Accord Would Have Abolished All Tariff Duties Between Them for Fixed Period. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/130-dead-in-canada-as-heat-continues-100-temperatures-still-felt-in.html | 130 DEAD IN CANADA AS HEAT CONTINUES; 100 Temperatures Still Felt in Portions of Ontario -- Thousands Flee Cities. SOME RELIEF IN THE WEST Scattered Showers in Alberta and Saskatchewan Raise Hopes of Wheat Belt. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/japanese-troops-and-chinese-clash-soldiers-exchange-fire-near.html | JAPANESE TROOPS AND CHINESE CLASH; Soldiers Exchange Fire Near Tientsin in a Dispute Over Target Practice in Park. THEN BOTH SIDES CONFER Japanese Admiral Demands Fast Action on Shanghai Slaying -- Sailing of Warship Canceled. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wagner-goes-abroad-for-housing-study-senator-says-he-booked-his.html | WAGNER GOES ABROAD FOR HOUSING STUDY; Senator Says He Booked His Passage Long Before Bridge Plans Were Definite. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/talmadge-raises-race-bogy-many-georgians-are-dismayed-as-prejudice.html | TALMADGE RAISES RACE BOGY; Many Georgians Are Dismayed as Prejudice Is Brought Into Senatorial Race | True | By Edwin Camp | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/acts-on-sharecropper-jailings.html | Acts on Sharecropper Jailings | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/uptowndowntown-by-thomas-grant-springer-255-pp-new-york-greenberg-2.html | UPTOWN-DOWNTOWN. By Thomas Grant Springer. 255 pp. New York: Greenberg. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/split-in-labors-ranks-would-weaken-forces-alarming-situation-seen-a.html | SPLIT IN LABOR'S RANKS WOULD WEAKEN FORCES; 'Alarming' Situation Seen as Heads of A.F. of L. Consider Suspension Of One-Third of Membership A CROSS-SECTION OF AMERICAN LABOR | True | By Louis Stark | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/store-modernization-aids-profits.html | Store Modernization Aids Profits | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/madeline-newbill-bride-norfolk-girl-wed-to-robert-davis-at-lehigh.html | MADELINE NEWBILL BRIDE; Norfolk Girl Wed to Robert Davis at Lehigh University. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/streamlined-minds-streamline-your-mind-by-james-l-mursell-253-pp.html | Streamlined Minds; STREAMLINE YOUR MIND. By James L. Mursell. 253 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seeks-divorce-from-dead-wife.html | Seeks Divorce From Dead Wife. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/troth-is-announced-of-miss-buckingham-connecticut-girl-becomes.html | TROTH IS ANNOUNCED OF MISS BUCKINGHAM; Connecticut Girl Becomes Fiancee of Franklyn S. Alexander of Schenectady Family. | True | Special to Tz NE YORK Tnm. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sports-of-the-times-olympic-tryouts-with-qualifying-statements.html | Sports of the Times; Olympic Tryouts, With Qualifying Statements | True | Reg. U.S. Pat. Off.By John Kieran | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/activity-in-southampton-tercentenary-pageant-set-for-this-week.html | ACTIVITY IN SOUTHAMPTON; Tercentenary Pageant Set for This Week -- Flower Show Plans Are Rushed | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/plea-for-the-churchman-churchgoers-are-urged-to-donate-2500-to.html | PLEA FOR THE CHURCHMAN; Churchgoers Are Urged to Donate $2,500 to Libel Fund. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/for-pedestrian-control-new-law-would-be-aimed-at-the-reckless.html | FOR PEDESTRIAN CONTROL; New Law Would Be Aimed at the 'Reckless Walker' Who Defies Police Warnings | True | By E.I. Yordan | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/japanese-confer-on-slaying.html | Japanese Confer on Slaying | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/security.html | Security | True | SELWYN W. ROBERTS | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hamilton-will-tour-new-england-states-besides-seeing-party-leaders.html | HAMILTON WILL TOUR NEW ENGLAND STATES; Besides Seeing Party Leaders, He Will Make 9 Speeches in 7 Cities This Week. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/theatre-relics-on-view-chase-paintings-for-part-of-display-at-union.html | THEATRE RELICS ON VIEW; Chase Paintings for Part of Display at Union College. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/civil-war-veteran-93-dies.html | Civil War Veteran, 93, Dies | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-owen-is-wed-to-captain-rohde-nations-first-woman-diplomat.html | MRS. OWEN IS WED TO CAPTAIN ROHDE; Nation's First Woman Diplomat Becomes Bride of Danish Officer at Hyde Park. ROOSEVELTS AT CEREMONY Distinguished Guests Gather at St. James Church -- Storm Ends Supper Party. MRS. OWEN IS WED TO CAPTAIN ROHDE | True | From a Staff Correspondent | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ted-parsons-cinematic-sky-pilot.html | TED PARSONS, CINEMATIC SKY PILOT | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/riviera-casino-bankrupt-eldorado-where-chevalier-got-his-start-as.html | RIVIERA CASINO BANKRUPT; Eldorado, Where Chevalier Got His Start as Singer, Is Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/van-ryn-beaten-at-net-bows-to-de-stefani-in-singles-but-scores-in.html | VAN RYN BEATEN AT NET; Bows to de Stefani in Singles, but Scores in Doubles Play. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/kisses-executed-man-is-mysteriously-ill-widow-may-have-inhaled.html | KISSES EXECUTED MAN, IS MYSTERIOUSLY ILL; Widow May Have Inhaled Fumes of Death Gas, Doctor Says -- Arizona Warden Denies It. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ohio-water-pipes-freeze.html | Ohio Water Pipes Freeze | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fishing-presidents.html | FISHING PRESIDENTS | True | From The Portland Oregonian | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/3500-at-concert-kerby-british-conductor-ends-engagement-at-stadium.html | 3,500 AT CONCERT; Kerby, British Conductor, Ends Engagement at Stadium. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/writ-in-terminal-case-van-sweringen-concern-must-defend-claim-in.html | WRIT IN TERMINAL CASE; Van Sweringen Concern Must Defend Claim in Missouri. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/republicans.html | Republicans | True | J.B. COLEMAN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/soaring-has-new-impetus-an-international-contest-born-of-high.html | SOARING HAS NEW IMPETUS; An International Contest Born of High Average Made at Elmira | True | By Reginald M. Cleveland | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-lizana-wins-net-title.html | Miss Lizana Wins Net Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seek-to-push-flood-aid-upstate-leaders-sick-of-delays-will-call-on.html | SEEK TO PUSH FLOOD AID; Up-State Leaders, 'Sick of Delays,' Will Call on Roosevelt. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/strike-end-is-near-rca-union-holds-confident-that-demands-will-be.html | STRIKE END IS NEAR, R.C.A. UNION HOLDS; Confident That Demands Will Be Met After 5-Hour Talk With Gen. Johnson. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/neutrality.html | Neutrality | True | ALFRED HOPKINS | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/albany-celebrates-250-years-the-state-capital-will-entertain.html | ALBANY CELEBRATES 250 YEARS; The State Capital Will Entertain Visitors Next Week With a Four-Day Charter Fete Marking Its Birth as a City | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/financial-markets-stocks-higher-in-heaviest-saturday-trading-since.html | FINANCIAL MARKETS; Stocks Higher in Heaviest Saturday Trading Since May 2 -- Grain Prices Fall -- Franc Drops Again. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hayes-anderson.html | Hayes -- Anderson | True | Special to T NEW YORK TrEB. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/beatrice-thomeh-becomes-a-bride-she-s-married-in-staten-island.html | BEATRICE THOMEH BECOMES A BRIDE; She !s Married in Staten Island Church to Dr. James B, Lounsbury of Ann Arbor, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/litchfield-season-is-on.html | LITCHFIELD SEASON IS ON | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/estates-at-newport-on-view-the-proceeds-will-go-to-charity-a-flower.html | ESTATES AT NEWPORT ON VIEW; The Proceeds Will Go to Charity -- A Flower Show On Long Island -- Broadcasts From New Jersey | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bilbo-to-fight-harrison-will-stump-for-conner-in-race-for.html | BILBO TO FIGHT HARRISON; Will Stump for Conner in Race for Mississippi Senator. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/world-products-at-fair-materials-from-many-countries-will-be.html | WORLD PRODUCTS AT FAIR; Materials From Many Countries Will Be Exhibited Here. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/samuel-johnsons-letter-to-chesterfield-quoted-by-moses-as-classic.html | Samuel Johnson's Letter to Chesterfield, Quoted by Moses as Classic of Vituperation | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cadet-cruise-is-planned-squarerigger-to-prepare-for-training-trip.html | CADET CRUISE IS PLANNED; Square-Rigger to Prepare for Training Trip in September. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/art-colony-memoranda.html | ART COLONY MEMORANDA | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lawes-endorses-child-camps.html | Lawes Endorses Child Camps | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/i-jane-orchard-betrothed-bronxville-girl-will-be-wed-to-a-j.html | i JANE ORCHARD BETROTHED; !Bronxville Girl Will Be Wed to A. J. Bridgman of Mr. Vernon. | True | Special to THe New YORK TIMEg. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/in-death-valley-snake-bit-jones-by-dane-coolidge-280-pp-new-york-ep.html | In Death Valley; SNAKE BIT JONES. By Dane Coolidge. 280 pp. New York: E.P. Dutton & Co. $2. | True | G.W. HARRIS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bennett-gets-military-medal.html | Bennett Gets Military Medal | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/conservatives-carry-on.html | CONSERVATIVES CARRY ON | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/government-debt-due-in-five-years-total-of-13734501050-to-be-met-in.html | GOVERNMENT DEBT DUE IN FIVE YEARS; Total of $13,734,501,050 to Be Met, Investment Bankers Calculate. LARGEST PAYMENT IN 1940 Maturities for Remainder of 1936 Amount to $2,642,477,700, Salomon Bros. & Hutzler Say. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/us-seaman-to-be-tried-by-nazis.html | U.S. Seaman to Be Tried by Nazis | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/blums-enemies-get-bolder-they-take-heart-now-that-popular-front.html | BLUM'S ENEMIES GET BOLDER; They Take Heart Now That Popular Front Government Shows More Moderation | True | By P.j. Philipwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/argentine-wheat-is-off-exports-of-it-and-linseed-are-below-those-of.html | ARGENTINE WHEAT IS OFF; Exports of It and Linseed Are Below Those of Last Year. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hotel-food-prices-rise-average-for-last-month-265-higher-than-year.html | HOTEL FOOD PRICES RISE; Average for Last Month 2.65% Higher Than Year Before. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/awards-for-heroism-made-by-boy-scouts-national-court-of-honor-lists.html | AWARDS FOR HEROISM MADE BY BOY SCOUTS; National Court of Honor Lists Winners of 10 Gold Medals and 11 Certificates. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/xray-fingerprints-identify-chemicals-but-new-method-of-analyzing.html | X-RAY 'FINGER-PRINTS' IDENTIFY CHEMICALS; But New Method of Analyzing Diffraction Patterns Applies Only to Crystalline Substances. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hitler-is-pushed-into-vienna-pact-group-pressures-designs-on-danzig.html | HITLER IS PUSHED INTO VIENNA PACT; Group Pressures, Designs on Danzig and Attitude of British Held Factors. AUSTRIAN FEARS PLAYED ON | True | By G.e.r. Gedyewireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mayor-fails-to-find-extortionist-of-city-prophetstown-ill-executive.html | MAYOR FAILS TO FIND EXTORTIONIST OF CITY; Prophetstown, Ill., Executive Says He Kept Rendezvous to Show Lack of Fear. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/e-benedict-arnold-a-traitor-to-the-press-department-he-just-wont-be.html | E. ('BENEDICT') ARNOLD; A Traitor to the Press Department, He Just Won't Be Odd or Picturesque | True | D.W.C. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/california-stages-express-and-stage-coach-days-in-california-from.html | California Stages; EXPRESS AND STAGE COACH DAYS IN CALIFORNIA. From the Gold Rush to the Civil War. By Oscar Osburn Winthur. Illustrated From Old Prints and Maps. 197 pp. Stanford, Calif.: Stanford University Press. $2.25. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ox-ridge-defeats-foxhunters-118-displays-fine-teamwork-in-reaching.html | OX RIDGE DEFEATS FOXHUNTERS, 11-8; Displays Fine Teamwork in Reaching Final Round of Hempstead Cups Polo. BALDING SCORES 5 TIMES Also Performs Well on Defense for Winners -- Iglehart's Whites Beat Blues, 15-5. | True | By Kingsley Childsspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-fight-edgar-verdict-mallorys-attorney-will-move-tomorrow-for-new.html | TO FIGHT EDGAR VERDICT; Mallory's Attorney Will Move Tomorrow for New Trial. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/secs-critics-draw-that-bodys-reply-commissioner-douglas-answers-gay.html | SEC'S CRITICS DRAW THAT BODY'S REPLY; Commissioner Douglas Answers Gay and Other Defenders of Speculation, Liquidity. WILL PROTECT INVESTORS Higher Standards of Fiduciary Relationships Demanded in Speech in Virginia. SEC'S CRITICS DRAW THAT BODY'S REPLY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-modernist-who-lived-400-years-ago-erasmus-the-scourge-of-tyrants.html | A MODERNIST WHO LIVED 400 YEARS AGO; Erasmus, the Scourge Of Tyrants, Left a Message for Us A MODERNIST WHO LIVED FOUR CENTURIES AGO Erasmus, Who Was the Scourge of Tyrants, Left a Message With Meaning for Today | True | By Preserved Smith | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/alouette-scores-on-barnegat-bay-shows-way-to-class-e-sloops-as-82.html | ALOUETTE SCORES ON BARNEGAT BAY; Shows Way to Class E Sloops as 82 Yachts Compete in Mantoloking Y.C. Races SCAMP REGISTERS UPSET Wins Easily in Division and Passes All but One of New Boats -- Sue Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-rawls-double-victor-in-olympic-final-trials-miami-star-takes.html | Miss Rawls Double Victor In Olympic Final Trials; Miami Star Takes 100-Meter Swim and 3-Meter Diving at Astoria Park Pool -- Miss McKean Makes Team. START OF BACK-STROKE RACE AT OLYMPIC TRIALS AND DIVERS CHOSEN FOR THE BERLIN GAMES Miss Rawls Takes First in Two Events As Final Olympic Swimming Trials Start | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/anticipating-the-season-food-for-the-late-bloomers-autumns.html | ANTICIPATING THE SEASON; Food for the Late Bloomers -- Autumn's Vegetables Are Now Being Started | True | By F.f. Rockwell | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/results-of-tests-show-that-tandem-engine-mounting-lowers-efficiency.html | RESULTS OF TESTS SHOW THAT TANDEM ENGINE MOUNTING LOWERS EFFICIENCY | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/german-synthetics-gain-due-to-the-policy-of-encouraging-use-of.html | GERMAN SYNTHETICS GAIN; Due to the Policy of Encouraging Use of Domestic Substitutes. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/locarno-conference-will-start-july-22-van-zeeland-hopes-all-powers.html | LOCARNO CONFERENCE WILL START JULY 22; Van Zeeland Hopes All Powers, Including Italy and Reich, Will Send Envoys. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/union-opens-drive-for-ship-officers-millikens-association-seeks-to.html | UNION OPENS DRIVE FOR SHIP OFFICERS; Milliken's Association Seeks to Unite All Masters and Aides on Merchant Lines. WAGE DEMAND IS MOTIVE Single Front Held an Essential in Getting Benefits Under New Federal Act. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bonus-spent-veteran-ends-life.html | Bonus Spent, Veteran Ends Life | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/south-is-still-sweltering.html | South Is Still Sweltering | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/big-camp-houses-200-boy-scouts-lads-from-five-boroughs-meet-on.html | BIG CAMP HOUSES 2,00 BOY SCOUTS; Lads From Five Boroughs Meet on Shores of 'The Lake' at Ten Mile River. INNOVATIONS ARE ADDED Two New Mess Halls and 25 New Sleeping Cabins Erected on Reservation This Year. YOUNGSTERS FROM THE CITY ON REAL VACATIONS BIG CAMP HOUSES 2,000 BOY SCOUTS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cape-town-pushes-defense-program-proposals-for-big-naval-base-and.html | CAPE TOWN PUSHES DEFENSE PROGRAM; Proposals for Big Naval Base and Airplane Facilities Under Discussion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rites-for-huiviphreys-elks-service-tonight-for-sports-announcermass.html | RITES FOR HUIVIPHREYS; Elks Service Tonight for Sports AnnouncerMass Tomorrow, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/john-holmes-dickerson.html | JOHN HOLMES DICKERSON | True | Special to Tag Nuw YORK T[3xl. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/events-of-interest-in-shipping-world-at-least-one-important-ship-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; At Least One Important Ship Is Due to Dock in This Port Every Day This Week. BUSY HAPAG SCHEDULE 182 Vessels With Gross Tonnage of 170,560 Being Built in American Yards. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-john-j-quinn.html | MRS, JOHN J. QUINN | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wild-to-see-president-alaska-indian-tells-of-pose-to-obtain.html | 'WILD' TO SEE PRESIDENT; Alaska Indian Tells of Pose to Obtain Interview. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/steel-strike-ends-at-portsmouth-o-lewis-group-played-an-active-part.html | STEEL STRIKE ENDS AT PORTSMOUTH, O.; Lewis Group Played an Active Part in Settlement, Which Affects 5,500. RAND SUES EX-EMPLOYES Asks $100,000 From Eight -- New Roofing Wage Scale Ends Bay State Dispute. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/louis-geie3.html | LOUIS GEIE3 | True | Special to THF. NEw YORK TX.IES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mozart-festival-in-glyndebourne-mr-christies-experiment-brings.html | MOZART FESTIVAL IN GLYNDEBOURNE; Mr. Christie's Experiment Brings Performances Of Fine Taste | True | By F. Bonavialondon. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/states-secretaries-to-assemble-today-convention-will-open-at-albany.html | STATES' SECRETARIES TO ASSEMBLE TODAY; Convention Will Open at Albany and Transfer Its Sessions to This City. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/whither-france.html | WHITHER FRANCE? | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/three-premiers-confident.html | Three Premiers Confident | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/work-at-quoddy-is-almost-halted-eastern-maine-still-looks-to.html | WORK AT 'QUODDY IS ALMOST HALTED; Eastern Maine Still Looks to Roosevelt to Find Way of Saving Project. VISIT FROM HIM IS SOUGHT | True | By P.g. Pendell | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/william-ramsey-bookseller-dead-dean-of-the-trade-one-of-the-best.html | WILLIAM RAMSEY, BOOKSELLER, DEAD; Dean of the Trade One of the Best Known Bibliophiles in the United States. 50 YEARS IN THE BUSINESS Knew Carlyle, Henley and Others in England -- Attended the Funeral of Dickens. | True | Special to THE NEW YORK TIME,q. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chemists-to-celebrate-last-charter-member-to-be-honored-on-societys.html | CHEMISTS TO CELEBRATE; Last Charter Member to Be Honored on Society's 60th Birthday. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/elks-greeted-on-coast-parade-will-mark-national-convention-in-los.html | ELKS GREETED ON COAST; Parade Will Mark National Convention in Los Angeles. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/trotters-shatter-newark-track-mark-mac-hanover-mazy-mcelwyn-timed.html | TROTTERS SHATTER NEWARK TRACK MARK; Mac Hanover, Mazy McElwyn Timed in 2:06 3/4 in Heats at Weequahic Park. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wheels-go-round-but-though-the-bicycle-brings-the-nineties-back.html | WHEELS GO ROUND, BUT --; Though the Bicycle Brings the Nineties Back, Old-Timers Wonder if the New Rider Knows the Pleasure They Had THE BICYCLE WHEELS GO ROUND | True | By L.h. Robbins | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-caroline-kindig-a-bride.html | Mrs. Caroline Kindig a Bride | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/summer-theatre-at-cornell-opens-comedies-by-four-playwrights-of.html | SUMMER THEATRE AT CORNELL OPENS; Comedies by Four Playwrights of Note Given as Thirteenth Season Gets Under Way. | True | Special to THE NEW YORKTIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bridge-ceremony-is-like-a-picnic-dedication-celebration-in-age-of.html | BRIDGE CEREMONY IS LIKE A PICNIC; Dedication Celebration in Age of Steel Seems to Be Set in the Horse-and-Buggy Era. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ponderables.html | PONDERABLES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/katherine-mcabe-wed-in-cathedral-she-becomes-bride-of-henry-l-davis.html | KATHERINE M'CABE WED IN CATHEDRAL; ]She Becomes Bride of Henry L. Davis Jr. in Chapel at St. Patrick's Here. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/james-ivc-trippe-baltimore-lawyer-exspeaker-of-tho-house-of.html | JAMES IV]C. TRIPPE; Baltimore Lawyer Ex-Speaker of the House of Delegates, | True | Special to T NEW YORK Txrgs. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-plea-to-clergy-support-of-arbitration-instead-of-war-seen-as.html | A PLEA TO CLERGY; Support of Arbitration Instead Of War Seen as Lacking | True | H. PEREIRA MENDES | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/spanish-factions-clash-rioting-follows-seizure-of-radio-station-by.html | SPANISH FACTIONS CLASH; Rioting Follows Seizure of Radio Station by Valencia Fascists. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/roosevelt-taking-lead-in-presidential-travel-by-the-end-of-the-year.html | ROOSEVELT TAKING LEAD IN PRESIDENTIAL TRAVEL; By the End of the Year He Will Have Surpassed the Mileage Records of His Strenuous Cousin and Taft | True | By Duncan Aikman | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/senators-subdue-tigers-again-107-relief-pitcher-appleton-gets.html | SENATORS SUBDUE TIGERS AGAIN, 10-7; Relief Pitcher Appleton Gets Credit for Victory, Batting Home Deciding Tally. GREAT RUNNER-UP BATTLE Washington Only Half Game Out of Second Place as Red Sox Also Are Conquered. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/federal-review-of-trade-rate-of-activity-steady-in-week-to-july-4.html | FEDERAL REVIEW OF TRADE; Rate of Activity Steady in Week to July 4, Despite Holiday. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/margaret-durkee-wed-in-bronxville-becomes-bride-of-sevellon-brown.html | MARGARET DURKEE WED IN BRONXVILLE; Becomes Bride of Sevellon Brown 3d, Member of a Providence Family. | True | Special to Tz Nr%w YORK TS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rising-trend-seen-in-prices-of-foods-possibility-of-large-surpluses.html | RISING TREND SEEN IN PRICES OF FOODS; Possibility of Large Surpluses Eliminated by Drought, Institute Here Finds. SELLERS HAVE ADVANTAGE Survey Indicates Cut of 15 to 20% in the Total Pack This Year of Canned Vegetables. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/archivists-job-half-done-state-department-men-working-hard-on-early.html | ARCHIVISTS' JOB HALF DONE; State Department Men Working Hard on Early History. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/heeler-odell.html | heeler -- Odell | True | Special to THE NEW YORK TIM | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/braves-sea-in-small-boat-capt-odelmark-starts-over-atlantic-in.html | BRAVES SEA IN SMALL BOAT; Capt. O'Delmark Starts Over Atlantic In 40-Foot Sailing Craft. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/california-crops-hit-heavy-rainfall-causes-damage-in-apricotgrowing.html | CALIFORNIA CROPS HIT; Heavy Rainfall Causes Damage in Apricot-Growing Areas. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/imponderables.html | IMPONDERABLES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-death-angel-by-clyde-b-clason-309-pp-new-york-published-for-the.html | THE DEATH ANGEL. By Clyde B. Clason. 309 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/memento-of-commander-perry.html | MEMENTO OF COMMANDER PERRY | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/10-rescue-heavy-woman-dog-calls-help-after-mistress-falls-off-barge.html | 10 RESCUE HEAVY WOMAN; Dog Calls Help After Mistress Falls Off Barge, | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/tax-data-are-drafted-treasury-pronouncements-will-aim-to-clarify.html | TAX DATA ARE DRAFTED; Treasury Pronouncements Will Aim to Clarify the New Bill. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dormitory-added-at-bard-college-new-building-to-be-ready-in-fall.html | DORMITORY ADDED AT BARD COLLEGE; New Building, to Be Ready in Fall, Will Allow Increase in Enrollment to 160. ROOMS FOR 36 PROVIDED Unit of Columbia University at Annandale-on-Hudson Presses Expansion Program. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chainstore-sales-gained-17-in-june-230274440-total-reported-by-25.html | CHAIN-STORE SALES GAINED 17% IN JUNE; $230,274,440 Total Reported by 25 Systems the Largest Since Depression Began. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/surprise-party-murder-by-eugene-v-brewster-256-pp-new-york.html | SURPRISE PARTY MURDER. By Eugene V. Brewster. 256 pp. New York: Greenberg. Publisher. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/deterding-denies-he-will-retire.html | Deterding Denies He Will Retire | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cockeyed-adventures-a-horse-in-arizona-by-louis-paul-297-pp-garden.html | Cockeyed Adventures; A HORSE IN ARIZONA. By Louis Paul. 297 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LUCY TOMPKINS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/richmond-area-sales-off-crop-conditions-are-unsatisfactory-in.html | RICHMOND AREA SALES OFF; Crop Conditions Are Unsatisfactory in Several Areas of District. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sd-schell-gets-ship-post.html | S.D. Schell Gets Ship Post | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bonus-spurs-home-sales.html | Bonus Spurs Home Sales | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seabright-netmen-win-halt-rockaway-84-to-deadlock-annual-series-at.html | SEABRIGHT NETMEN WIN; Halt Rockaway, 8-4, to Deadlock Annual Series at 8-All. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-celebrate-channel-swim.html | To Celebrate Channel Swim | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/neighbors-dance-held-at-newport-manning-jacobs-g-bogart-blakeleys.html | NEIGHBORS DANCE HELD AT NEWPORT; Manning Jacobs, G. Bogart Blakeleys and Archbold Van Beurens Hosts. DINNERS PRECEDE EVENT Robert R. Youngs, Mrs. Moses Taylor and G.E. Paines Are Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/pigeon-home-after-4-years.html | Pigeon Home After 4 Years | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/summer-goods-again-reordered.html | Summer Goods Again Reordered | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-wife-of-general-sherman-ellen-ewing-wife-of-general-sherman-by.html | The Wife of General Sherman; ELLEN EWING: WIFE OF GENERAL SHERMAN. By Anna McAllister. Illustrated. 379 pp. New York: Benziger Brothers. $3.50. | True | By Louise Maunsell Field | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/painless-reform.html | PAINLESS REFORM | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-ibbotson-to-wed-engagement-to-samuel-douglas-earl-is-announced.html | MISS IBBOTSON TO WED; Engagement to Samuel Douglas Earl Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/angles-in-the-dance.html | 'ANGLES' IN THE DANCE | True | ANTEDILUVIAN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/newark-man-drowned.html | Newark Man Drowned | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/us-extends-pact-with-soviet-a-year-russias-purchases-expected-to-to.html | U.S. EXTENDS PACT WITH SOVIET A YEAR; Russia's Purchases Expected to Top $30,000,000 Pledge by $7,000,000. ACCORD BRINGS BIG GAINS Washington Reports Increase of 101% in Exports and of 31% in Imports. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fleet-of-55-sails-in-bellport-races-13-stars-included-in-total-and.html | FLEET OF 55 SAILS IN BELLPORT RACES; 13 Stars Included in Total and Division Is Led by Picken's High Seas. WINSOME II HOME FIRST Miss Earle's Timber Point, Sailed by Miss Droste, Beats Five Rivals. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/nyac-beaten-7-to-6-sing-sing-team-wins-in-ninth-on-single-by.html | N.Y.A.C. BEATEN, 7 TO 6; Sing Sing Team Wins in Ninth on Single by Kilgallon. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/2083-register-at-harvard.html | 2,083 Register at Harvard | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/prophecies-in-black-styles-indicate-a-changed-silhouette-for-autumn.html | PROPHECIES IN BLACK; Styles Indicate a Changed Silhouette for Autumn -- Introvert Ruffles | True | By Virginia Pope | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/exhibits-held-for-fortythree-years-concerts-and-summer-plays-begin.html | Exhibits Held for Forty-Three Years -- Concerts and Summer Plays Begin | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/commodity-markets-prices-generally-higher-in-week-ended-on-friday.html | COMMODITY MARKETS; Prices Generally Higher in Week Ended on Friday For Both Futures and Cash Staples | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-england-fights-to-keep-noted-ships-roosevelts-proposal-to-move.html | NEW ENGLAND FIGHTS TO KEEP NOTED SHIPS; Roosevelt's Proposal to Move Constitution and Others Stirs Wide Protest. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rev-moses-mgarry-oldest-member-of-congregation-of-holy-cross-dies.html | REV. MOSES M'GARRY; Oldest Member of Congregation of Holy Cross Dies at Notre Dame, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/talking-books-for-blind-provided-in-171500-aid.html | Talking Books for Blind Provided in $171,500 Aid | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/camp-genevieve-brady-to-open.html | Camp Genevieve Brady to Open | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ah-still-suits-me-an-english-parody.html | "AH STILL SUITS ME!" -- AN ENGLISH PARODY | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/escaped-chair-4-times-texan-freed-after-9-years-in-jail-as-slayer.html | ESCAPED CHAIR 4 TIMES; Texan, Freed After 9 Years in Jail as Slayer, Weds at Once. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/reserve-officers-off-to-camp-today-75-from-311th-infantry-78th.html | RESERVE OFFICERS OFF TO CAMP TODAY; 75 From 311th Infantry, 78th Division, to Be Instructors to Camp Dix Students. SIGNAL CORPS SENDS 4 54 From 305th Infantry, 77th Division, Depart Tomorrow for Plattsburg Barracks. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/langs-capture-tennis-final.html | Langs Capture Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/filipinos-complete-flight-to-madrid-calvo-and-amaiz-return-visit.html | FILIPINOS COMPLETE FLIGHT TO MADRID; Calvo and Amaiz Return Visit of Spanish Fliers to Manila -- Thirteen Days in the Air. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-1936-book-of-small-houses-by-the-editors-of-the-architectural.html | THE 1936 BOOK OF SMALL HOUSES. By the Editors of The Architectural Forum. 253 pp. New York: Simon & Schuster. $1.96.; DISTINGUISHED HOUSES OF MODERATE COST. Edited by Raymond T.B. Hand. 85 pp. New York: Robert M. McBride & Co. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/george-w-plummer-91yearold-attorney-practiced-in-chicago-for-62.html | GEORGE W. PLUMMER; 91-Year-Old Attorney Practiced In Chicago for 62 Years. | True | Special to THg N-W YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/federal-aid-eases-corn-belts-crisis-farmers-with-more-cash-than-in.html | FEDERAL AID EASES CORN BELT'S CRISIS; Farmers, With More Cash Than in 1934, Face Drought With Improved Morale. STORE SALES UP SHARPLY | True | By Roland M. Jones | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/relief-rations-cut-for-chicago-needy-87000-families-feeling-pinch.html | RELIEF RATIONS CUT FOR CHICAGO NEEDY; 87,000 Families Feeling Pinch From the Shortage of Funds. | True | By S.j. Duncan-Clark | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lake-george-plans-a-water-pageant-full-sport-calendars-at-other.html | Lake George Plans a Water Pageant -- Full Sport Calendars at Other Play Spots | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/checks-cleared-in-poughkeepsie.html | Checks Cleared in Poughkeepsie | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ill-marry-tomorrow-by-louise-jerrold-256-pp-new-york-greenberg-2.html | I'LL MARRY TOMORROW. By Louise Jerrold. 256 pp. New York: Greenberg. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/meighan-services-attended-by-3000-large-crowd-gathers-at-st.html | MEIGHAN SERVICES ATTENDED BY 3,000; Large Crowd Gathers at St. Patrick's Cathedral for the Film Star's Funeral. STAGE LEADERS PRESENT. Honorary Pallbearers Are Drawn From Theatrical, Radio and Screen Worlds. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/votes-plans-to-aid-civic-betterments-state-group-of-the-municipal.html | VOTES PLANS TO AID CIVIC BETTERMENTS; State Group of the Municipal League Closes Two-Day Session at Schenectady. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fall-kills-ymca-gymnast.html | Fall Kills Y.M.C.A. Gymnast | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/james-e-sutton.html | JAMES E. SUTTON | True | pecial to T}Iu N'EW YORK TIM:S. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/three-tie-in-skeet-shoot-maxwell-bode-and-ketcham-each-finish-with.html | THREE TIE IN SKEET SHOOT; Maxwell, Bode and Ketcham Each Finish With 48 at Mineola. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rain-breaks-heat-in-north-jersey-heavy-showers-accompanied-by-high.html | RAIN BREAKS HEAT IN NORTH JERSEY; Heavy Showers, Accompanied by High Winds and Lightning, Fall in Several Cities. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/0tis-a-keny0is-hosts-herbert-w-nuckolses-also-give-dinner-in.html | 0TIS A. KENY0IS HOSTS; Herbert W, Nuckolses Also Give Dinner in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/held-for-jostling-in-crowd.html | Held for Jostling in Crowd | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/borahross-moves-clear-idaho-issues-state-foresees-sharp-contest-as.html | BORAH-ROSS MOVES CLEAR IDAHO ISSUES; State Foresees Sharp Contest as Both Men Come Out for Same Seat in Senate. WILL CLASH ON SALES TAX | True | By Richard L. Neuberger | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/icc-reduces-credit-period.html | I.C.C. Reduces Credit Period | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lord-sempill-turns-back-briton-returns-from-vienna-after-start-on.html | LORD SEMPILL TURNS BACK; Briton Returns From Vienna After Start on Flight to Melbourne. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/10000-reward-offered-for-haunted-house-that-cannot-be-proved-to-be.html | '$10,000 Reward Offered for 'Haunted' House That Cannot Be Proved to Be a Hoax or Myth | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dock-strike-deferred-longshoremen-postpone-southern-walkout-at.html | DOCK STRIKE DEFERRED; Longshoremen Postpone Southern Walkout at McGrady's Request. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/maryland-man-100-today-retired-farmer-recommends-hard-work-and-good.html | MARYLAND MAN 100 TODAY; Retired Farmer Recommends Hard Work and Good Cheer. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/toy-orders-up-12-to-15-reports-indicate-price-stiffening-in.html | TOY ORDERS UP 12 TO 15%; Reports Indicate Price Stiffening in Wholesale Markets. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/real-wage-level-varies-in-russia-uneven-cost-of-goods-partly-to.html | REAL WAGE LEVEL VARIES IN RUSSIA; Uneven Cost of Goods Partly to Blame, While Peasants' Earnings Hang on Crops. IMPROVING STANDARD SEEN IN A SOVIET MILL | True | By Walter Durantyspecial Cable To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/neighbors-action-pleases-budapest-hungary-hails-austrogerman.html | NEIGHBORS' ACTION PLEASES BUDAPEST; Hungary Hails Austro-German Reconciliation as an End She Has Long Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/illuminating-the-garden-new-fixtures-recently-developed-have-cut.html | ILLUMINATING THE GARDEN; New Fixtures Recently Developed Have Cut Costs and Increased Efficiency | True | By Donald Wyman | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/piano-contest-prize-winner.html | PIANO CONTEST PRIZE WINNER | True | By Herbert F. Peyservienna. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/morey-kehherley-engaged-to-marry-betrothal-of-larchmont-girl-to.html | !MOREY KEHHERLEY ENGAGED TO MARRY; Betrothal of Larchmont Girl to Ferris Faulkner Jr. Is Announced by Mother, | True | Special to Tli Nlcw YORK Tr3ES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/this-matter-of-driving-you-have-been-warned-a-complete-guide-to-the.html | This Matter of Driving. YOU HAVE BEEN WARNED! A Complete Guide to the Road. By Fougasse & McCullough. 141 pp. New York: E.P. Dutton & Co. $1.75. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/birdie-3-on-final-green-enables-meany-to-set-pace-in-sweetser-cup.html | Birdie 3 on Final Green Enables Meany to Set Pace in Sweetser Cup Tourney; MEANY'S 146 LEADS IN MT. KISCO GOLF Winged Foot Star Shows Way in Sweetser Competition on Rounds of 72-74. THREE DEADLOCKED AT 147 Goodwin, Billows and Lynch Share 2d Place -- Latter Clips Par With a 71. | True | By Louis Effratspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/britain-on-guard-to-hold-her-empire-britain-is-on-guard-to-hold-her.html | BRITAIN ON GUARD; TO HOLD HER EMPIRE BRITAIN IS ON GUARD TO HOLD HER EMPIRE Stronger Armed Forces, Improved Defensive Cohesion and Closer Bonds Beyond the Seas Are Now in the Making in London | True | By Harold Callenderlondon. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/atlantic-sea-lanes-crowded-the-great-ocean-ferries-filled-to.html | ATLANTIC SEA LANES CROWDED; The Great Ocean Ferries, Filled to Capacity, Are Transporting Record Travel Throngs to Every Part of the Continent ATLANTIC SEA LANES CROWDED | True | By Victor H. Bernstein | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/blums-horsemanship-questioned.html | BLUM'S HORSEMANSHIP QUESTIONED | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/third-reich-foregoes-designs-upon-austria-facing-firm-stand-by.html | THIRD REICH FOREGOES DESIGNS UPON AUSTRIA; Facing Firm Stand by Italy and Russia, Hitler Agrees to Let Vienna Alone In Berlin-Vienna Treaty A BID TO MUSSOLINI IS SEEN | True | By Edwin L. James | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/railway-seeks-rfc-loan-fort-worth-denver-city-line-to-borrow.html | RAILWAY SEEKS RFC LOAN; Fort Worth & Denver City Line to Borrow $8,176,000. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sues-exemployes-for-100000.html | Sues Ex-Employes for $100,000 | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/urges-knitwear-styling-fashion-authority-finds-volume-is-being.html | URGES KNITWEAR STYLING; Fashion Authority Finds Volume Is Being Overemphasized. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-york-mode-1933.html | NEW YORK; MODE -- 1933 | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lightning-kills-girl-in-boat.html | Lightning Kills Girl in Boat | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/car-sales-holding-up-demand-expected-to-continue-through-year-other.html | CAR SALES HOLDING UP; Demand Expected to Continue Through Year -- Other Reports | True | By Burnham Finneydetroit. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/guns-guard-24000000.html | Guns Guard $24,000,000 | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lightning-hits-kearny-hall.html | Lightning Hits Kearny Hall | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/art-openings-in-town.html | ART OPENINGS IN TOWN | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/centenary-of-gomes-brazil-observes-day-as-national-holiday-in.html | CENTENARY OF GOMES; Brazil Observes Day as National Holiday in Composer's Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/21-yachts-start-in-riverside-race-mcnultys-yawl-vigilant-is-favored.html | 21 YACHTS START IN RIVERSIDE RACE; McNulty's Yawl Vigilant Is Favored in Annual Sail to Stratford Shoal. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/outlaw-for-fun-the-king-bird-rides-by-max-brand-302-pp-new-york.html | Outlaw for Fun; THE KING BIRD RIDES. By Max Brand. 302 pp. New York: Dodd, Mead & Co. $2. | True | G. W. HARRIS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/largest-united-states-olympic-team-will-leave-for-berlin-on.html | Largest United States Olympic Team Will Leave for Berlin on Wednesday; OLYMPIC ARGOSY STARTS WEDNESDAY Largest Team Ever to Represent United States to Sail on the Manhattan. 350 EXPECTED TO LEAVE Athletes to Continue Training on Shipboard as Coaches Design Facilities. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dorothy-l-michel-glen-ridge-bride-bower-of-palms-and-flowers-is.html | DOROTHY L. MICHEL GLEN RIDGE BRIDE; Bower of Palms and Flowers Is Setting for Marriage to George Bergan Turner, | True | Special to THE iE rORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/in-a-great-war.html | IN A GREAT WAR | True | By Frederic R. Coudert of New York, In An Address Before the University of Virginia Institute of Public Affairs At Charlottesville. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/public-calm-in-steel-area-industry-remains-firm-while-the-lewis.html | PUBLIC CALM IN STEEL AREA; Industry Remains Firm While the Lewis Forces Press Organization Efforts | True | By W.t. Martin | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/keeping-an-eye-on-the-food-of-new-york-the-city-not-only-watches.html | KEEPING AN EYE ON THE FOOD OF NEW YORK; The City Not Only Watches Over the Markets But Gives Personal Aid to Housewives | True | By Helen Dallas | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/uss-quincy-here-strictly-guarded-visitors-to-new-10000ton-cruiser.html | U.S.S. QUINCY HERE STRICTLY GUARDED; Visitors to New 10,000-Ton Cruiser Not Allowed to Go Below Decks. CARRIES HEAVY BATTERY Vessel Is Unique in Her Class, and Officers Deny Sabotage During Construction. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/midsummer-cruise-on-upper-hudson-to-lake-champlain-popular.html | Mid-Summer Cruise on Upper Hudson to Lake Champlain Popular | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/1885009-available-for-vocational-aid-states-qualifying-will-share.html | $1,885,009 AVAILABLE FOR VOCATIONAL AID; States Qualifying Will Share Dollar-for-Dollar, Office of Education Says. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/uncle-sam-film-producer.html | UNCLE SAM: FILM PRODUCER | True | By Thomas M. Pryor | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/student-prince-at-jones-beach-operetta-at-stadium-there-draws-a.html | STUDENT PRINCE AT JONES BEACH; Operetta at Stadium There Draws a Crowd of 10,000 to Zach's Bay. HUNDREDS TURNED AWAY Ilse Marvenga Takes Same Role She Played at the New York Premiere 12 Years Ago. | True | Special to THE NEW YORK TIMES.I.S. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-arthur-p-green.html | MRS. ARTHUR P, GREEN | True | Special to THE NSW YOEK TIES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/friedsam-industrial-arts-medal-goes-to-a-woman-for-first-time-mrs.html | Friedsam Industrial Arts Medal Goes to a Woman for First Time; Mrs. Ellen D. Hopkins, Founder of the School of Applied Design, Wins Prize. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/line-ordered-to-act-on-reorganization-st-louissan-francisco-railway.html | LINE ORDERED TO ACT ON REORGANIZATION; St. Louis-San Francisco Railway Told by I.C.C. to Proceed With Plan or Drop It. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/teaching-the-audience-to-understand-music-the-history-and-technics.html | Teaching the Audience to Understand Music; The History and Technics of Music Appreciation, Its Controversies and Its Accomplishments MUSIC APPRECIATION: Its History and Technics. By Percy A. Scholes. Edited for American readers by Will Earhart. 398 pp. New York: M. Witmark & Sons. $4 | True | By Richard Aldrich | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/only-one-rival-for-borah-re-whitten-withdraws-from-race-for-senate.html | ONLY ONE RIVAL FOR BORAH; R.E. Whitten Withdraws From Race for Senate Nomination. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/machine-tools-biggest-item.html | Machine Tools Biggest Item | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rail-issues-lead-bond-list-higher-rise-from-fractions-to-several.html | RAIL ISSUES LEAD BOND LIST HIGHER; Rise From Fractions to Several Points on Good Demand on Stock Exchange. SOME INDUSTRIALS SOUGHT Trading Dull, Affected by Heat -- Curb Prices Steady to Firm in Small Turnover. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/houston-ship-strike-settled.html | Houston Ship Strike Settled | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/texts-of-addresses-by-roosevelt-lehman-and-others-at-bridge.html | Texts of Addresses by Roosevelt, Lehman and Others at Bridge Ceremony | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/york-harbor-is-gay.html | YORK HARBOR IS GAY | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/british-fear-rise-of-triple-alliance-one-group-sees-mussolinis-hand.html | BRITISH FEAR RISE OF TRIPLE ALLIANCE; One Group Sees Mussolini's Hand in German Pledge of Austria's Independence. HOPES IN HITLER PERSIST Some Hold He Prefers London's Aid to Rome's and Point to His Amity for Yugoslavia. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/250000-orangemen-to-celebrate-today-north-ireland-to-mark-the-246th.html | 250,000 ORANGEMEN TO CELEBRATE TODAY; North Ireland to Mark the 246th Anniversary of the Battle of the Boyne. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/man-58-held-in-shooting.html | Man, 58, Held in Shooting | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/crempa-cases-dropped-court-quashes-remaining-indictments-in-jersey.html | CREMPA CASES DROPPED; Court Quashes Remaining Indictments in Jersey Battle. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rattler-trains-for-race-daisy-of-california-will-meet-texas-snake.html | RATTLER TRAINS FOR RACE; Daisy of California Will Meet Texas Snake for $5,000 Purse. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/interstate-regulation-federal-safety-code-for-buses-and-trucks-is.html | INTERSTATE REGULATION; Federal Safety Code for Buses and Trucks Is Being Prepared | True | By William Ullmanwashington. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/queen-marys-new-home-marlborough-house-to-be-hers-was-the-residence.html | QUEEN MARY'S NEW HOME; Marlborough House, to Be Hers, Was the Residence of Edward and Alexandra | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rev-oa-lewis-gets-post-in-brooklyn-westhampton-beach-pastor-to-be.html | REV. O.A. LEWIS GETS POST IN BROOKLYN; Westhampton Beach Pastor to Be Assistant to Dr. Cadman, Who Is Now Ill. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/soviets-foes-few-so-they-get-vote-kalinin-explains-why-priests-and.html | SOVIET'S FOES FEW, SO THEY GET VOTE; Kalinin Explains Why Priests and Former Bourgeois Elements Get New Right. PURITANIC WAVE SPREADS Campaign for Larger Families Is Reaction Against Easy Marriage and Divorce Laws. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/crediting-sources-recognition-of-quotations-is-often-taken-for.html | CREDITING SOURCES; Recognition of Quotations Is Often Taken for Granted | True | JOSEPH HOLLISTER | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/asserts-goodyear-aided-in-violence-national-labor-board-says-tire.html | ASSERTS GOODYEAR AIDED IN VIOLENCE; National Labor Board Says Tire Company Figured in Beatings of Union Men. CITES AKRON AND GADSDEN Complaint Says Concern's 'Industrial Assembly' Maltreated Workers -- Officials Silent. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/keen-interest-shown-in-fall-merchandise-buyers-place-sufficient.html | KEEN INTEREST SHOWN IN FALL MERCHANDISE; Buyers Place Sufficient Orders to Indicate Good Demand During the Season. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/berlin-stocks-firm-mining-list-strong-advances-also-made-in-other.html | BERLIN STOCKS FIRM, MINING LIST STRONG; Advances Also Made in Other Groups -- Gold and Silver Cheaper in London. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/adelma-m-merz-jersey-city-bride-wed-to-edward-a-pennington-in-a.html | ADELMA M. MERZ JERSEY CITY BRIDE; Wed to Edward A. Pennington in a Ceremony Performed at Carteret Club, HAS FOUR ATTENDANTS Rev, August F, Bender of the Second Reformed Church Officiating Minister, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/voting.html | Voting | True | F.A. SIEVERMAN JR. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/filipinos-grateful.html | FILIPINOS GRATEFUL | True | By Frank Murphy. Former Governor-General of the Philippines, In A Statement Made At Washington In Justice To Them. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/white-sox-score-91-tally-six-runs-off-wilson-in-4th-to-beat-red-sox.html | WHITE SOX SCORE, 9-1; Tally Six Runs Off Wilson in 4th to Beat Red Sox. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/1000-pounds-tuna-fish-give-sea-cliff-a-feast.html | 1,000 Pounds Tuna Fish Give Sea Cliff a Feast | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ready-for-arctic-voyage-steamer-nasopie-will-have-scientists-among.html | READY FOR ARCTIC VOYAGE; Steamer Nasopie Will Have Scientists Among Passengers. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/germany-concedes-austrian-freedom-as-pact-ends-feud-gives-pledge.html | GERMANY CONCEDES AUSTRIAN FREEDOM AS PACT ENDS FEUD; Gives Pledge That She Will Not Intervene in Neighbor's Internal Affairs. AUSTRIA 'GERMAN STATE' Will Make Policies Conform With That Fact -- Vienna Public Taken by Surprise. GERMANY CONCEDES AUSTRIAN FREEDOM | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/antiques-reflect-life-of-a-century-ago-reconstructions-at-the.html | ANTIQUES REFLECT LIFE OF A CENTURY AGO; Reconstructions at the Newark Museum Show Furnishings in Their Proper Setting | True | By Walter Rendell Storey | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/everett-sders-weds-hildasims-exsecretary-of-republican-national.html | EVERETT SDERS WEDS HILDA'SIMS; Ex-Secretary of Republican National Committee Takes Nurse as Bride, SERVED AS COOLIDGE AIDE Couple Met While Mr. Sanders .Was a Hospital Patient Three Years Ago, | True | Special to Two. N'w YORX !l. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/work-begun-to-install-yales-steel-goal-posts.html | Work Begun to Install Yale's Steel Goal Posts | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cheerful-reports-on-west-leaders-see-missouri-south-dakota-and.html | CHEERFUL REPORTS ON WEST; Leaders See Missouri, South Dakota and Colorado Favorable. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wheat-marketing-heavy-but-large-income-fails-to-stimulate-buying-in.html | WHEAT MARKETING HEAVY; But Large Income Fails to Stimulate Buying in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-norcross-engaged-i-cambridge-girl-is-betrothed-to-thomas-macy.html | MISS NORCROSS ENGAGED I; Cambridge Girl Is Betrothed to Thomas Macy Chadwick. | True | Special to THE NEW YORK TES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fort-hamilton-show-set.html | Fort Hamilton Show Set | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/third-round-gained-by-alonso-as-eastern-clay-court-tennis-gets.html | Third Round Gained by Alonso as Eastern Clay Court Tennis Gets Under Way; ALONSO TRIUMPHS TWICE AT TENNIS Beats Evans, 6-3, 6-3, and Hinkelman by 6-1, 6-4, as Eastern Play Starts. BEHR TOPS MYERS, 6-3, 6-2 Thompson Defeats Oelsner, 6-4, 6-1, and Lurie Scores Over Neubling, 6-4, 7-5. | True | By Lincoln A. Werden | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/looming-in-the-industrial-picture.html | LOOMING IN THE INDUSTRIAL PICTURE | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/amoskeag-action-waits-sabath-inquiry-plan-halts-moves-on.html | AMOSKEAG ACTION WAITS; Sabath Inquiry Plan Halts Moves on Liquidation Proposal. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-paris-millinery-preautumn-collections-feature-vintage-colors.html | NEW PARIS MILLINERY; 'Pre-Autumn' Collections Feature Vintage Colors and Bacchic Motifs -- High Hats | True | J. C. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-tide-to-america-incoming-liners-this-year-are-bringing-us-a.html | THE TIDE TO AMERICA; Incoming Liners This Year Are Bringing Us a Flood of Foreign Tourists | True | By John Markland | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gets-assorted-weather-san-joaquin-valley-has-quakes-snow-rain-frost.html | GETS ASSORTED WEATHER; San Joaquin Valley Has Quakes, Snow, Rain, Frost and Lightning. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/apparel-markets-get-active-start-manufacturers-report-orders-for.html | APPAREL MARKETS GET ACTIVE START; Manufacturers Report Orders for Fall 15 to 30% Higher Than 1935 Figures. BETTER GOODS IN DEMAND Canvass Here Shows No Harm to Retail Buying in Areas Affected by Drought. | True | By Thomas F. Conroy | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sarah-self-betrotheo-allentown-pa-girl-will-be-wed-to-roger-a-young.html | SARAH SELF BETROTHEO; Allentown, Pa., Girl Will Be Wed to Roger A. Young Sept. 29. | True | Special to THZ lw /OR Trzcs. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/strong-german-bid-seen-in-new-marks-world-record-and-2-national.html | STRONG GERMAN BID SEEN IN NEW MARKS; World Record and 2 National Standards Sound Olympic Warning in Berlin Meet. MISS MAUERMEYER STARS Hurls Discus 158 Feet 6 Inches, Best in Women's Competition -- Long's Jump Notable. STRONG GERMAN BID SEEN IN NEW MARKS | True | By Albion Rosswireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/honor-ohio-publisher-zanesville-papers-issue-special-edition-for.html | HONOR OHIO PUBLISHER; Zanesville Papers Issue Special Edition for "Littick Day." | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/oswego-port-fund-approved.html | Oswego Port Fund Approved | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/palestine-trains-targets-of-arabs-miss-katherine-lyman-says.html | PALESTINE TRAINS TARGETS OF ARABS; Miss Katherine Lyman Says Passengers Sit on Floor to Keep From Being Hit. BRITISH BAN NEWSPAPERS Soldiers Guard Cities, but the Countryside Is Dangerous, American Nurse States. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/india-tops-ireland-at-cricket.html | India Tops Ireland at Cricket | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dills-exwife-seeks-house-seat.html | Dill's Ex-Wife Seeks House Seat | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/girl-in-racing-crew-miss-frye-to-compete-today-in-yacht-finals-at.html | GIRL IN RACING CREW; Miss Frye to Compete Today in Yacht Finals at Great Kills. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/an-internal-clock-regulates-sleep-harvard-scientists-keep-anonymous.html | AN 'INTERNAL CLOCK' REGULATES SLEEP; Harvard Scientists Keep 'Anonymous Animal' in Darkened Cage Five Months. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hollywood-reverses-its-stand-on-screen-doubles-miss-davis-sets-off.html | HOLLYWOOD REVERSES ITS STAND ON SCREEN DOUBLES; Miss Davis Sets Off a Crisis -- Cornell Again Refuses -- Buffalo Bill Wanted | True | By Douglas W. Churchillhollywood. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/midget-cruise-arranged-cold-spring-harbor-club-sets-aug-4-and-5-as.html | MIDGET CRUISE ARRANGED; Cold Spring Harbor Club Sets Aug. 4 and 5 as Dates. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/coast-line-widens-atlantic-service-arrowwilliams-vessels-will.html | COAST LINE WIDENS ATLANTIC SERVICE; Arrow-Williams Vessels Will Include More Southern Ports in Sailings. PACIFIC TRADE UP AGAIN May Imports and Exports From Five Districts Were Over the Values of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/beer-sales-restricted-auto-deaths-lead-virginia-to-bar-early.html | BEER SALES RESTRICTED; Auto Deaths Lead Virginia to Bar Early Morning Selling. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/landon-foe-charges-plot-mcdonald-scores-mistake-for-political.html | LANDON FOE CHARGES PLOT; McDonald Scores 'Mistake for Political Purposes' in Bill Credit. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/girl-sees-boat-blast-explosion-damages-craft-moored-at-clason-point.html | GIRL SEES BOAT BLAST; Explosion Damages Craft Moored at Clason Point. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/drought-gives-boost-to-centralized-rule-some-administration-relief.html | DROUGHT GIVES BOOST TO CENTRALIZED RULE; Some Administration Relief Measures May Lack Legality, but Need Keeps The Political Critics Quiet LEMKE STRONGHOLD HARD HIT | True | By Arthur Krock | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fight-film-censorship-americans-say-cuban-system-is-discriminatory.html | FIGHT FILM CENSORSHIP; Americans Say Cuban System Is Discriminatory and Violates Pact. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-personalities-and-practical-politics-of-the-tudors-the-tudors.html | The Personalities -- and Practical Politics -- of the Tudors; THE TUDORS. Personalities and Practical Politics in Sixteenth Century England. By Conyers Read. Illustrated. 264 pp. New York: Henry Holt & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cape-cod-calls-the-holiday-throng-its-salty-humor-and-rare-cooking.html | CAPE COD CALLS THE HOLIDAY THRONG; Its Salty Humor and Rare Cooking Make It Unique As a Vacation Land | True | By Eleanor Early | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-goldsborough-wed-congressmans-daughter-bride-ofj-li-clarence.html | MISS GOLDSBOROUGH WED,; ',Congressman's Daughter Bride ofj li Clarence Gough Since April, I | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/entries-to-close-next-saturday-for-annual-bar-harbor-dog-show-sole.html | Entries to Close Next Saturday For Annual Bar Harbor Dog Show; Sole Canine Fixture of the Month in Eastern Section Is Stated on the 25th -- Baker, Flammer and Graham on Judging List -- Skytop Event Aug. 1 Will Inaugurate New Season. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-women-in-polo-game-mrs-wood-and-miss-le-boutillier-play-at.html | TWO WOMEN IN POLO GAME; Mrs. Wood and Miss Le Boutillier Play at Bostwick Field Today. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/book-fair-to-open-here-in-november-publishers-join-the-new-york.html | BOOK FAIR TO OPEN HERE IN NOVEMBER; Publishers Join The New York Times in First Display of Kind in Nation. DAILY TALKS BY AUTHORS Exhibit to Occupy 17,000 Feet in Rockefeller Center, With Many Special Features. BOOK FAIR TO OPEN HERE IN NOVEMBER | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cottons-rise-hit-by-profittaking-part-of-weeks-gains-of-82-to-110.html | COTTON'S RISE HIT BY PROFIT-TAKING; Part of Week's Gains of 82 to 110 Points Lost, and Trade Starts Buying. ESTIMATES OF CROP VARY Average Yield to the Acre Made a Factor -- Foreign Selling Done in Liverpool. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fear-heavy-crop-damage-drought-in-the-st-louis-district-assumes.html | FEAR HEAVY CROP DAMAGE; Drought in the St. Louis District Assumes Serious Proportions. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/salute-to-an-actor.html | SALUTE TO AN ACTOR | True | CHARLES MORGAN. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/salvador-to-pay-interest-on-bonds-republic-remits-850000-here-to.html | SALVADOR TO PAY INTEREST ON BONDS; Republic Remits $850,000 Here to Meet the Arrears on Matured Coupons. SALVADOR TO PAY INTEREST ON BONDS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ev-igat_us-gom-t-ogdensburg-priest-classmate-of-foeh-at-military.html | ,Ev. IG,.AT_,US ?. G,OM; t Ogdensburg Priest Classmate of/ Foeh at Military School. I | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/10500000-issue-filed-wisconsinmichigan-power-lists-bond-statement.html | $10,500,000 ISSUE FILED; Wisconsin-Michigan Power Lists Bond Statement With SEC. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/five-in-florida-race-democrats-seek-nomination-for-vacant-senate.html | FIVE IN FLORIDA RACE; Democrats Seek Nomination for Vacant Senate Seats. | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rolinacquemyn-belgian-baron-dead-jurist-and-excabinet-officer-was.html | ROLIN.$ACQUEMYN$, BELGIAN BARON, DEAD; Jurist and Ex-Cabinet Officer Was Judge of World Court at The Hague. | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mckim-to-address-exporters.html | McKim to Address Exporters | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/items-in-brief.html | ITEMS IN BRIEF | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-type-auto-coach-is-brought-into-east-first-5-of-higher-buses.html | NEW TYPE AUTO COACH IS BROUGHT INTO EAST; First 5 of Higher Buses, With Motors in Rear, Will Be Run on Boston Route Today. | True |  | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/frick-changes-two-rules-lets-umpires-doff-goats-afield-and-revises.html | FRICK CHANGES TWO RULES; Lets Umpires Doff Goats Afield and Revises Ground Rules. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gala-dinner-dance-after-horse-show-1600-persons-participate-in-the.html | GALA DINNER DANCE AFTER HORSE SHOW; 1600 Persons Participate in the Westchester Country Club's Sixth Annual Event. FESTIVITIES ALONG SOUND Crowded Day at American Yacht Club -- Cocoanut Dance at New Rochelle Club. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jean-hirsch-betrothed-hunter-graduate-to-be-married-to-albert-l.html | JEAN HIRSCH BETROTHED; ' Hunter Graduate to Be Married to Albert L, 5olodar, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/earnshaw-and-frankhouse-combine-to-pitch-dodgers-to-victory-over.html | Earnshaw and Frankhouse Combine to Pitch Dodgers to Victory Over Cubs; DODGERS TRIUMPH OVER CUBS, 5 TO 3 Earnshaw Allows Four Hits Before Being Relieved in Eighth Inning. FRANKHOUSE SAVES GAME Subdues Chicago After Clark and Then Baker Fail When Called to the Mound. | True | By Roscoe McGowenspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/buses-aid-railroad-missouri-pacific-tells-icc-system-ended-train.html | BUSES AID RAILROAD; Missouri Pacific Tells I.C.C. System Ended Train Service Loss. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/second-triumph-of-eastern-yacht-club-cruise-is-registered-by-the.html | Second Triumph of Eastern Yacht Club Cruise Is Registered by the Yankee; YANKEE IS FIRST IN 17-MILE RUN Finishes Ahead of Weetamoe, Rainbow in Eastern Y.C. Race to Block Island. SECOND VICTORY IN SERIES Vanderbilt Loses Time at the Start -- Manxman Defeats Thistle in Close Race. | True | By James Robbinsspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/24hour-flights-to-south-america-near-to-cross-caribbean-from-dawn.html | 24-Hour Flights to South America Near; To Cross Caribbean From Dawn to Dusk | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/quillpigs.html | 'Quillpigs' | True | BROOKS JENKINS | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fearon-scores-new-deal-in-kenmore-speech-he-decries-rubber-stamp.html | FEARON SCORES NEW DEAL; In Kenmore Speech He Decries 'Rubber Stamp Congress.' | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stabbed-ship-captain-is-removed-by-plane-col-moore-flies-140-miles.html | STABBED SHIP CAPTAIN IS REMOVED BY PLANE; Col. Moore Flies 140 Miles to Sea From San Juan to Take Capt. Burrows to Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-mary-kimball-has-home-bridal-she-is-married-in-lexington-mass.html | MISS MARY KIMBALL HAS HOME BRIDAL; She Is Married in Lexington, Mass., Ceremony to Kenneth Holland of Washington. | True | Special to THE Nz' YORK T'ES. ] | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/respite-in-city-is-brief-mercury-touches-962-today-also-is-due-to.html | RESPITE IN CITY IS BRIEF; Mercury Touches 96.2 -- Today Also Is Due to Be Torrid. 35 DEATHS IN THIS AREA Humidity Adds to Suffering on Hottest July 11 -- Crowds Sleep at the Beaches. 700 DEAD IN THE NATION Toll in the East Is Nearly 200 -- Hot Spell May Not End Until Wednesday. RAIN FAILS TO END TORRID WAVE HERE | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seats-on-chicago-board.html | Seats on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cow-and-2-calves-go-to-sghool-here-daisy-and-her-little-ones-kate-2.html | COW AND 2 CALVES GO TO SGHOOL HERE; Daisy and Her Little Ones, Kate, 200 Lbs., and Duplicate, 160 Lbs., Visit Pupils. RIDE AROUND IN OWN BARN Bovine Demonstration Crew Shows Lincoln Boys and Girls Where the Milk Comes From. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/massachusetts-roofers-agree.html | Massachusetts Roofers Agree | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/robot-city-down-come-the-trees-by-anthony-thorne-275-pp-garden-city.html | Robot City; DOWN COME THE TREES. By Anthony Thorne. 275 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/4-passengers-left-when-georgic-sails-1465-get-aboard-but-others-are.html | 4 PASSENGERS LEFT WHEN GEORGIC SAILS; 1,465 Get Aboard, but Others Are Left Standing on Pier as Gangplank Is Lowered. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-1932-olympic-title-winners-among-legion-of-defeated-stars.html | Two 1932 Olympic Title Winners Among Legion of Defeated Stars; Anderson and Gordon Fail to Qualify in Randalls Island Trials -- Losers, With Hopes Shattered, Wrapped in Gloom As Successful Athletes Dance in Jubilation. | True | By Joseph M. Sheehan | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/germany-is-victor-in-davis-cup-play-downs-yugoslavia-in-doubles-to.html | GERMANY IS VICTOR IN DAVIS CUP PLAY; Downs Yugoslavia in Doubles to Clinch European Zone Triumph at Zagreb. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dewey-ready-for-war-on-industrial-rackets-with-two-special-grand.html | DEWEY READY FOR WAR ON INDUSTRIAL RACKETS; With Two Special Grand Juries at His Disposal, He Maps a Drive That Puts Fear Into Public Foes SCOURGE OF RACKETS NEW RACKETS JUDGE | True | By Meyer Berger. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/oconnor-edwards.html | O'Connor -- Edwards | True | Special to T'E lqw YOK TLKS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chautauquas-63d-year.html | CHAUTAUQUA'S 63D YEAR | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/whichness-of-the-what-concerning-the-revived-transition-and-various.html | WHICHNESS OF THE WHAT; Concerning the Revived 'Transition' and Various Thorny Problems of the Day | True | By Edward Alden Jewellneck of the Woods. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mr-kerrigans-vacations-like-the-sailor-who-goes-boating-in-the-park.html | MR. KERRIGAN'S VACATIONS; Like the Sailor Who Goes Boating in the Park, He Lolls Around Studios | True | By Idwal Joneshollywood. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-crisis-looms-for-the-gold-bloc-respite-for-franc-appears-at-end.html | NEW CRISIS LOOMS FOR THE GOLD BLOC; Respite for Franc Appears at End as Currency Falls 1 1/8 Points and Pound Rises. BLUM'S POLICIES DOUBTED Caution Spurs Skepticism on Devaluation -- Dutch and Swiss Units Decline. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/frenchwomen-leap-a-barrier-a-nation-that-has-kept-them-away-from.html | FRENCHWOMEN LEAP A BARRIER; A Nation That Has Kept Them Away From the Polls Now Finds That Premier Blum Has Chosen Three of Them to Help Him Govern FRENCHWOMEN HURDLE A POLITICAL BARRIER A Nation That Has Kept Them Away From the Polls Now Finds That Premier Blum Has Chosen Three of Them to Help Him Govern | True | By A.m. Jungmannparis. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/spring-lake-tourney.html | SPRING LAKE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ski-wear-budgets-up-sharply.html | Ski Wear Budgets Up Sharply | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gain-in-handball-play-alexanders-advance-to-semifinals-at-manhattan.html | GAIN IN HANDBALL PLAY; Alexanders Advance to Semi-Finals at Manhattan Beach. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/metcalfe-2d-in-sprint-wykoff-also-is-on-team-while-brooks-and-clark.html | METCALFE 2D IN SPRINT; Wykoff Also Is on Team, While Brooks and Clark Gain Jump Places. 15,000 AT NEW STADIUM Dreyer, Rowe and Favor First Three in Hammer Throw -- Veterans Upset. EASTMAN IS THIRD IN 800 Beaten by Woodruff, Who Hits 1:49.9, and Rosenkrantz -- 2 Olympic Marks Bettered. OWENS WINS TWICE IN OLYMPIC TRIALS | True | By Arthur J. Daley | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sunbeam-victor-at-westhampton-takes-honors-as-large-star-class.html | SUNBEAM VICTOR AT WESTHAMPTON; Takes Honors as Large Star Class Fleet Competes on Moriches Bay. ETHEL ONE-DESIGN VICTOR Tuthill and Hatheway Entries Score in the S S Division -- Albatross Shows Way. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/duchess-of-york-to-assist-edward-in-absence-of-queen-mary-she-will.html | DUCHESS OF YORK TO ASSIST EDWARD; In Absence of Queen Mary She Will Be Hostess at Afternoon Receptions July 21-22. DUCHESS OF KENT FETED She Is Luncheon Guest of Alfred C. Bossom, M.P., and Mrs. Bossom at Castle. | True | By Nan Scarboroughwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-air-apparents-broadcasters-expect-to-inherit-television-so.html | THE 'AIR APPARENTS'; Broadcasters Expect to Inherit Television So Begin to Study the New Art | True | By Orrin E. Dunlap Jr. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/loyola-son-of-the-renaissance-a-biography-of-the-spanish-nobleman.html | Loyola, Son of the Renaissance; A Biography of the Spanish Nobleman Who Founded the Jesuit Order And Fought as a General in the Church Militant IGNATIUS LOYOLA. A General in the Church Militant. By Robert Harvey. 265 pp. Milwaukee: The Bruce Company. $2.25. | True | By Percy Hutchison | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stephen-j-donleavy-newspaper-man-for-40-years-here-and-in-the-west.html | STEPHEN J. DONLEAVY; Newspaper Man for 40 Years here and in the West, | True | peci&l to THE iEW YORK TIDIES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/store-will-conduct-behindscenes-tours-visitors-from-out-of-town.html | STORE WILL CONDUCT 'BEHIND-SCENES' TOURS; Visitors From Out of Town Will Be Taken on Trips 'From Sky to Cellar.' | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-broad-study-of-the-old-south-the-old-south-by-rs-cotterill-354-pp.html | A Broad Study of the Old South; THE OLD SOUTH. By R.S. Cotterill. 354 pp. Glendale, Calif., The Arthur H. Clark Company. $4. | True | By William M. Schuyler | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hartmanhaber-final-put-off.html | Hartman-Haber Final Put Off | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/killed-by-train-at-station.html | Killed by Train at Station | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/urchins-defy-park-rules-and-bathe-in-fountain.html | Urchins Defy Park Rules And Bathe in Fountain | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/throngs-again-go-to-cooling-shores-close-to-1500000-seek-relief-at.html | THRONGS AGAIN GO TO COOLING SHORES; Close to 1,500,000 Seek Relief at Beaches on Fourth Day of Heat Wave Here. 2 DROWNINGS IN CITY AREA Guards at Rockaways Rescue 39 and Lost Children Provide Problem for Police. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/coke-city-key-point-in-the-steel-drive-clairton-shutdown-would-curb.html | COKE CITY KEY POINT IN THE STEEL DRIVE; Clairton Shutdown Would Curb the Big Carnegie-Illinois Plants All Over Nation. DUQUESNE ALSO WATCHED Meanwhile, Union Men Assert They Are Winning Recruits -- Business Opposes Fight. | True | By A.j. Gordonspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/honor-mguffey-today-sermons-will-mark-centennial-of-noted-educators.html | HONOR M'GUFFEY TODAY; Sermons Will Mark Centennial of Noted Educator's Readers. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ilois-lynch-fiancee-of-manila-banker-daughter-of-army-colonel-here.html | iLOIS LYNCH FIANCEE !OF MANILA BANKER; Daughter of Army Colonel Here Will Become the Bride of Irving G. Spering, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/will-they-prove-to-be-duds.html | WILL THEY PROVE TO BE DUDS? | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/baldwin-leadership-shaken-ministers-lay-down-policies-of-their-own.html | BALDWIN LEADERSHIP SHAKEN; Ministers Lay Down Policies of Their Own And Bargain for New Political Places | True | By Augur | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/norris-75-sees-much-still-to-be-done-viewing-recent-achievements-he.html | NORRIS, 75, SEES MUCH STILL TO BE DONE; Viewing Recent Achievements, He Says, 'Let Us Go On' NORRIS, AT 75, SEES MUCH STILL TO BE DONE Viewing the Achievements of Recent Years, the Nebraska Senator. After Half a Century in Public Life, Says 'Now Let Us Go On' | True | By Harold B. Hintonwashington. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/san-francisco-star-class-yacht-scores-twice-in-olympic-series-three.html | San Francisco Star Class Yacht Scores Twice in Olympic Series; Three Star Too, Sailed by Waterhouse and Metcalf, Defeats Ketcham's Draco of Great South Bay and Richmond's Dixie of Houston, Virtually Clinching Victory. | True | By John Rendelspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/43-believed-drowned-at-calcutta.html | 43 Believed Drowned at Calcutta | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/britain-will-build-a-new-huge-fleet-sir-samuel-hoare-says-it-will.html | BRITAIN WILL BUILD A NEW, HUGE FLEET; Sir Samuel Hoare Says It Will Be 'Strong Enough to Go Anywhere' on the Seas. HE WARNS OF STARVATION Praises the Policy of Baldwin as Having Averted a Great War in Recent Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stabilizing-drug-prices-agency-plan-for-wholesalers-working-out.html | STABILIZING DRUG PRICES; Agency Plan for Wholesalers Working Out Successfully. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ban-against-film-raised-ontario-permits-showing-of-the-green.html | BAN AGAINST FILM RAISED; Ontario Permits Showing of 'The Green Pastures.' | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/londons-stately-realms-of-art-the-vivacious-reminiscences-of-sir.html | London's Stately Realms of Art; The Vivacious Reminiscences of Sir Charles Holmes, the Painter Who Has Served as Director of the British National Gallery SELF AND PARTNERS (MOSTLY SELF). By Sir Charles J. Holmes. 400 pp. Illustrated. New York: The Macmillan Company. $4. | True | By P.w. Wilson | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/partisan-extremes.html | PARTISAN EXTREMES | True | From The St. Louis Post-Dispatch | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/on-modern-lithography-many-of-our-young-artists-today-draw-on-the.html | ON MODERN LITHOGRAPHY; Many of Our Young Artists Today Draw on The Stone, Abandoning Transfer Paper | True | By Elisabeth Luther Cary | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/senator-norris-is-75-he-is-silent-on-birthday-over-drive-to-draft.html | SENATOR NORRIS IS 75; He Is Silent on Birthday Over Drive to Draft Him for Race. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/drought-serious-in-3-more-states-government-officials-add-oklahoma.html | DROUGHT SERIOUS IN 3 MORE STATES; Government Officials Add Oklahoma, Georgia and Kentucky to Emergency List. RELIEF STEPS ARE PUSHED Federal Reclamation Projects Oases in Arid Areas -- Ducks Flee Great Plains. DROUGHT SERIOUS IN 3 MORE STATES | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/crothers-breaks-200-birds-in-row-adds-string-to-100-he-made-friday.html | CROTHERS BREAKS 200 BIRDS IN ROW; Adds String to 100 He Made Friday and Wins Eastern Clay Target Title. ALSO LEADS ALL-AROUND Streelman and Murphy Tie With 194 in Class B -- Mrs. Murphy Takes Women's Laurels. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lines-for-scrapbooks.html | LINES FOR SCRAPBOOKS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/these-men-flew-over-everest-now-the-pilots-tell-their-story-of-a.html | These Men Flew Over Everest; Now the Pilots Tell Their Story of a Remarkable Occasion With Some Typically British Spoofing Over the Dangers Encountered THE PILOTS' BOOK OF EVEREST. By Squadron Leader The Marquess of Douglas and Clydesdale and Flight Lieutenant D.F. M'Intyre. With a Preface by Lieut. Col. The Right Hon. The Lord Tweedsmuir. Illustrated. 270 pp. New York: Doubleday, Doran & Co. $2.75. | True | By R.l. Duffus | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/again-hunt-kidds-gold-workers-financed-in-united-states-dig-on-oak.html | AGAIN HUNT KIDD'S GOLD; Workers Financed in United States Dig on Oak Island, Nova Scotia. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/beating-wings-by-robert-w-chambers-311-pp-new-york-d.html | BEATING WINGS. By Robert W. Chambers. 311 pp. New York: D. Appleton-Century Co. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/farmers-awaiting-speech-by-landon-specific-statements-on-his.html | FARMERS AWAITING SPEECH BY LANDON; Specific Statements on His Policies Are Expected in Acceptance Address. DROUGHT IS BIG FACTOR | True | By W.g Clugston | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/george-sykes-is-dead-after-fall-off-horse-executive-of-baldwin.html | GEORGE SYKES IS DEAD AFTER FALL OFF HORSE; Executive of Baldwin Works, British War Flier, Succumbs at Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/trend-of-business-spotty-heat-checks-rise-in-trade-activity.html | TREND OF BUSINESS SPOTTY; HEAT CHECKS RISE IN TRADE ACTIVITY Department Store Sales Here Drop to 10% Above Total for the 1935 Period. MIDDLE WEST IS HARD HIT Uncertainty in Wholesale Markets as Drought Spreads Fear of Reduced Buying. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/irish-riders-score-as-us-takes-third-french-are-second-in-lucerne.html | IRISH RIDERS SCORE AS U.S. TAKES THIRD; French Are Second in Lucerne Horse Show -- Winners Make Only 59 3/4 Faults. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-d-hole-jr-weds-miss-helen-6-bell-marriage-to-son-of-professor.html | A. D. HOLE JR. WEDS MISS HELEN 6. BELL; Marriage to Son of Professor Takes Place at Friends' Meeting House, SHE WEARS CHIFFON GOWN Mrs. Thornton B. Penfield Jr. Acts as Matron of Honorm F, D, Hole Is Best Man. | True | Special to THo NaW YORK Tz3ig, S. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rare-pipes-as-a-hobby-america-tobaccos-home-affords-a-wide-field.html | RARE PIPES AS A HOBBY; America, Tobacco's Home, Affords a Wide Field for Collectors | True | By John W. Harrington | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sehnatz-kaiser.html | Sehnatz -- Kaiser | True | Special to THZ Nsw YORK Tpargs. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/industry-is-advised-to-stock-up-on-coal-association-fears-cut-in.html | INDUSTRY IS ADVISED TO STOCK UP ON COAL; Association Fears Cut in Output if Labor Trouble Develops in the Steel Industry. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dinners-precede-dance-many-entertain-before-event-at-pine-orchard.html | DINNERS PRECEDE DANCE; Many Entertain Before Event at Pine Orchard Club. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sunday-buffet-suppers-at-the-bar-harbor-club-are-a-magnet.html | Sunday Buffet Suppers at The Bar Harbor Club Are a Magnet | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sir-t-c-worsfold-british-lawyer-dies-former-membe-of-parliament.html | SIR T. C. WORSFOLD, BRITISH LAWYER, DIES; Former Me-mbe- of Parliament Commissioner in England for American Courts. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/our-automobiles-figures-prove-united-states-heavily-vehicled-nation.html | OUR AUTOMOBILES; Figures Prove United States 'Heavily Vehicled' Nation | True | STEPHEN G. RICH | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/civic-leader-60-foils-bank-robber-library-official-in-harrison.html | CIVIC LEADER, 60, FOILS BANK ROBBER; Library Official in Harrison Defies What He Thinks to Be Bomb and Loaded Pistol. ERROR NEARLY SAVES THUG Employe Tells Policeman That Alarm Given by Acting Teller Is Mistake. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wilson-or-machiavelli-which-in-the-crisis-of-the-league-says.html | WILSON OR MACHIAVELLI -- WHICH?; In the Crisis of the League, Says Madariaga, Two Worlds Are Struggling for Supremacy WILSON -- OR MACHIAVELLI? In the Crisis of the League, Says Madariaga, Two Worlds Are Struggling for Supremacy | True | By Salvador de Madariagamadrid. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/us-liquorregulation-costs-bermuda-35000.html | U.S. Liquor-Regulation Costs Bermuda $35,000 | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/general-rain-in-montana.html | General Rain in Montana | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/police-hunt-tourist-lost-in-the-subway-altoona-man-and-wife-become.html | POLICE HUNT TOURIST LOST IN THE SUBWAY; Altoona Man and Wife Become Separated and She Tearfully Asks Search for Him. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/reich-will-execute-communist-leader-edgar-andre-found-guilty-of.html | REICH WILL EXECUTE COMMUNIST LEADER; Edgar Andre Found Guilty of 'Plotting Treason' by Hamburg Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-deal-tried-results-in-the-antipodes-cited-to-warn-us.html | NEW DEAL TRIED; Results in the Antipodes Cited to Warn Us | True | LEILA M. BLOMFIELD | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/play-school-to-open-demonstration-begins-tomorrow-with-the-aid-of.html | PLAY SCHOOL TO OPEN; Demonstration Begins Tomorrow With the Aid of N.Y.U. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bees-top-reds-32-sweep-series-despite-fine-hurling-by-davis-rookie.html | BEES TOP REDS, 3-2; Sweep Series Despite Fine Hurling by Davis, Rookie Pitcher. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/200000-rush-to-use-new-bridge-by-auto-bus-cycle-and-on-foot.html | 200,000 Rush to Use New Bridge By Auto, Bus, Cycle and on Foot; Presidential Party First to Drive Over 17 1/2 Miles of Span -- Rush at All Approaches When Barriers Are Lifted on Word Flashed by Police Radio -- Boy Bicyclist First at Toll Booth. 200,000 DEDICATE NEW SPAN BY USE | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dinner-dance-given-to-aid-play-school-friends-of-child-study-group.html | DINNER DANCE GIVEN TO AID PLAY SCHOOL; Friends of Child Study Group Hold a Celebration at Westchester Beach. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/glider-pioneer-honored-tablet-to-octave-chanute-is-dedicated-at.html | GLIDER PIONEER HONORED; Tablet to Octave Chanute Is Dedicated at Gary, Ind. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/band-instruments-military-band-instrumentation-by-charles-hoby-106.html | Band Instruments; MILITARY BAND INSTRUMENTATION. By Charles Hoby. 106 pp. New York: Oxford University Press. $2.25. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/17pound-baby-born-in-canada.html | 17-Pound Baby Born in Canada | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ariel-wins-at-bayside.html | Ariel Wins at Bayside | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/kaye-don-and-wilson-among-stars-to-drive-in-gold-cup-classic-on.html | Kaye Don and Wilson Among Stars to Drive in Gold Cup Classic on July 25; CANADIAN DRIVER TO SEEK GOLD CUP Wilson First Dominion Star Since 1924 to Enter Lake George Classic. REIS TO DEFEND HONORS Prepares El Lagarto in Bid for Fourth Straight Triumph -- Coast Ace in Field. | True | By Clarence E. Lovejoy | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-week-in-science-hard-concrete-in-15-minutes-the-vacuum-method.html | THE WEEK IN SCIENCE: HARD CONCRETE IN 15 MINUTES; The Vacuum Method Not Only Speeds Drying but Adds to Strength of Product -- Study of Cancer and Heredity | True | By Waldemar Kaempffert | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/vexed-palestine-arabs-and-jews-alike-found-to-have-grievances.html | VEXED PALESTINE; Arabs and Jews Alike Found to Have Grievances | True | JACOB DE HAAS | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/riggs-downs-hall-in-fiveset-match-wins-by-63-68-62-57-62-to-gain.html | RIGGS DOWNS HALL IN FIVE-SET MATCH; Wins by 6-3, 6-8, 6-2, 5-7, 6-2 to Gain Final in Tennis Play at Spring Lake. RIGGS DOWNS HALL IN FIVE-SET MATCH | True | By Allison Danzigspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-relief-burden.html | THE RELIEF BURDEN | True | By Dr. Colston E. Warneof the Economics Department of Amherst College In A Summing Up Before the Institute of Social Progress. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/plans-hudson-cruise.html | Plans Hudson Cruise | True | G. RICHARD MARSH | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/m3ampbell-dies-exdry-chief-here-republican-64-had-worked-for.html | M'(3AMPBELL DIES; EX-DRY CHIEF HERE; Republican, 64, Had Worked for Federal Government for 44 Years, LED DRIVES ON BREWERIES Chief of Nation's Prohibition Agents Began Career as Mail Carrier in Texa. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/block-island-race-will-begin-july-31-auxiliary-handicap-event-to-be.html | BLOCK ISLAND RACE WILL BEGIN JULY 31; Auxiliary Handicap Event to Be Started From Bayside Yacht Club at Noon. JOHNS TROPHY AT STAKE Helmsmen Must Be Corinthians in Event Over Course of 225 Nautical Miles. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/more-ill-in-alabama-infantile-paralysis-deaths-at-8-public.html | MORE ILL IN ALABAMA; Infantile Paralysis Deaths at 8 -- Public Gatherings Curbed. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/haussermann-ballet.html | HAUSSERMANN BALLET | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/roosevelt-sons-cruising.html | Roosevelt Sons Cruising | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gh-plume-chosen-state-vfw-head-pay-for-federal-employes-when.html | G.H. PLUME CHOSEN STATE V.F.W. HEAD; Pay for Federal Employes When Delegates to Veterans' Conventions Is Urged. BAND TROPHIES AWARDED Nassau Auxiliary's Drum Major Among Victors as Sessions at Troy Are Ended. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/catholic-clubs-hear-communism-scored-rev-pb-duffee-calls-it-false.html | CATHOLIC CLUBS HEAR COMMUNISM SCORED; Rev. P.B. Duffee Calls It 'False Front for International Capitalism.' | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/independence.html | Independence | True | MICHAEL WALPIN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-few-guarded-remarks-in-which-the-matter-of-censorship-is-briefly.html | A FEW GUARDED REMARKS; In Which the Matter of Censorship Is Briefly and Warily Touched Upon | True | By John T. McManus | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-american-indian-faith-the-gospel-of-the-red-man-an-indian-bible.html | The American Indian Faith; THE GOSPEL OF THE RED MAN: An Indian Bible. Compiled by Ernest Thompson Seton. 117 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/french-aviator-in-auto-crash.html | French Aviator in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/white-sulphur-springs-tennis.html | WHITE SULPHUR SPRINGS TENNIS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/queens-slighted-stages-own-fete-holds-private-celebration-of-bridge.html | QUEENS, 'SLIGHTED,' STAGES OWN FETE; Holds Private Celebration of Bridge Opening and Deplores 'Neglect' by City. SPEAKERS ARE INDIGNANT Harvey Says Credit Goes to No One Group as Others Object to Being 'Stepchild.' | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/nature.html | Nature | True | Mrs. MARK GROSKIN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/expect-gain-here-in-russian-buying-renewal-of-trade-agreement-with.html | EXPECT GAIN HERE IN RUSSIAN BUYING; Renewal of Trade Agreement, With Promise of 30% Rise, Anticipated by Exporters. PACT EXPIRES TOMORROW Samuel C. Lamport Will Leave on Wednesday to Survey Markets Abroad. | True | By Charles E. Egan | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/army-rites-for-sherrill-military-escort-planned-here-for-generals.html | ARMY RITES FOR SHERRILL; Military Escort Planned Here for General's Funeral. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bremen-freischuetz-webers-opera-with-full-measure-of-folk-flavor-in.html | BREMEN 'FREISCHUETZ'; Weber's Opera With Full Measure of Folk Flavor in Small German City | True | By Olin Downes munich. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/golf-at-bluff-point.html | GOLF AT BLUFF POINT | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bermuda-liner-late-after-crash-in-fog-monarch-is-undamaged-but-the.html | BERMUDA LINER LATE AFTER CRASH IN FOG; Monarch Is Undamaged, but the B.W. Latham, Fishing Boat, Is Crippled in Mishap at Sea. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/viennese-startled-by-pact-with-reich-man-in-street-taken-unaware.html | VIENNESE STARTLED BY PACT WITH REICH; Man in Street, Taken Unaware, Sees a Yielding to Nazis -- Accord Pains Them, Too. PEASANTS ARE PLEASED Plan for Schuschnigg-Hitler Talk Reported -- Amnesty for Austrian Nazis Provided. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/milk-producers-get-price-rises-ten-eyck-raises-rates-on-5-classes.html | MILK PRODUCERS GET PRICE RISES; Ten Eyck Raises Rates on 5 Classes Used in Making Dairy Products. INCREASE 15 TO 25 CENTS Retail Cream Consumers to Pay Cent More a Half Pint Because of Drought. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/injuries-fatal-to-teacher.html | Injuries Fatal to Teacher | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fall-of-old-man-river.html | Fall of Old Man River | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/church-255-years-old-bedford-presbyterian-to-mark-anniversary-sept.html | CHURCH 255 YEARS OLD; Bedford Presbyterian to Mark Anniversary Sept. 13. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/panacea.html | Panacea | True | HENRY WARE ALLEN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/vacation-travel-heavy-visitors-in-new-england-expected-to-set.html | VACATION TRAVEL HEAVY; Visitors in New England Expected to Set Spending Record. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/stiff-rules-for-air-race-parissaigonparis-run-for-1200000-francs.html | STIFF RULES FOR AIR RACE; Paris-Saigon-Paris Run, For 1,200,000 Francs, 13,629 Miles Long | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/snow-and-rain-falls-in-utah.html | Snow and Rain Falls in Utah | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/estimates-farm-cash-income.html | Estimates Farm Cash Income | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dr-cj-west-takes-new-post.html | Dr. C.J. West Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/argentina-ends-sanctions.html | Argentina Ends Sanctions | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/whisky-raider-is-slain-florida-inspector-shot-after-arrest-is-made.html | WHISKY RAIDER IS SLAIN; Florida Inspector Shot After Arrest Is Made at Still. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/title-to-miss-bernhardt.html | Title to Miss Bernhardt | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-robert-j-hilt.html | MRS. ROBERT J. HILt. | True | Special to THE NEW YORK. TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mine-news-buoys-stocks-in-canada-industry-reassured-on-plan-to.html | MINE NEWS BUOYS STOCKS IN CANADA; Industry Reassured on Plan to Combine Departments of Mines and Interior. BIG PROGRESS IN QUEBEC Large Sums Spent on Properties in Province -- Smelters Plans $1,000,000 Plant. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/turnervoorhis.html | TurnerVoorhis | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lead-in-outboard-competition-for-lehman-trophy-is-captured-by.html | Lead in Outboard Competition for Lehman Trophy Is Captured by Eldredge; ELDREDGE ANNEXES FOUR FIRST PLACES Amasses 1,600 Points to Set Pace as Outboard Title Regatta Starts. SAWYER AND WOOD TRAIL Miss Hengerer, Buffalo Star, Carries Off State Crown in Class M Event. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chicago-in-line-for-title-races-burnham-park-lagoon-likely-site-for.html | CHICAGO IN LINE FOR TITLE RACES; Burnham Park Lagoon Likely Site for U.S. Outboard Regatta Sept. 19-21. LIST SARANAC LAKE EVENT Hydroplane Championship Will Feature July 28-29 Contests -- Other Boating News. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-capital-gains-tax.html | THE CAPITAL GAINS TAX | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/admits-killing-father-mississippi-boy-14-leads-officers-to-hidden.html | ADMITS KILLING FATHER; Mississippi Boy, 14, Leads Officers to Hidden Body. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/john-j-farrell.html | JOHN J. FARRELL | True | Special to T NEW YORK TME,. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/liquor-commissions-up-progress-is-reported-by-salesmen-in-the-fight.html | LIQUOR COMMISSIONS UP; Progress Is Reported by Salesmen In the Fight for Higher Rate. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hand-fans-urged-for-men-keep-cool-and-forget-conventions-is-advice.html | HAND FANS URGED FOR MEN; Keep Cool and Forget Conventions, Is Advice of Designer. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/deadlock-persists-in-ohio.html | Deadlock Persists in Ohio | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/nine-traveling-companions-to-that-sceptered-isle-a-wide-variety-of.html | Nine Traveling Companions To That Sceptered Isle; A Wide Variety of Books About the English Land, the Seas And Shores and Ancient Stones of England THE SOUL OF ENGLAND: An Illustrated Survey of the Works of Man in the English Country. By Edmund Blunden, Adrian Bell, Charles Bradley Ford, G.M. Young, E.H. Mottram, George A. Birmingham, Ivor Brown and Bernard Darwin. With photographs. 248 pp. Nero York: Charles Scribner's Sons. $2. BNOLAND ALL THE WAY. By James Turle. With frontispiece by Eilt Trifle. 325 pp. New York: The Macmillan Company. $2.25. BTROLLING THEOUiH ENO LAND. By W. S. Percy. Illu.strated from the author's origtnags in color, photogravure and line. 233 pp. Nero York: The Macmillan Company. $2.50. THE SEA8 AND BHOEEB OF ENOLAD. By Edmund Fa/ With ]d by Sir Arthur Qlller-47otwh. Illuatrated toith photographs. 120 pp. New York: Charles Scrilbn'z Bos. $3. THE ENOLIBH ABBEY: Its Life and Work in the Mid4P Age. g. By F. H. Croley. With foreword by the Right Ho. W. Ormslnj-Gore. Illustrated with photographs and with drawlngs by Brian Cook and with a m | True | By Katherine Woods | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/convetion-near-for-townsendites-meeting-beginning-wednesday-in.html | CONVETION NEAR FOR TOWNSENDITES; Meeting, Beginning Wednesday in Cleveland, May Reveal Views on Lemke Party. MEMBERSHIP DRIVE DUE Old-Age Delegates Will Plan Campaign Designed to Raise Enrollment to 10,000,000. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/yankees-beaten-by-indians-102-harder-pitches-12th-victory-while-his.html | YANKEES BEATEN BY INDIANS, 10-2; Harder Pitches 12th Victory While His Mates Connect for 19 Hits. GOMEZ ROUTED IN FIRST Lack of Control Leads to His Downfall -- Dickey Clouts 17th Homer of Season. YANKEES BEATEN BY INDIANS, 10-2 | True | By John Drebinger | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-last.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; The Fund Given Last Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Want THE STORIES OF THE TRANSFORMATION OF THE NEEDIEST A Midyear Account of the Gains Toward Self-Support That Have Been Made by Those Who at Christmas Were in Direst Distress. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/deaths-rise-to-35-in-new-england-fifth-storm-in-3-days-hits-coast.html | DEATHS RISE TO 35 IN NEW ENGLAND; Fifth Storm in 3 Days Hits Coast While Excessive Heat Grips Inland. ONE KILLED BY LIGHTNING Phenomena Laid to a Clash of Polar Air and Hot Wave From Drought Areas, | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/grain-prices-drop-in-wave-of-selling-all-pits-active-after-forecast.html | GRAIN PRICES DROP IN WAVE OF SELLING; All Pits Active After Forecast Gives Hope of Rain in the Producing Areas. WHEAT CLOSES 5c LOWER Corn and Oats Also Break as All Deliveries Set New High Marks for Season. GRAIN PRICES DROP IN WAVE OF SELLING | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jersey-woman-100-dies-victim-of-the-heat-wave.html | Jersey Woman, 100, Dies, Victim of the Heat Wave | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/student-cooperatives-grow.html | STUDENT COOPERATIVES GROW | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/budge-tops-bernard-in-team-net-series-triumphs-as-us-stars-take-52.html | BUDGE TOPS BERNARD IN TEAM NET SERIES; Triumphs as U.S. Stars Take 5-2 Lead Against France -- Grant, Surface Bow. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/george-i-bushfields-dinner-dance-hosts-they-entertain-in-flemington.html | GEORGE I. BUSHFIELDS DINNER DANCE HOSTS; They Entertain in Flemington for Millicent Wood and Her Fiance, H. G. Riley. | True | Special to THE NEW YORK TtME. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/novices-flock-to-radio-though-few-achieve-places-on-programs.html | NOVICES FLOCK TO RADIO; Though Few Achieve Places on Programs Thousands Annually Have Auditions | True | By Catherine MacKenzie | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/maximilian-f-reges.html | MAXIMILIAN F. REGES | True | Special to THE NEW YOK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/flanagan-kiefer-take-swim-trials-florida-ace-wins-olympic-400-final.html | FLANAGAN, KIEFER TAKE SWIM TRIALS; Florida Ace Wins Olympic 400 Final -- Lake Shore Entry Sets World Mark. FLANAGAN, KIEFER TAKE SWIM TRIALS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/time-supply-first-by-half-a-length-leads-go-quick-to-wire-with.html | TIME SUPPLY FIRST BY HALF A LENGTH; Leads Go Quick to Wire With Gallant Prince Third in Handicap at Boston. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/col-daley-is-reelected.html | Col. Daley Is Re-elected | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/league-of-nations-on-this-side-urged-dr-recinos-guatemalan-minister.html | LEAGUE OF NATIONS ON THIS SIDE URGED; Dr. Recinos, Guatemalan Minister, Also Advocates a Hemisphere Court. AIDE TO HULL SKEPTICAL American Republics Have Preferred Loose Links, He Tells Virginia Institute. | True | By Winifred Mallonspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-williamson-wed-to-e-p-pease-sister-of-the-bride-is-her-only.html | MISS WILLIAMSON WED TO E. P. PEASE; Sister of the Bride Is Her Only Attendant ag a Church Cere. mony in Bridgeport. | True | Special to TH lqW YOF, q'S. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/desmond-returns-vowing-innocence-lord-arrested-on-coast-in.html | 'DESMOND' RETURNS, VOWING INNOCENCE; 'Lord,' Arrested on Coast in Extortion Plots, Offers to Aid Prosecutor. AWAITS GRAND JURY CALL Prisoner, on Way to Tombs, Says Title Is Legitimate -- Denies Threatening a Witness. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/tasmania-area-cut-off-miners-get-news-three-months-late-and-then-by.html | TASMANIA AREA CUT OFF; Miners Get News Three Months Late - - And Then by Airplane. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/plane-aids-stricken-boy-brought-here-from-camp-for-an-emergency.html | PLANE AIDS STRICKEN BOY; Brought Here From Camp for an Emergency Operation. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-taubele-wolf-score.html | Miss Taubele, Wolf Score | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/possible-35s-go-to-harrison-rusk-lead-strong-canadian-entry-in.html | POSSIBLE 35'S GO TO HARRISON, RUSK; Lead Strong Canadian Entry in Service Rifle Event at Bisley Camp. KIER, PARKER SCORE 46'S Set Pace for Dominion Mates in the Cambridge - - Towne, South Africa, Wins Smith Prize. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/arid-america.html | Arid America | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ivirs-david-linetzky-wife-of-president-of-east-ido-hebrew-institute.html | IVIRS. DAVID LINETZKY; Wife of President of East ido Hebrew Institute, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/reward-on-lost-botanist-hunt-fails-to-trace-wg-marquette-jr-in.html | REWARD ON LOST BOTANIST; Hunt Fails to Trace W.G. Marquette Jr. in Massachusetts. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/relief.html | Relief | True | D.M. JACKMAN | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-landon-shuns-spotights-glare-republican-nominees-wife-is.html | MRS. LANDON SHUNS SPOTIGHT'S GLARE; Republican Nominee's Wife Is Striving to Preserve Normal Life for Children. DEVOTES SELF TO THEM Husband Shares Her Desire to Continue So Far as Possible Quiet Family Routine. | True | Copyright, 1936, by Nana, Inc. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/sole-fire-engine-saved-to-city.html | Sole Fire Engine Saved to City | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/among-the-musicians.html | AMONG THE MUSICIANS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-eveline-a-burgess.html | MRS, EVELINE A. BURGESS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/curtisneedham.html | CurtisNeedham | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/shopping-suggestions-plaid-effects-in-knit-autumn-ensembles.html | SHOPPING SUGGESTIONS; Plaid Effects in Knit Autumn Ensembles -- Bandanna Shirts -- Cleansing Cream | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wedding-in-garden-for-frances-smith-she-is-married-to-frederick.html | WEDDING IN GARDEN FOR FRANCES SMITH; !She Is Married to Frederick Dudley Jr. at Home of Her Parents in South Orange. | True | :pecla to THZ Ngw YORK TrMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cleveland-industry-busy-large-gain-in-retail-distribution-also.html | CLEVELAND INDUSTRY BUSY; Large Gain in Retail Distribution Also Reported in District. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/thomas-b-hall.html | THOMAS B. HALL | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/leslen-olcott-is-bride-married-to-bruce-w-williams-at-home-in.html | LESLEN OLCOTT IS BRIDE; Married 'to Bruce W. Williams at Home in Ridgeficldt Conn, | True | Special to THS NEW YORK TtMSS. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dr-cadmans-pulse-shows-ebbing-life-physicians-and-son-of-preacher.html | DR. CADMAN'S PULSE SHOWS EBBING LIFE; Physicians and Son of Preacher Abandon Hope -- Injection Given to Ease Pain. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-span-climax-of-23year-effort-unique-among-world-bridges-the.html | NEW SPAN CLIMAX OF 23-YEAR EFFORT; Unique Among World Bridges, the Triborough Is Called Super Traffic Artery. WIDE BENEFICIAL EFFECTS Valuable Saving in Time to Be a Boon to Industry as Well as Motorists. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/alice-semmess-plans-she-will-be-married-july-18-to-lowell-p.html | ALICE SEMMES'S PLANS; She Will Be Married July 18 to lowell P. Mickelwait. | True | Special to TH IqlW JORK TItlES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bridal-march-by-elizabeth-carfrae-256-pp-new-york-gp-putnams-sons-2.html | BRIDAL MARCH. By Elizabeth Carfrae. 256 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bermuda-summer-season-the-famous-winter-resort-now-blossoms-forth.html | BERMUDA SUMMER SEASON; The Famous Winter Resort Now Blossoms Forth as an All-Year-Round Playland | True | By Henry Albert Phillips | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-emily-l-sohier.html | MISS EMILY L. SOHIER | True | pecla] to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/indians-will-share-wpa-resettlement-government-is-building-new.html | INDIANS WILL SHARE WPA RESETTLEMENT; Government Is Building New Homesteads for Them. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/4-in-family-die-in-crash-farmers-car-and-bus-in-collision-near.html | 4 IN FAMILY DIE IN CRASH; Farmer's Car and Bus In Collision Near Marion, Ohio. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gerard-captures-junior-golf-title-crushes-butler-by-13-and-12-in.html | GERARD CAPTURES JUNIOR GOLF TITLE; Crushes Butler by 13 and 12 in New York State Final at Seawane Club. Gerard Triumphs Over Butler, 13 and 12, For New York State Junior Golf Laurels | True | By William D. Richardsonspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/us-raises-duties-on-german-goods-retaliatory-levies-imposed-in.html | U.S. RAISES DUTIES ON GERMAN GOODS; Retaliatory Levies Imposed in Reply to Reich Subsidies for Certain Exported Articles. PLEAS FOR STAY FUTILE But Berlin Experts Continue Talks in Washington -- Move Held Compulsory Under Law. U.S. RAISES DUTIES ON GERMAN GOODS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gerhardt-hauptmanns-study-of-hamlet.html | Gerhardt Hauptmann's Study of Hamlet | True | By Gabriele Reuterberlin. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/events-in-the-offing.html | EVENTS IN THE OFFING | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/helen-warner-affianced-will-be-married-july-26-at-west-point-to.html | HELEN WARNER AFFIANCED; Will Be Married July 26 at West Point to Lieut. Jack Shuck, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/solemn-howlers-surplus-prophets-in-their-own-words-an-anonymous.html | Solemn Howlers; SURPLUS PROPHETS: In Their Own Words. An Anonymous Compilation. 63 pp. New York: The Viking Press. $1. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/roosevelt-avoids-any-intervention-in-labor-union-row-administration.html | ROOSEVELT AVOIDS ANY INTERVENTION IN LABOR UNION ROW; Administration Leaders Are Confident Both Sides Will Support President. LA GUARDIA TAKES HAND Mayor Asks Clash Data From Wagner -- A.F. of L. Members See Steel Drive Imperiled. PRESIDENT AVOIDS CLASH OF LABOR | True | By Louis Starkspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/shot-down-amid-children-man-slain-in-brooklyn-street-by-lone.html | SHOT DOWN AMID CHILDREN; Man Slain in Brooklyn Street by Lone Assailant, Who Escapes. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-frame-for-murder-by-kirke-mechem-278-pp-new-york-published-for.html | A FRAME FOR MURDER. By Kirke Mechem. 278 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/adams-takes-links-crown.html | Adams Takes Links Crown | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/city-song-contest.html | CITY SONG CONTEST | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/socialists-plan-a-vigorous-fight-party-to-try-to-put-ticket-on.html | SOCIALISTS PLAN A VIGOROUS FIGHT; Party to Try to Put Ticket on Ballots in Every State Except Louisiana. SUIT LIKELY IN FLORIDA Flying Squadron of Speakers Will Tour Nation to Seek Votes for Candidates. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/an-english-study-of-the-new-deal-an-american-experiment-by-em.html | An English Study of the New Deal; AN AMERICAN EXPERIMENT. By E.M. Hugh-Jones and E.A. Radice. 296 pp. New York: Oxford University Press. $2.50. | True | WILLIAM MACDONALD. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/pittsburgh-mill-is-closed.html | Pittsburgh Mill Is Closed | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bermuda-has-good-year-tourists-increase-by-more-than-12000-over.html | BERMUDA HAS GOOD YEAR; Tourists Increase by More Than 12,000 Over Previous 12 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/britons-are-urged-to-study-us-history-ignorance-of-america.html | BRITONS ARE URGED TO STUDY U.S. HISTORY; Ignorance of America Appalling, Says The Times -- Historians Meeting Is Applauded. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/studying-the-cooperatives.html | STUDYING THE CO-OPERATIVES | True | From The Louisville Courier-Journal | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/1000-at-rumson-benefit-barbecue-and-country-fair-held-for-long.html | 1,000 AT RUMSON BENEFIT; Barbecue and Country Fair Held for Long Branch Hospital. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-cooperative-way-cooperative-democracy-through-voluntary.html | The Cooperative Way; COOPERATIVE DEMOCRACY, Through Voluntary Association of the People as Consumers. A Discussion of the Cooperative Movement, Its Philosophy, Methods, Accomplishments and Possibilities and Its Relation to the State, to Science, Art and Commerce and to Other Systems of Economic Organization. By James Peter Warbasse. 285 pp. Third edition, completely rewritten. New York: Harper & Brothers. $2.50. | True | By Florence Finch Kelly | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mexicos-status-that-perfect-peace-prevails-is-regarded-as-doubtful.html | MEXICO'S STATUS; That Perfect Peace Prevails Is Regarded as Doubtful | True | ROBERT HAMMOND MURRAY | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/frischevy.html | Frisch!evy | True | Special to THE NRW YORK Tnzs. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-man-looks-back-on-his-past-here-is-a-norwegian-novel-that-is.html | A MAN LOOKS BACK ON HIS PAST; Here Is a Norwegian Novel That Is Marked by Genuine Originality A FUGITIVE CROSSES HIS TRACKS. Translated from the Norwegian of Aksel Sandemose by Eugene Gay-Tifft. With a Note by Sigrid Undset. 414 pp. New York: Alfred A. Knopf. $2.50. | True | By Louis Kronenberger | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/slaying-laid-to-southerners.html | Slaying Laid to Southerners | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/midwestern-reflections-on-the-plight-of-the-fields.html | MIDWESTERN REFLECTIONS ON THE PLIGHT OF THE FIELDS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-friendly-hint.html | A FRIENDLY HINT | True | From The Christian Science Monitor | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/demaree-knows-sign-language.html | Demaree Knows Sign Language | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hickeys-danell-first-to-reach-block-island-in-nyac-race-wahnetah.html | Hickey's Danell First to Reach Block Island in N.Y.A.C. Race; Wah-Ne-Tah III, Second to Arrive, Leads Way to Sea Mist in Power Division -- Winner Will Not Be Decided Till Logs Are Checked -- Sailboats Fail to Make Port. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-best-move.html | "THE BEST MOVE" | True | By Dr. William E. Dodd, Ambassador To Germany, Advocating Lower Tariffe At A Luncheon of the Chicago Association of Commerce. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/drought-area-orders-cut-chicago-dealers-fear-purchasing-power-of.html | DROUGHT AREA ORDERS CUT; Chicago Dealers Fear Purchasing Power of Farmers Will Be Hit. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/throngs-at-atlantic-city.html | THRONGS AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/building-active-in-south-department-store-business-high-in-the.html | BUILDING ACTIVE IN SOUTH; Department Store Business High in the Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ruth-fiske-plans-bridal-for-alig-30-she-wili-be-married-to-avery-h.html | RUTH FISKE PLANS BRIDAL FOR ALIG 30; She Wil? Be Married to Avery H. Harrison, Graduate of Ferris College. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-en-bitdn6-executive-is-dead-supervised-affairs-of-metals-and.html | MRS. E.N. BITDN6, EXECUTIVE, IS DEAD; Supervised Affairs of Metals and Commerce Company Herel After Husband Died. i' WAR GAVE AMBULANCE IN Sister of Louis Kaufman, Former J President of Chatham and Phenix National Bank, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-president-in-quebec.html | THE PRESIDENT IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-barotique-mystery-by-george-harmon-coxe-273-pp-new-york-alfred.html | THE BAROTIQUE MYSTERY. By George Harmon Coxe. 273 pp. New York: Alfred A. Knopt. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/meadow-brook-polo-victor.html | Meadow Brook Polo Victor | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/angora-calls-professor-dr-hh-von-der-osten-will-head-archaeological.html | ANGORA CALLS PROFESSOR; Dr. H.H. von der Osten Will Head Archaeological Work in Turkey. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-triborough-bridge-a-63000000-steel-and-concrete-giant-opened-to.html | The Triborough Bridge, a $63,000,000 Steel and Concrete Giant, Opened to the Public: Three Boroughs of New York Linked to a Vast Project to Relieve Traffic Congestion; The Triborough Bridge, a $63,000,000 Steel and Concrete Giant, Opened to the Public: Three Boroughs of New York Linked to a Vast Project to Relieve Traffic Congestion | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/the-speech-of-new-york-a-brooklyn-study-shows-up-common-errors-and.html | THE SPEECH OF NEW YORK; A Brooklyn Study Shows Up Common Errors and Gives Pointers to the Teacher | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/northroplevel.html | Northrop-Level | True | Special to THg,c | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mrs-edward-wilkens.html | MRS. EDWARD WILKENS | True | Special to THB NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/boy-14-gets-autograph-of-president-on-bridge.html | Boy, 14, Gets Autograph Of President on Bridge | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/classroom-and-campus-regulating-the-conduct-of-teachers-cynicism-in.html | CLASSROOM AND CAMPUS; Regulating the Conduct Of Teachers -- Cynicism In the High School | True | By Eunice Barnard | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/white-mountains.html | WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/poles-talk-of-extending-their-own-influence-in-the-free-city-in.html | Poles Talk of Extending Their Own Influence in the Free City in Future.; THE CRISIS PLAYED DOWN | True | By Jerzy Szapirowireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/back-to-mending-his-fences-the-congressman-is-at-home-now-and-does.html | BACK TO MENDING HIS FENCES; The Congressman Is at Home Now and Does The Job Himself BACK TO MENDING HIS FENCES The Congressman Is Now at Home and Thus Is Able to Perform the Work in Person | True | By Duncan Aikmanwashington. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/british-view-of-fan-mail-one-out-of-99-listeners-is-believed-to.html | BRITISH VIEW OF FAN MAIL; One Out of 99 Listeners Is Believed to Write To Broadcasters | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/miss-shipley-still-critically-iii.html | Miss Shipley Still Critically Ill | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/warren-k-cundiff.html | WARREN K. CUNDIFF | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-new-road-to-mount-whitney.html | A NEW ROAD TO MOUNT WHITNEY | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/roosevelt-restricts-civil-service-entry-order-bars-blanketing-new.html | ROOSEVELT RESTRICTS CIVIL SERVICE ENTRY; Order Bars Blanketing New Deal Staffs Into System and Establishes Tests. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/podesta-annexes-final-rallies-to-vanquish-seewagen-in-queens-county.html | PODESTA ANNEXES FINAL; Rallies to Vanquish Seewagen in Queens County Tennis. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/crowds-defy-heat-to-cheer-parade-line-flagbedecked-125th-st-for.html | CROWDS DEFY HEAT TO CHEER PARADE; Line Flag-Bedecked 125th St. for March Celebrating the Opening of New Bridge. CIVIC GROUPS PARTICIPATE Borough President Leads the March -- Wild Cheers Greet Roosevelt Auto. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/aims-of-the-fcc-sykes-tells-broadcasters-improved-service-in-the.html | AIMS OF THE FCC; Sykes Tells Broadcasters Improved Service In the Rural Areas Is Desired | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/huntington-cruises-listed.html | Huntington Cruises Listed | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/france-is-worried-by-austrian-pact-accord-with-reich-viewed-as-new.html | FRANCE IS WORRIED BY AUSTRIAN PACT; Accord With Reich Viewed as New Move for Anschluss, but Pledges Are Praised. PARIS UNEASY OVER ITALY Press Believes She May Become an Ally of Germany -- Sanctions Formally Lifted by French. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/three-concerts-on-the-schedule-golf-and-tennis-tourneys.html | Three Concerts on the Schedule -- Golf and Tennis Tourneys | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/anthony-adverse-costly-to-a-reader-in-bayonne.html | 'Anthony Adverse' Costly To a Reader in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/red-cross-official-to-retire-this-year-gm-storey-field-director-in.html | RED CROSS OFFICIAL TO RETIRE THIS YEAR; G.M. Storey, Field Director in East, Recalls Relief Tasks in His 17 Years of Service. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chocolate-bout-put-off.html | Chocolate Bout Put Off | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/cooperative-plan-in-britain-studied-roosevelt-group-completes-a.html | COOPERATIVE PLAN IN BRITAIN STUDIED; Roosevelt Group Completes a Preliminary Survey of $797,894,415 Enterprise. MEMBERSHIP IS 7,202,721 Sales Total $1,035,074,045 for Ninetieth Year -- Commission to Visit Sweden Next. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/seeking-a-new-pattern-for-a-worlds-fair-the-task-in-new-york-in.html | SEEKING A NEW PATTERN FOR A WORLD'S FAIR; The Task in New York in 1939 Is to Present a Show That Is Distinguished Both for Its Content and Its Form SEEKING A NEW PATTERN FOR A WORLD'S FAIR The Task in New York in 1939 Is to Present a Show That Will Be Distinguished Not Only for Its Content but Also for Its Form | True | By Albert Mayer | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bach-in-carmel.html | BACH IN CARMEL | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/byrd-faces-battle-to-hold-party-rule-his-prestige-will-suffer-if.html | BYRD FACES BATTLE TO HOLD PARTY RULE; His Prestige Will Suffer if Price Wins Governorship in 1937, as Now Seems Probable. | True | By Virginius Dabney | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-scrip-faces-a-test-in-alberta-success-of-government-plan.html | NEW SCRIP FACES A TEST IN ALBERTA; Success of Government Plan Depends on Reception It Gets From Merchants. BACKERS ARE CONFIDENT | True | By John McCormac | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/loses-hand-asks-125000-maryland-man-sues-gun-makers-saying-weapon.html | LOSES HAND, ASKS $125,000; Maryland Man Sues Gun Makers, Saying Weapon Was Defective. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/warfare-on-gangsters.html | WARFARE ON GANGSTERS | True | From The Boston Transcript | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/some-danish-novels-of-country-life-new-novels-in-denmark.html | Some Danish Novels Of Country Life; New Novels in Denmark | True | By Alma Luise Olsoncopenhagen. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/europe-and-our-diplomacy-the-united-states-and-europe-18151823-by.html | Europe and Our Diplomacy; THE UNITED STATES AND EUROPE. 1815-1823. By Edward Howland Tatum Jr. 315 pp. Berkeley: University of California Press. $3. | True | By Raymond Leslie Buell | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/court-fight-on-sec-by-brokers-in-view-counsel-at-hearings-on.html | COURT FIGHT ON SEC BY BROKERS IN VIEW; Counsel at Hearings on Charges of Manipulation Seek Technical Advantage for Appeal. TO CHALLENGE THE LAW Attorneys, by Multiplicity of Objections, Show Aim to Question Constitutionality. | True | By Rodney Bean | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chance-here-good-gov-landon-told-natalie-couch-informs-him-that-new.html | CHANCE HERE GOOD, GOV. LANDON TOLD; Natalie Couch Informs Him That New York Women Plan Door-to-Door Canvass. CANDIDATE HELD 'SWELL' Republican Leader Says His Wife Will Take Little Part in the Campaign. | True | By Warren Moscowspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/president-praises-local-initiative-new-community-interest-is.html | PRESIDENT PRAISES LOCAL INITIATIVE; New Community Interest Is Depression's Greatest Gain, He Says at Hyde Park. WELCOMED BY NEIGHBORS Roosevelt Speaks Briefly, Then Hurries Away to Attend the Owen Wedding. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/friendly-relations-by-audrey-lucas-286-pp-new-york-ep-dutton-co-inc.html | FRIENDLY RELATIONS. By Audrey Lucas. 286 pp. New York: E.P. Dutton & Co., Inc. $2. | True | By Beatrice Sherman | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/133-on-honor-roll-at-nyu-school-commerce-list-for-second-semester.html | 133 ON HONOR ROLL AT N.Y.U. SCHOOL; Commerce List for Second Semester Is Announced by Dean J.T. Madden. SEVEN ATTAIN 'GROUP 1' They Received 'A' Grades in All Their Subjects -- Others Got 'B' Average or Better. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/a-popular-library-portrait-of-a-library-by-margery-closely-quigley.html | A Popular Library; PORTRAIT OF A LIBRARY. By Margery Closely Quigley and William Elder Marcus. 190 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/rain-and-cooler-in-dakotas.html | Rain and Cooler in Dakotas | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/wpa-worker-roll-falls-to-2268542-total-on-june-20-the-smallest.html | WPA WORKER ROLL FALLS TO 2,268,542; Total on June 20 the Smallest Since Large-Scale Operations Began. PRIVATE JOBS CHIEF AID Peak Was 3,036,000 in February -- Number in Entire Works Program Also Down. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lake-sunapee-events.html | LAKE SUNAPEE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/and-where-are-the-showmen-of-yesteryear-being-a-gentle-sigh-for-the.html | AND WHERE ARE THE SHOWMEN OF YESTERYEAR?; Being a Gentle Sigh for the Era When a Producer Took His Bows | True | By Charles Washburn | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/utility-mergers-in-britain-studied-mcgowan-report-suggests-their.html | UTILITY MERGERS IN BRITAIN STUDIED; McGowan Report Suggests Their Unification and Possible Public Ownership. SETS LIMIT OF FIFTY YEARS Ultimate Object Is the Complete Standardization of Systems and Voltages. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/france-is-alarmed-as-unrest-spreads-salengro-and-prefects-plan.html | FRANCE IS ALARMED AS UNREST SPREADS; Salengro and Prefects Plan Campaign to Curb Stay-In Strikes and Disorders. STRONG METHODS URGED Threatened Walkout of Farm Workers Causes Greatest Fear Among Officials. | True | By P.j. Philipwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/reported-from-the-motor-world-convention-traffic-regulated-from.html | REPORTED FROM THE MOTOR WORLD; Convention Traffic Regulated From Hall Roof -- In the Week's News | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/macphee-captures-both-sprints-as-canada-holds-olympic-trials.html | MacPhee Captures Both Sprints As Canada Holds Olympic Trials; Victories in 100 and 200 Meter Dashes Make Him Certain of a Position on Team -- Edwards Takes 800 and Loaring the 400-Meter Hurdles -- Will Name Small Squad. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/new-device-records-strains-put-on-autos-rochester-physicists.html | NEW DEVICE RECORDS STRAINS PUT ON AUTOS; Rochester Physicists' Photo-Elastic Apparatus Also Studies Bridge and Other Stresses. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/tesla-at-80.html | TESLA AT 80 | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/campus-editors-named-albert-sussman-to-head-city-college-paper-in.html | CAMPUS EDITORS NAMED; Albert Sussman to Head City College Paper in Fall Semester. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/blast-inquiry-under-way-subpoenas-to-be-issued-for-witnesses-in.html | BLAST INQUIRY UNDER WAY; Subpoenas to Be Issued for Witnesses in Yacht Explosion. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/hear-alaska-complaint-senators-are-told-government-denies-medical.html | HEAR ALASKA COMPLAINT; Senators Are Told Government Denies Medical Care to Indiana. | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/red-cross-unit-ending-flood-aid.html | Red Cross Unit Ending Flood Aid | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/navy-will-reduce-officers-per-ship-reallocations-planned-to-man-new.html | NAVY WILL REDUCE OFFICERS PER SHIP; Reallocations Planned to Man New Craft Added in the Building Program. TASKS FOR ENLISTED MEN These, Declared to Be of Highest Grade in Navy's History, to Share Officers' Duties. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/pact-called-wise-move-london-sunday-times-terms-accord-a-good.html | PACT CALLED WISE MOVE; London Sunday Times Terms Accord a 'Good Example.' | True | Wireless to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/alexander-w-news.html | ALEXANDER W, NEWS | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/asserts-landon-fits-nations-needs-now-mrs-meyer-at-chautauqua-says.html | ASSERTS LANDON FITS NATION'S NEEDS NOW; Mrs. Meyer at Chautauqua Says 'Conciliatory' Spirit Is the Present Requirement. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/tabletop-tableaux-camera-hobbyists-find-a-new-field-in-staging-of.html | TABLE-TOP TABLEAUX; Camera Hobbyists Find a New Field in Staging of Miniature Scenes | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/international-radio-mystery-solved-caused-by-patient-in-coil-of.html | INTERNATIONAL RADIO MYSTERY SOLVED; CAUSED BY PATIENT IN COIL OF WIRE | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bolt-kills-guardsman-three-others-at-camp-at-falmouth-mass-are.html | BOLT KILLS GUARDSMAN; Three Others at Camp at Falmouth, Mass., Are Injured. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mclaughlin-dineen.html | McLaughlin -- Dineen | True | Special to T] NEW YO T]3S. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/canoeist-paddles-over-half-of-us-hardy-nurmsen-returns-here-after.html | CANOEIST PADDLES OVER HALF OF U.S.; Hardy Nurmsen Returns Here After Year's Voyage in Craft He Built Himself. TRIP COVERED 7,220 MILES Solitary Mariner Had No Serious Mishaps Except When He Was Capsized on Lake Erie. CANOEIST PADDLES OVER HALF OF U.S. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lovely-journey-by-jessie-douglas-fox-314-pp-new-york-thomas-y.html | LOVELY JOURNEY. By Jessie Douglas Fox. 314 pp. New York: Thomas Y. Crowell Co. $2. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/ill-see-you-boys-after-november.html | "I'LL SEE YOU BOYS AFTER NOVEMBER" | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/widow-78-found-slain-maine-woman-strangled-body-discovered-in-clump.html | WIDOW, 78, FOUND SLAIN; Maine Woman Strangled -- Body Discovered in Clump of Bushes. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/knickerbocker-club-growing.html | Knickerbocker Club Growing | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-stage-accessories-show.html | To Stage Accessories Show | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/northwest-trade-holds-up-record-heat-wave-fails-to-retard-buying-in.html | NORTHWEST TRADE HOLDS UP; Record Heat Wave Fails to Retard Buying in Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/held-with-his-third-bride-brooklyn-man-and-girl-17-are-caught-in.html | HELD WITH HIS THIRD BRIDE; Brooklyn Man and Girl, 17, Are Caught in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/italy-is-hopeful-as-sanctions-end-government-fails-to-reveal.html | ITALY IS HOPEFUL AS SANCTIONS END; Government Fails to Reveal Figures on the Financial and Economic Situation. NATION FEELS PROSPEROUS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/marstons-team-scores-on-links-philadelphia-star-and-miss-carol.html | MARSTON'S TEAM SCORES ON LINKS; Philadelphia Star and Miss Carol Smith Win Tourney at Shenecossett. RETURN A 71 TO TRIUMPH Mercedes and Mrs. Skinner Capture Award With a Net Card of 71. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/lincoln-signature-found-land-patents-gave-title-of-santa-barbara.html | LINCOLN SIGNATURE FOUND; Land Patents Gave Title of Santa Barbara Mission to Catholics. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/heat-checks-trade-here-retail-sales-show-10-increase-over-1935-week.html | HEAT CHECKS TRADE HERE; Retail Sales Show 10% Increase Over 1935 Week, However. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/blames-sour-notes-on-the-heat.html | Blames Sour Notes on the Heat | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mayor-of-syracuse-runs-for-governor-marvins-secretary-resigns-to.html | MAYOR OF SYRACUSE RUNS FOR GOVERNOR; Marvin's Secretary Resigns to Direct 'Intensive Drive' for Republican Nomination. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/fleet-arrives-at-northport-yc-on-first-leg-of-eightday-cruise.html | Fleet Arrives at Northport Y.C. On First Leg of Eight-Day Cruise; Colorful Pageant Commemorating the Landing of English Settlers at Cow Neck, Now Manhasset Bay, 300 Years Ago Is Held Before Start -- Storm Puts Out Small Craft. | True | By John M. Brennanspecial To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/german-nazis-begin-campaign-to-bring-danzig-within-the-hitler-fold.html | German Nazis Begin Campaign to Bring Danzig Within the Hitler Fold.; WHEN DANZIG VOTED AGAINST THE NAZIS EXPECT AID FROM POLAND FOES IN DANZIG | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/garden-tea-given-in-the-berkshires-mrs-merle-d-graves-has-party-at.html | GARDEN TEA GIVEN IN THE BERKSHIRES; Mrs. Merle D. Graves Has Party at Her Home for Miss Mary Bates of Westfield. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/philadelphia-trade-up-buying-stimulated-by-the-heat-helps-to-cut.html | PHILADELPHIA TRADE UP; Buying Stimulated by the Heat Helps to Cut Surplus Stocks. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/damage-laid-to-strikers.html | Damage Laid to Strikers | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/italy-refuses-bid-to-locarno-parley-declines-on-ground-that-british.html | ITALY REFUSES BID TO LOCARNO PARLEY; Declines on Ground That British Mediterranean Mutual Aid Pacts Are Still in Force. HAILS AUSTRO-REICH MOVE Mussolini Calls Accord Step on Road to Reconstruction -- Due to Tighten Berlin Ties. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/harry-oiealls-l-arghitect-is-deadi-designer-of-henry-miller-and.html | HARRY O.IeALLS, l ARGHITECT, IS DEADI; Designer of Henry Miller and Little Theatres Here Was Trained in France. BUILT NOTED RESIDENCES Home of James Deering at Miami and That of Mrs, Henry Phipps at Palm Beach His Work. | True | Special to THE NEW YORK TLMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/edward-j-thill-employe-of-the-new-york-central-for-37-years.html | EDWARD J. THILL; Employe of the New York Central for 37 Years, | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/poconos-water-sports.html | POCONO'S WATER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/random-notes-for-travelers-spain-and-turkey-bid-for-visitors-west.html | RANDOM NOTES FOR TRAVELERS; Spain and Turkey Bid for Visitors -- West Indies Travel at Flood Tide -- New Airline Opens Up the Shetland Islands | True | By Diana Rice | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/princeton-to-form-religious-group-alliance-designed-to-keep-up.html | PRINCETON TO FORM RELIGIOUS GROUP; Alliance Designed to Keep Up Christian Heritage Is Announced for Fall. DEAN WICKS TELLS PLANS He Will Head Council to Guide the Orgnization -- Student Bodies to Be Enlisted. PRINCETON TO FORM RELIGIOUS GROUP | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/to-meet-on-jewish-congress.html | To Meet on Jewish Congress | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-die-as-car-leaves-road.html | Two Die as Car Leaves Road | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/attempted-cure-by-an-indian-witch-doctor-described-in-diary.html | Attempted Cure by an Indian Witch Doctor Described in Diary Presented to Museum | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/former-diana-dodge-divorces-fm-davies-daughter-of-mrs-gd-widener.html | FORMER DIANA DODGE DIVORCES F.M. DAVIES; Daughter of Mrs. G.D. Widener Gets Decree in Nevada on Grounds of Cruelty. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/mccarl-and-his-work.html | McCARL AND HIS WORK | True | From The Springfield Republican | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/phillips-is-si-finalist.html | Phillips Is S.I. Finalist | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/canadian-wheat-carryover.html | Canadian Wheat Carryover | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/chess-champion-off-for-england-reshevsky-sails-on-georgic-to.html | CHESS CHAMPION OFF FOR ENGLAND; Reshevsky Sails on Georgic to Compete in Masters' Play at Nottingham. TO FACE LEADING EXPERTS Euwe, Alekhine, Capablanca and Lasker Are Among Those Entered in Tourney. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/allows-lemke-on-ballot-california-official-rules-state-laws-will.html | ALLOWS LEMKE ON BALLOT; California Official Rules State Laws Will Not Balk Union Party. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/household-help-school-to-open-in-westchester.html | Household Help School To Open in Westchester | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/for-fewer-virginia-fetes-park-head-says-historical-celebrations.html | FOR FEWER VIRGINIA FETES; Park Head Says Historical Celebrations Should Be Unified. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/pugnet-quits-sea-after-next-trip-master-of-normandie-retires-upon.html | PUGNET QUITS SEA AFTER NEXT TRIP; Master of Normandie Retires Upon Reaching Age Limit After 39 Years' Service. WAS IN NAVY DURING WAR To Be Succeeded by Pierre Thoreux, Associate Captain Since Liner Was Launched. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/books-and-authors.html | Books and Authors | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/bonds-being-paid-before-maturity-issues-called-for-redemption-this.html | BONDS BEING PAID BEFORE MATURITY; Issues Called for Redemption This Month Now Amount to $661,048,000. OTHERS FOR LATER DATES Utility Companies Announce Retirements for September and Subsequent Dates. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/dyers-ratify-contract-jersey-work-and-wage-pact-expected-to-be.html | DYERS RATIFY CONTRACT; Jersey Work and Wage Pact Expected to Be Signed Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/film-gossip-of-the-week-mr-wanger-receives-sir-cedric-pays-us.html | FILM GOSSIP OF THE WEEK; Mr. Wanger Receives -- Sir Cedric Pays Us Another Visit -- Transplanted Tapster | True | By B.r. Crisler | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/answer-to-lemke-seen.html | Answer to Lemke Seen | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANK H. McCLURE | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/three-centuries-of-tradition-and-change-at-harvard-a-onevolume.html | Three Centuries of Tradition and Change at Harvard; A One-Volume Condensation of Samuel Eliot Morison's Tercentennial History of Our Oldest University THREE CENTURIES OF HARVARD, 1636-1936. By Samuel Eliot Morison. 512 pp. Cambridge, Mass.: Harvard University Press. $3.50. Three Centuries of Harvard | True | By John Corbin | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/athletics-defeat-browns-107-76-register-sweep-in-threegame-series.html | ATHLETICS DEFEAT BROWNS, 10-7, 7-6; Register Sweep in Three-Game Series by Double Triumph at Philadelphia. GET 17 HITS IN OPENER Tally Three Runs in Eighth to Decide Issue -- Drive Knott From Box in Nightcap. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/phebe-root-honored-reception-in-greenwich-for-fiancee-of-dr-wm.html | PHEBE ROOT HONORED; Reception in Greenwich for Fiancee of Dr. W.M. Reynolds. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/jules-romains-carries-on-his-men-of-good-will-the-fifth-volume-of.html | Jules Romains Carries On His "Men of Good Will"; The Fifth Volume of His Immense Novel Is in Many Ways The Best He Has Yet Done THE EARTH TREMBLES: Vol. V of MEN OF GOOD WILL. By Jules Romains. Translated From the French by Gerard Hopkins. 583 pp. New York: Alfred A. Knopf. $3. | True | By Harold Strauss | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/would-rename-minnesota-lakes.html | Would Rename Minnesota Lakes | True | Special Correspondence. THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/good-gamble-72-breaks-empire-city-track-record-vanderbilt-filly.html | Good Gamble, 7-2, Breaks Empire City Track Record; Vanderbilt Filly Beats Favored Esposa by 4 Lengths in $13,475 Butler Handicap, Running 1 3-16 Miles in 1:58 1-5. VIEW DURING THE SECOND RACE AT EMPIRE CITY AND WINNER OF THE BUTLER HANDICAP GOOD GAMBLE SETS RECORD AT EMPIRE | True | By Bryan Field | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/boy-in-desert-4-days-is-safe.html | Boy in Desert 4 Days Is Safe | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/from-wood-field-and-swamp-flowers-that-grow-in-these-natural.html | FROM WOOD, FIELD AND SWAMP; Flowers That Grow in These Natural Settings Are Transferred To Domestic Scenes, Where Owners Tend and Study Them | True | By Anne Schley | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/killing-of-priests-in-mexico-protested-archbishop-of-durango-calls.html | KILLING OF PRIESTS IN MEXICO PROTESTED; Archbishop of Durango Calls on President to Act -- Two Slain in Atlixco Labor Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/canal-research-to-go-on-skeleton-staff-will-remain-the-florida.html | CANAL RESEARCH TO GO ON; Skeleton Staff Will Remain the Florida Project. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/weather-aids-southwest-agricultural-conditions-improve-and-prices.html | WEATHER AIDS SOUTHWEST; Agricultural Conditions Improve and Prices Move Higher. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/map-hunger-march-on-harrisburg-pa-philadelphia-idle-incensed-by.html | MAP HUNGER MARCH ON HARRISBURG, PA.; Philadelphia Idle, Incensed by Stoppage of Relief, May Approach Legislature. SENATORS ARE PICKETED Earle Asks Pew, Grundy Mellon and Weir to 'Release' Republican Legislators. MAP HUNGER MARCH ON HARRISBURG, PA. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/harry-g-steel-owner-of-cordova-daily-times-a-publisher-in-alaska-40.html | HARRY G. STEEL; Owner of Cordova Daily Times a Publisher in Alaska 40 Years. | True | | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/martha-c-bachman-wed.html | Martha C. Bachman Wed | True | SpeciRl to THE NEW YORK TXMES | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-12 | 1936-07-12 | https://www.nytimes.com/1936/07/12/archives/two-guard-camps-will-break-today-53d-brigade-ends-2-weeks-at-camp.html | TWO GUARD CAMPS WILL BREAK TODAY; 53d Brigade Ends 2 Weeks at Camp Smith -- 93d, of New York, Will Move In. NEW WAR TACTICS STUDIED Cavalry Vacating Pine Camp to Be Replaced by the 112th Field Artillery. | True | Special to THE NEW YORK TIMES. | C1B 305672,C1B 305673,C1B 305674,C1B 305675,C1B 305676,C1B 305677,C1B 305678,C1B 305679 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/miss-wald-backs-roosevelts-fight-says-he-is-first-president-to-come.html | MISS WALD BACKS ROOSEVELT'S FIGHT; Says He Is First President to Come Out Definitely for 'Human Conservation.' | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/browns-top-senators-triumph-by-43-score-on-single-by-coleman.html | BROWNS TOP SENATORS; Triumph by 4-3 Score on Single by Coleman, Pinch-Hitter. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/2200-go-to-camp-today.html | 2,200 Go to Camp Today | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/english-steel-output-up-production-of-pig-iron-in-june-also-larger.html | ENGLISH STEEL OUTPUT UP; Production of Pig Iron in June Also larger Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/france-increases-loans-1000000000-francs-borrowed-from-bank-of.html | FRANCE INCREASES LOANS; 1,000,000,000 Francs Borrowed From Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-crop-indices-improve.html | German Crop Indices Improve | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/tourists-bruised-in-liner-collision-eastern-companys-yarmouth-and.html | TOURISTS BRUISED IN LINER COLLISION; Eastern Company's Yarmouth and Freighter Damaged in Fog in Boston Harbor. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/explosion-near-hospital.html | Explosion Near Hospital | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hurricanes-score-in-junior-opener-turn-back-miami-valley-four-of.html | HURRICANES SCORE IN JUNIOR OPENER; Turn Back Miami Valley Four of Ohio by 10-to-5 Tally on Schley Field. | True | By Kingsley Childs | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dutch-view-of-gold-bloc-doubt-expressed-that-french-loan-will-end.html | DUTCH VIEW OF GOLD BLOC; Doubt Expressed That French Loan Will End Hoarding. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rains-in-montana-largely-wasted-longawaited-moisture-drains-off.html | RAINS IN MONTANA LARGELY WASTED; Long-Awaited Moisture Drains Off From Fields Almost Denuded by Drought. | True | By Felix Belair Jr. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/praised-by-miss-woolley.html | Praised by Miss Woolley | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/75-tuition-urged-in-citys-colleges-each-student-now-costs-the.html | $75 TUITION URGED IN CITY'S COLLEGES; Each Student Now Costs the Taxpayers $253 a Year, Budget Group Says. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/merchant-wounded-by-jerusalem-arabs-prominent-jew-is-victim-of-a.html | MERCHANT WOUNDED BY JERUSALEM ARABS; Prominent Jew Is Victim of a Daylight Attack -- Tailor Is Fired On, but Is Not Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/to-drop-preferred-stock-carrier-corporation-proposes-an-exchange.html | TO DROP PREFERRED STOCK; Carrier Corporation Proposes an Exchange for Common Shares. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/berlin-beautified-for-the-olympics-big-public-and-private-outlay.html | BERLIN BEAUTIFIED FOR THE OLYMPICS; Big Public and Private Outlay Made to Lure Tourists and Vital Foreign Exchange. | True | By Frederick T. Birchall | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/prices-in-england-higher-on-average-board-of-trades-index-for-last.html | PRICES IN ENGLAND HIGHER ON AVERAGE; Board of Trade's Index for Last Month Is Top for This Year So Far. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/doris-schloss-a-bride-married-to-edward-roenthal-in-ceremony-at-her.html | DORIS SCHLOSS A BRIDE; Married to Edward Roenthal In Ceremony at Her Home. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/f-haven-clark-bostonian-was-a-member-of-an-investment-counsel-firm.html | F. HAVEN CLARK; Bostonian Was a Member of an Investment Counsel Firm. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/fog-delays-ocean-liner.html | Fog Delays Ocean Liner | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/reich-officers-in-rome-german-military-mission-is-said-to-seek.html | REICH OFFICERS IN ROME; German Military Mission Is Said to Seek Alliance. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/us-tennis-team-downs-france-83-budge-and-grant-triumph-in-singles.html | U.S. TENNIS TEAM DOWNS FRANCE, 8-3; Budge and Grant Triumph in Singles and Doubles as Team Competition Ends. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/random-test-shows-60-of-autos-faulty-safety-council-urges-drivers.html | RANDOM TEST SHOWS 60% OF AUTOS FAULTY; Safety Council Urges Drivers to Have Cars Checked Often as Accident Curb. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/propeller-club-branch-formed.html | Propeller Club Branch Formed | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/leftists-will-send-5-to-jewish-congress-delegates-of-512-groups.html | LEFTISTS WILL SEND 5 TO JEWISH CONGRESS; Delegates of 512 Groups Meet Here -- Say They Were Barred at Washington Meeting. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/textile-workers-prepare-to-strike-walkout-of-100000-nears-as.html | TEXTILE WORKERS PREPARE TO STRIKE; Walkout of 100,000 Nears as Manufacturers' Group Refuses to Negotiate. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hitler-finds-pact-is-spur-to-peace-two-german-states-helped-he.html | HITLER FINDS PACT IS SPUR TO PEACE; 'Two German States' Helped, He Telegraphs Schuschnigg, Who Also Sees Bar to War. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/put-out-truck-fire-with-beer.html | Put Out Truck Fire With Beer | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/grand-hunter-title-won-by-firenze-red-tape-at-rye-show-guggenheim.html | Grand Hunter Title Won by Firenze Red Tape at Rye Show; GUGGENHEIM ENTRY TRIUMPHS AT RYE | True | By Henry R. Ilsley | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/tells-at-plattsburg-of-police-work-here-capt-fiaschetti-is-speaker.html | TELLS AT PLATTSBURG OF POLICE WORK HERE; Capt. Fiaschetti Is Speaker at C.M.T.C. Fellowship Hour -- Day Spent 'Loafing." | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/olympic-star-class-eliminations-off-sayville-won-by-san-francisco.html | Olympic Star Class Eliminations Off Sayville Won by San Francisco Craft; COAST YACHT BEATS DRACO IN SAIL-OFF | True | By John Rendel | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/walter-c-vaughn-traveled-2250000-mils-in-his-55-yaara-in-rail.html | WALTER C. VAUGHN; Traveled 2,250,000 Mil¬s in His 55 Yaara in Rail Service, i | True | Special to THE YORK TIMS8. ' [ | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/british-grain-markets-excited-and-buoyed-by-wheat-damage-from.html | British Grain Markets Excited and Buoyed By Wheat Damage From Drought Here | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/nyac-nine-victor-65.html | N.Y.A.C. Nine Victor, 6-5 | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-index-unchanged-figure-for-wholesale-prices-is-1039-for.html | GERMAN INDEX UNCHANGED; Figure for Wholesale Prices Is 103.9 for Second Week. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/cars-dive-off-bridge-5-killed.html | Cars Dive Off Bridge; 5 Killed | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/15-japanese-executed-for-tokyo-army-revolt.html | 15 Japanese Executed For Tokyo Army Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mrs-william-a-bliven.html | MRS. WILLIAM A. BLIVEN | True | Special to TII NW YORK dIS. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mr-borahs-consistency.html | Mr. Borah's Consistency | True | CHARLES W. HAWTHORNE | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sunday-law-gase-is-shut-and-open-dr-bowlby-twice-gets-police-to.html | SUNDAY LAW GASE IS SHUT AND OPEN; Dr. Bowlby Twice Gets Police to Close Poultry Shop and Twice It Reopens. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/farley-comes-out-for-good-manners-spurns-campaign-discourtesy-he.html | FARLEY COMES OUT FOR GOOD MANNERS; Spurns Campaign Discourtesy, He Writes Slogan-Maker Who Looks Like Roosevelt. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/20000-veterans-bow-at-verdun-in-oath-for-peace-of-the-world.html | 20,000 Veterans Bow at Verdun In Oath for 'Peace of the World'; Fourteen Nations, Including Germany, Join in Solemn Ceremony at Graves of War Dead -- Each Pilgrim Takes Vow as Balls Toll and Cannon Boom Twenty Years After. | True | By G.h. Archambault | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/6year-us-costs-above-37-billions-total-11750000000-more-than-for.html | 6-YEAR U.S. COSTS ABOVE 37 BILLIONS; Total $11,750,000,000 More Than for 127 Years Up to 1916, Says J.C. Gebhart. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/265-men-to-play-in-wpa-syphony-orchestra-of-210-augmented-by-band.html | 265 MEN TO PLAY IN WPA SYPHONY; Orchestra of 210, Augmented by Band of 55, Will Perform in Garden July 29. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/another-clean-driving-record.html | Another Clean Driving Record | True | E. STANLEY GARY | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mrs-mfarlane-86-dies-in-philadelphia-widow-of-economist-lehigh.html | MRS. M'FARLANE, 86, DIES IN PHILADELPHIA; Widow of Economist -- Lehigh University Will Receive His $500,000 Estute. | True | Special to THE lqEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EDWIN P. BANTA | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/advance-in-cotton-broadest-in-years-weeks-rise-due-largely-to.html | ADVANCE IN COTTON BROADEST IN YEARS; Week's Rise Due Largely to Withdrawal of Government From the Market. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/city-guard-units-reach-camp-smith-165th-infantry-of-manhattan-the.html | CITY GUARD UNITS REACH CAMP SMITH; 165th Infantry of Manhattan, the 'Fighting Irish,' First on the Reservation. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sinking-ships-men-saved-in-heavy-sea-skipper-of-the-alton-tells-how.html | SINKING SHIP'S MEN SAVED IN HEAVY SEA; Skipper of the Alton Tells How Crew Slid Down 18-Foot Rope to Lifeboat in Pacific. | True | Special to THE NEW YORK TIMES. | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/40-families-flee-blaze-in-newark-blast-attributed-to-the-heat.html | 40 FAMILIES FLEE BLAZE IN NEWARK; Blast, Attributed to the Heat, Starts a Fire That Wrecks Cellulose Scrap Plant. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bears-break-even-in-doubleheader-down-montreal-by-31-after-losing.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Down Montreal by 3-1 After Losing Opening Encounter by the Same Score. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rody-s-green.html | RODY S. GREEN | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/j-h-finnerty-dies-physiian-56-years-oldest-practitioner-in-hudson.html | J. H, FINNERTY DIES; PHYSI(]IAN 56 YEARS; Oldest Practitioner in Hudson County Sucoumbs in His Jersey City Home at 80. ! | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/truck-driver-killed.html | Truck Driver Killed | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/robs-roosevelt-party-thief-takes-680-from-roams-in-poughkeepsie.html | ROBS ROOSEVELT PARTY; Thief Takes $680 From Roams in Poughkeepsie Hotel. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/france-shows-off-new-power-in-air-large-crowds-at-le-bourget-see.html | FRANCE SHOWS OFF NEW POWER IN AIR; Large Crowds at Le Bourget See Military Planes Stage Spectacular Display. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/aviatrix-claims-record-mrs-thaden-flies-100-kilometers-at-10958.html | AVIATRIX CLAIMS RECORD; Mrs. Thaden Flies 100 Kilometers at 109.58 Miles an Hour. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/missing-student-is-found-a-suicide-poison-vial-lies-beside-body-of.html | MISSING STUDENT IS FOUND A SUICIDE; Poison Vial Lies Beside Body of William G. Marquette at Quissett, Mass. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/governor-hoffmans-position.html | Governor Hoffman's Position | True | DAMYANKEE | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/austria-creates-strict-press-curb-threatens-to-expel-foreign.html | AUSTRIA CREATES STRICT PRESS CURB; Threatens to Expel Foreign Correspondents Who Send Out False Reports. | True | By G.er. Gedye | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/cotton-cloth-mills-busy-favorable-conditions-aid-industry-here-and.html | COTTON CLOTH MILLS BUSY; Favorable Conditions Aid Industry Here and in England. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/stock-average-higher-fisher-index-up-nearly-2-per-cent-in-week.html | STOCK AVERAGE HIGHER; 'Fisher Index' Up Nearly 2 Per Cent In Week. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/officers-neck-broken-by-surf-in-canal-zone.html | Officer's Neck Broken By Surf in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/spokesman.html | SPOKESMAN | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/chinese-railways-planned-by-japan-eight-lines-and-an-automobile.html | CHINESE RAILWAYS PLANNED BY JAPAN; Eight Lines and an Automobile Road Would Be of Trade and Strategic Importance. | True | By Hugh Byas | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/less-anthracite-shipped.html | Less Anthracite Shipped | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/auto-marks-fall-as-eyston-drives-british-pilot-on-grind-that-may.html | AUTO MARKS FALL AS EYSTON DRIVES; British Pilot on Grind That May Last 48 Hours Over Salt Flats of Utah. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/merchants-urge-transit-hearings-call-upon-commission-for-prompt.html | MERCHANTS URGE TRANSIT HEARINGS; Call Upon Commission for Prompt Public Discussion of Unification. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/brooklyn-houses-sold-investors-buy-dwellings-in-dean-st-and-clinton.html | BROOKLYN HOUSES SOLD; Investors Buy Dwellings in Dean St. and Clinton Av. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bank-statement.html | BANK STATEMENT | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/british-uncertain-on-outlook-austria-promised-to-build-up-army.html | British Uncertain on Outlook; AUSTRIA PROMISED TO BUILD UP ARMY | True | By Ferdinand Kuhn Jr. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/big-loan-for-reich-pressed-on-berlin-700000000-marks-sought.html | BIG LOAN FOR REICH PRESSED ON BERLIN; 700,000,000 Marks Sought -- Subscriptions Are Urged by Schacht and Newspapers. | True | By Robert Crozier Long | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dr-s-parkes-cadman.html | DR. S. PARKES CADMAN | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/jerseys-war-dead-honored-at-services-gov-hoffman-lauds-comrades-in.html | JERSEY'S WAR DEAD HONORED AT SERVICES; Gov. Hoffman Lauds Comrades in Old 114th Infantry at Reunion and Review. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/alabama-churches-shut-activities-at-a-standstill-in-northern-part.html | ALABAMA CHURCHES SHUT; Activities at a Standstill in Northern Part Due to Paralysis. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/the-financial-week-markets-rise-and-trade-activity-continues.html | THE FINANCIAL WEEK; Markets Rise and Trade Activity Continues, Despite Drought in Grain Belt and Labor Threats. | True | By Alexander D. Noyes | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/billows-captures-golf-cup-with-289-holeinone-helps-amateur-star-to.html | BILLOWS CAPTURES GOLF CUP WITH 289; Hole-in-One Helps Amateur Star to Take Laurels in the Sweetser Trophy Event. | True | By Louis Effrat | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/heavy-bidding-for-oats-short-crop-sends-prices-up-in-chicago-rye.html | HEAVY BIDDING FOR OATS; Short Crop Sends Prices Up in Chicago -- Rye Trade Bullish. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mrs-rohde-named-dar-group-head-former-ruth-bryan-owen-made-honorary.html | MRS. ROHDE NAMED D.A.R. GROUP HEAD; Former Ruth Bryan Owen Made Honorary Chairman of Good Citizenship Pilgrimage. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/cancer-death-rise-in-state-reversed-first-decline-since-february.html | CANCER DEATH RISE IN STATE REVERSED; First Decline Since February, 1935, Recorded in May, Putting Rate at 138.9. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/prices-soar-in-south-market-in-new-orleans-most-active-in-many.html | PRICES SOAR IN SOUTH; Market in New Orleans Most Active in Many Months. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/cedarhurst-four-scores-registers-10to2-victory-over-fort-jay-in.html | CEDARHURST FOUR SCORES; Registers 10-to-2 Victory Over Fort Jay in League Match. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-machine-exports-rise.html | German Machine Exports Rise | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/andrews-captures-first-honors-in-nyac-race-to-block-island-only-14.html | Andrews Captures First Honors In N.Y.A.C. Race to Block Island; Only 14 Minutes Off in His Calculations as He Wins With Cruiser Hall By Herself, Hickey's Danell Finishing Second -- Sailing Contest to Wheeler's Cotton Blossom II. | True | By James Robbins | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mary-senior-student-at-vassar-betrothed-to-morton-fearey-who-is.html | Mary Senior, Student at Vassar, Betrothed To Morton Fearey, Who Is Grandson of Bishop | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/starving-of-needy-in-jersey-denied-commerce-chambers-defend.html | STARVING OF NEEDY IN JERSEY DENIED; Commerce Chambers Defend Municipal Administration of Relief Money. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/frances-financing-criticized.html | France's Financing Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/accord-announced-by-rca-strikers-tentative-agreement-is-made-after.html | ACCORD ANNOUNCED BY R.C.A. STRIKERS; Tentative Agreement Is Made After 2-Day Discussion With General Johnson. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/8-hurt-in-explosion-on-yacht.html | 8 Hurt in Explosion on Yacht | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/pioneering-faith-urged-by-fosdick-too-often-organized-religion-lets.html | PIONEERING FAITH URGED BY FOSDICK; Too Often Organized Religion Lets Lay Morals Get Ahead of It, He Declares. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/republicans-plan-food-basket-drive-canvass-in-east-will-depict.html | REPUBLICANS PLAN FOOD BASKET DRIVE; Canvass in East Will Depict Price Rise in Bid for Women's Votes. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/higgins-sets-world-swim-record-in-the-200meter-breast-stroke.html | Higgins Sets World Swim Record In the 200-Meter Breast Stroke; Providence Youth Timed in 2:41.1 as Final Olympic Swimming Trials at Warwick End -- Wolf Leads Six Qualifiers for 800 Relay -- 24 Men Survive Tryouts. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/120-years-old-never-in-love.html | 120 Years Old, Never in Love | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/fears-of-a-steel-strike-varied-comment-on-the-course-of-events-in.html | FEARS OF A STEEL STRIKE; Varied Comment on the Course of Events in Lewis Campaign. | True | CHARLES H. INGERSOLL | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bees-triumph-in-tenth-tally-four-runs-off-blanton-to-defeat-pirates.html | BEES TRIUMPH IN TENTH; Tally Four Runs Off Blanton to Defeat Pirates by 6-2. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/first-division-set-back-loses-to-evergreen-farm-riders-by-74-in.html | FIRST DIVISION SET BACK; Loses to Evergreen Farm Riders by 7-4 in League Polo. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/extremist-plotters-arrested-in-ecuador-group-is-said-to-have.html | EXTREMIST PLOTTERS ARRESTED IN ECUADOR; Group Is Said to Have Planned Seizure of the Land and Expulsion of Clergy. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/arthur-livermoru-attorney-is-dead-yonkers-residentor-33-years.html | ARTHUR LIVERMORu, ATTORNEY, IS DEAD; Yonkers Resident/or 33 Years Admitted to Bar in Texas-Practiced Here Since 1893. | True | 8pecial to T; N YORK B- | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/howard-hughes-held-in-motorcar-death-kept-in-los-angeles-jail-part.html | HOWARD HUGHES HELD IN MOTOR-CAR DEATH; Kept in Los Angeles Jail Part of Night After Man Is Killed in Safety Zone. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/panama-canal-to-enlarge-force-as-traffic-gains.html | Panama Canal to Enlarge Force as Traffic Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/retreat-at-notre-dame-aug-6.html | Retreat at Notre Dame Aug. 6 | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/relief-snarl-stirs-pennsylvania-ire-ministers-and-newspaper.html | RELIEF SNARL STIRS PENNSYLVANIA IRE; Ministers and Newspaper Editorials Denounce Deadlock at Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/phils-blank-reds-then-lose-11th-bowman-allows-one-hit-in-taking.html | PHILS BLANK REDS, THEN LOSE 11TH; Bowman Allows One Hit in Taking Opener, 4-0 -- Home Team Wins Second, 4-3. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/grants-descendant-to-speak-for-landon-granddaughter-of-the-former.html | GRANT'S DESCENDANT TO SPEAK FOR LANDON; Granddaughter of the Former President to Be Heard at Women's Rally. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/40000-autos-use-triborough-span-on-first-sunday-except-for-delays.html | 40,000 AUTOS USE TRIBOROUGH SPAN ON FIRST SUNDAY; Except for Delays Caused by Emergency Collecting System Traffic Flows Smoothly. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/allen-of-indians-stops-red-sox-52-allows-only-four-safeties-and.html | ALLEN OF INDIANS STOPS RED SOX, 5-2; Allows Only Four Safeties and Strikes Out Nine Before 13,500. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/new-store-opens-today.html | New Store Opens Today | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/wpa-workers-don-masks-in-research-delvers-into-records-at-old.html | WPA WORKERS DON MASKS IN RESEARCH; Delvers Into Records at Old Postoffice Get Respirators to Overcome Dust. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/4-more-drowned-in-and-near-city-34-others-are-rescued-in-day.html | 4 MORE DROWNED IN AND NEAR CITY; 34 Others Are Rescued in Day, Chiefly in Rockaways -- Toll in Heat Wave Now 21. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/payment-on-porto-alegre-bonds.html | Payment on Porto Alegre Bonds | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/a-whispering-campaign-republican-sees-signs-of-class-desperation-in.html | A WHISPERING CAMPAIGN?; Republican Sees Signs of 'Class' Desperation in Stories. | True | RUFUS C. OATES | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rfc-cuts-interest-on-loans-sharply-to-spur-recovery-reductions-up.html | RFC CUTS INTEREST ON LOANS SHARPLY TO SPUR RECOVERY; Reductions Up to 1% Effective From July 1 Are Made for Various Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rowdyism-on-the-east-side.html | Rowdyism on the East Side | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/clark-p-howland.html | CLARK P. HOWLAND | True | Special to TJB llw YOK TL'fS. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/glee-club-of-7th-at-west-point.html | Glee Club of '7th' at West Point | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/randalls-island.html | RANDALLS ISLAND. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/two-world-marks-set-as-best-us-olympic-track-team-emerges-from.html | Two World Marks Set as Best U.S. Olympic Track Team Emerges From Trials; HIGH JUMP RECORD BROKEN BY 2 MEN | True | By Arthur J. Daley | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/child-clinics-praised-guidance-can-do-much-to-cut-crime-dr-john.html | CHILD CLINICS PRAISED; Guidance Can Do Much to Cut Crime, Dr. John Slawson Asserts. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/votingtrust-agreement-to-end.html | Voting-Trust Agreement to End | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/men-here-assigned-to-the-case.html | Men Here Assigned to the Case | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/famous-gest-library-on-the-far-east-is-acquired-by-institute-at.html | Famous Gest Library on the Far East Is Acquired by Institute at Princeton | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/shipping-rise-seen-in-mediterranean-john-e-slater-of-the-american-e.html | SHIPPING RISE SEEN IN MEDITERRANEAN; John E. Slater of the American Export Line Is Optimistic After 3-Month Survey. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/midblock-crossing-impracticable.html | Mid-Block Crossing Impracticable | True | J.M. COLE | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/schwarzkopf-takes-transportation-post-former-head-of-jersey-police.html | SCHWARZKOPF TAKES TRANSPORTATION POST; Former Head of Jersey Police Becomes Vice President of the Middlesex Company. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/anschluss-viewed-as-matter-of-time-political-control-of-austria-by.html | ANSCHLUSS VIEWED AS MATTER OF TIME; Political Control of Austria by Reich Expected to Follow the New Agreement. | True | By Jules Sauerwein | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hindenburg-due-here-early-this-morning-zeppelin-on-its-fifth-flight.html | HINDENBURG DUE HERE EARLY THIS MORNING; Zeppelin on Its Fifth Flight to the United States Is Reported South of Grand Banks. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/pauper-is-found-dead-inmate-of-westchester-almshouse-discovered-on.html | PAUPER IS FOUND DEAD; Inmate of Westchester Almshouse Discovered on Golf Course. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/meserole-cootnnn.html | Meserole -- Cootnnn | True | Special to T T YoK Tns. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/to-visit-power-centers-600-engineers-some-from-abroad-plan-tours-in.html | TO VISIT POWER CENTERS; 600 Engineers, Some From Abroad, Plan Tours in Parley Program. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/monetary-position-of-british-better-bank-of-england-increases-its.html | MONETARY POSITION OF BRITISH BETTER; Bank of England Increases Its Note Circulation, Holdings of Gold and Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dutch-credit-ease-likely-to-continue-two-months.html | Dutch Credit Ease Likely To Continue Two Months | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/two-linemen-killed-lightning-and-live-wires-fatal-to-philadelphia.html | TWO LINEMEN KILLED; Lightning and Live Wires Fatal to Philadelphia Repair Men. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/edwin-w-harrison.html | EDWIN W. HARRISON | True | Special to THE NEW YORK TIMa. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/four-dead-in-baltimore-fire.html | Four Dead in Baltimore Fire | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/republicans-hope-for-gains-in-house-say-they-can-cut-democratic.html | REPUBLICANS HOPE FOR GAINS IN HOUSE; Say They Can Cut Democratic Margin to 50 Seats by Big Drives in Some Districts. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/preaches-from-rowboat-dr-rn-kistler-holds-galilean-service-at.html | PREACHES FROM ROWBOAT; Dr. R.N. Kistler Holds Galilean Service at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/lawyer-seeks-fletchers-seat.html | Lawyer Seeks Fletcher's Seat | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/english-business-gaining-increases-reported-most-marked-in.html | ENGLISH BUSINESS GAINING; Increases Reported Most Marked in Capital-Goods Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/tribute-by-hundreds-to-joe-humphrey-memorial-rites-by-elks-lust.html | TRIBUTE BY HUNDREDS TO JOE HUMPHREYS; Memorial Rites by Elks Lust Night -- Funerag for Fight Announcer Today. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/loans-in-nassau-and-suffolk.html | Loans in Nassau and Suffolk | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/5000-visit-homesteaders-throngs-are-kept-from-occupied-houses-at.html | 5,000 VISIT HOMESTEADERS; Throngs Are Kept From Occupied Houses at Hightstown. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bolt-kills-2-burns-11-in-italy.html | Bolt Kills 2, Burns 11 in Italy | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/greer-takes-two-matches.html | Greer Takes Two Matches | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/investment-buying-lifts-corn-prices-cash-demand-from-the-east.html | INVESTMENT BUYING LIFTS CORN PRICES; Cash Demand From the East Strong in Chicago -- Movement From Country Disappointing | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-hopes-low-after-final-trials-reveal-that-reich-will-enter.html | GERMAN HOPES LOW AFTER FINAL TRIALS; Reveal That Reich Will Enter Mediocre Track and Field Team in Olympics. | True | By Albion Ross | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/heads-diocese-at-buffalo.html | Heads Diocese at Buffalo | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/3-killed-in-brazil-in-auto-race-crash-french-woman-driver-loses.html | 3 KILLED IN BRAZIL IN AUTO RACE CRASH; French Woman Driver Loses Control of Her Car -- Many Spectators Are Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/six-injured-in-collision.html | Six Injured in Collision | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/peek-will-confer-with-landon-today-former-aaa-administrator-is.html | PEEK WILL CONFER WITH LANDON TODAY; Former AAA Administrator Is Expected to Aid Drive for Farm Vote. | True | By Warren Moscow | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/governors-island-wins-defeats-south-shore-poloists-by-95-as.html | GOVERNORS ISLAND WINS; Defeats South Shore Poloists by 9-5 as Shillabar Excels. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/czechs-suspicious-of-germanpledge-guarantee-of-independence-of.html | CZECHS SUSPICIOUS OF GERMAN.PLEDGE; Guarantee of Independence of Austria Is Held Not to Curb Hitler's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/foreign-exchange-rates-week-ended-july-11-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 11, 1936 | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dutch-to-reduce-holdings-here.html | Dutch to Reduce Holdings Here | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/yacht-club-festivities.html | Yacht Club Festivities | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/natioial-income-52-12-billion-in-35-this-compares-with-81-billion.html | NATIOIAL INCOME 52 1/2 BILLION IN '35; This Compares With 81 Billion in 1929 and 39 1/2 Billion in 1932, Low Point. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sunnyside-striker-who-lost-home-dies-associates-inform-justice-of.html | SUNNYSIDE STRIKER WHO LOST HOME DIES; Associates Inform Justice of Passing of Woman Who Was Too Ill to Defend Suit. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sports-of-the-times-bound-for-berlin-via-randalls-island.html | Sports of the Times; Bound for Berlin, via Randalls Island | True | Reg. U.S. Pat. Off. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/reich-to-stage-show-for-vacation-parley-will-demonstrate-its-ideas.html | REICH TO STAGE SHOW FOR VACATION PARLEY; Will Demonstrate Its Ideas on Recreation in Pageants at World Meeting in Hamburg. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/3-police-in-harlem-hurt-fighting-mob-negroes-incited-by-antiitalian.html | 3 POLICE IN HARLEM HURT FIGHTING MOB; Negroes, Incited by Anti-Italian Agitators, Storm a Lenox Avenue Restaurant. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hugh-jack-hospital-official-a-former-head-of-greenwich-rotary-club.html | HUGH JACK; Hospital Official a Former Head of Greenwich Rotary Club. | True | Special to T[E NEW YOR' TES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dies-when-driver-falls-asleep.html | Dies When Driver Falls Asleep | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/close-competition-marks-womens-final-olympic-swimming-tryouts-at.html | Close Competition Marks Women's Final Olympic Swimming Tryouts at Astoria; MRS. JARRETT WINS BACK-STROKE TRIAL | True | By Maribel Y. Vinson | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/friesel-swimming-victor.html | Friesel Swimming Victor | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/city-chauffeur-arrested.html | City Chauffeur Arrested | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/surplus-for-reich-insurance.html | Surplus for Reich Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/louis-thursby-84-orchardist-dead-born-in-brooklyn-he-became-one-of.html | LOUIS THURSBY, 84, ORCHARDIST, DEAD; Born in Brooklyn, He Became One of Pioneers of Orange Growing in Florida. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dog-prostrated-by-heat-owner-seized-by-police.html | Dog Prostrated by Heat; Owner Seized by Police | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sustain-union-expulsion-action.html | Sustain Union Expulsion Action | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/june-e-lang-married-greenwich-girl-bride-of-graham-d-child-since.html | JUNE E. LANG MARRIED; Greenwich Girl Bride of Graham D, Child Since May 9, | True | .qpecIal to THE Nr-W YORK TI/ES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/notion-that-angry-god-sends-droughts-assailed-as-prayer-for-rain-is.html | Notion That 'Angry God' Sends Droughts Assailed as Prayer for Rain Is Offered | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/american-rider-fourth-capt-jadwin-trails-at-lucerne-as-french.html | AMERICAN RIDER FOURTH; Capt. Jadwin Trails at Lucerne as French Officer Wins. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/carranza-is-honored-at-jersey-exercises-21-medals-are-presented-at.html | CARRANZA IS HONORED AT JERSEY EXERCISES; 21 Medals Are Presented at Memorial Services for Mexican Good-Will Pilot. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bankers-voluntarily-cut-city-interest-rate-to1-12.html | Bankers Voluntarily Cut City Interest Rate to1 1/2% | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/whalen-to-discuss-fair-with-de-valera-new-yorker-on-vacation-in.html | WHALEN TO DISCUSS FAIR WITH DE VALERA; New Yorker, on Vacation in Free State, Hopes to Stimulate Interest in Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/2-die-in-crashes-near-huntington-queens-youth-thrown-from-car-as-it.html | 2 DIE IN CRASHES NEAR HUNTINGTON; Queens Youth Thrown From Car as It Hits Pole After Tire Blows Out. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hoan-will-direct-socialists-drive-milwaukee-mayor-named-head-of.html | HOAN WILL DIRECT SOCIALISTS' DRIVE; Milwaukee Mayor Named Head of National Campaign by Executive Board Here. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/law-puts-burden-on-those-accused-must-prove-they-are-innocent-under.html | LAW PUTS BURDEN ON THOSE ACCUSED; Must Prove They Are Innocent Under Patman Measure, Association Declares. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rain-halts-cup-tennis-germans-already-triumphant-default-final.html | RAIN HALTS CUP TENNIS; Germans, Already Triumphant, Default Final Singles Matches. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/exiled-physician-ends-his-life-here-dr-ralph-rotholz-who-once-had.html | EXILED PHYSICIAN ENDS HIS LIFE HERE; Dr. Ralph Rotholz, Who Once Had Prosperous Practice in Berlin, Drinks Poison | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/caroline-mahan-to-wed-haverford-girl-to-become-bride-of-henry-c.html | CAROLINE MAHAN TO WED; Haverford Girl to Become Bride of Henry C. Trainer on Aug. 12. | True | Special to TI NEW YOR: Tz,u8. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-trade-irregular-consumption-decreases-in-some-lines.html | GERMAN TRADE IRREGULAR; Consumption Decreases in Some Lines; Increases in Others. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/seeks-religious-revival-dr-demarest-deplores-decline-in-church.html | SEEKS RELIGIOUS REVIVAL; Dr. Demarest Deplores Decline in Church Attendance. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/paris-doubts-rush-for-baby-bonds-amount-of-hoarded-banknotes.html | PARIS DOUBTS RUSH FOR 'BABY' BONDS; Amount of Hoarded Banknotes Believed Much Smaller Than Finance Minister Estimates. | True | By Fernand Maroni | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/robert-fowler-dies-credit-official-77-director-of-alexander-smith.html | ROBERT FOWLER DIES; CREDIT OFFICIAL, 77; Director of Alexander Smith & Sons of Yonkers Helped to Found Credit Association. | True | Special to THZ NEW YORK TnEs. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/3-fliers-hurt-upstate-chartered-syracuse-plane-lost-in-fog-hits.html | 3 FLIERS HURT UP-STATE; Chartered Syracuse Plane, Lost in Fog, Hits Power Line. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/liner-iroquois-grounds-off-maine-170-passengers-removed-to-shore.html | Liner Iroquois Grounds Off Maine; 170 Passengers Removed to Shore; 10,000-Ton Eastern Steamship Vessel Hits Rocks at Bar Harbor in Strong Tide and Fog -- Floated Later by a Navy Craft, It Leaves for New York Under Own Power. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/base-of-the-statue-of-hadrian-dug-up-excavators-for-the-american.html | BASE OF THE STATUE OF HADRIAN DUG UP; Excavators for the American School in Athens Make Find in Athenian Market Place. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/range-of-grains-in-chicago-figures-for-wheat-corn-oats-and-rye-net.html | RANGE OF GRAINS IN CHICAGO; Figures for Wheat, Corn, Oats and Rye -- Net Changes. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/social-work-parley-is-opened-in-london-400-americans-among-the-800.html | SOCIAL WORK PARLEY IS OPENED IN LONDON; 400 Americans Among the 800 Delegates -- Increase in Laws for Employe Welfare Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sees-crisis-of-abundance-john-haynes-holmes-compares-it-with-fall.html | SEES CRISIS OF ABUNDANCE; John Haynes Holmes Compares It With Fall of Roman Empire. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bourse-less-optimistic-affected-by-evidences-of-discord-among.html | BOURSE LESS OPTIMISTIC; Affected by Evidences of Discord Among Political Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/stabbed-by-man-he-aided-steamship-captain-attacked-soon-after.html | STABBED BY MAN HE AIDED; Steamship Captain Attacked Soon After Hiring Idle Oiler. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/strike-fears-spur-buying-of-steel-but-pittsburgh-trade-doubts.html | STRIKE FEARS SPUR BUYING OF STEEL; But Pittsburgh Trade Doubts Trouble Before Spring -- Wage Rise Linked to Prices. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hartmann-bedell.html | Hartmann -- Bedell | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/financial-news-index.html | Financial News Index | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/curley-is-assailed-for-rejecting-eaton-governors-failure-to.html | CURLEY IS ASSAILED FOR REJECTING EATON; Governor's Failure to Reappoint Author to Berkshire Board Stirs Wide Protest. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/tigers-triumph-72-down-athletics-behind-eighthit-pitching-of.html | TIGERS TRIUMPH, 7-2; Down Athletics Behind Eight-Hit Pitching of Bridges. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/smoking-is-curtailed-at-rock-island-arsenal.html | Smoking Is Curtailed At Rock Island Arsenal | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/supply-of-wheat-likely-to-be-short-small-world-stocks-in-coming.html | SUPPLY OF WHEAT LIKELY TO BE SHORT; Small World Stocks in Coming Year Expected to Allow Holders to Dictate Prices. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/communion-is-held-vital-to-catholics-father-woods-says-failure-to.html | COMMUNION IS HELD VITAL TO CATHOLICS; Father Woods Says Failure to Receive It Results in Spiritual Death. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/mans-life-viewed-as-endless-fight-dr-norwood-says-we-control-nature.html | MAN'S LIFE VIEWED AS ENDLESS FIGHT; Dr. Norwood Says We Control Nature but Not the Forces We Have Released. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/heat-wave-proves-boon-to-jersey-peach-belt.html | Heat Wave Proves Boon To Jersey Peach Belt | True | Special to THE NEW YORK TIMES. | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bayside-tennis-team-scores.html | Bayside Tennis Team Scores | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/tigers-get-myatt-catcher.html | Tigers Get Myatt, Catcher | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/securities-in-berlin-rally-as-week-closes-boerse-declines-early-on.html | SECURITIES IN BERLIN RALLY AS WEEK CLOSES; Boerse Declines Early on Selling in Connection With Reich Loan -- Slight Net Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/hippopotamus-33-poses-for-pictures-peter-the-great-obliges-and-so.html | HIPPOPOTAMUS, 33, POSES FOR PICTURES; Peter the Great Obliges and So Wins Plenty of Carrots for Birthday Today. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dean-gates-pays-tribute.html | Dean Gates Pays Tribute | True | COHASSET, Mass., July 12 | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/women-back-schurman-city-club-approves-his-fight-on-ball-bond.html | WOMEN BACK SCHURMAN; City Club Approves His Fight on Ball Bond Racket. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/classic-bill-at-stadium-smallens-is-conductor-elman-to-be-soloist.html | CLASSIC BILL AT STADIUM; Smallens Is Conductor -- Elman to Be Soloist Tonight. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/resident-offices-report-on-trade-large-number-of-buyers-here-to.html | RESIDENT OFFICES REPORT ON TRADE; Large Number of Buyers Here to View New Offerings for Fall Season. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-press-is-jubilant.html | German Press Is Jubilant | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/watchman-is-slain-at-waltham-plant-garrotted-with-belt-by-gang.html | WATCHMAN IS SLAIN AT WALTHAM PLANT; Garrotted With Belt by Gang Raiding Watch Storehouse and Thrown in River. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/buyers-to-alter-east-side-houses-syndicate-to-modernize-four-flats.html | BUYERS TO ALTER EAST SIDE HOUSES; Syndicate to Modernize Four Flats at Third Avenue and Twenty-sixth St. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/trust-liquidating-big-stock-holding-american-superpower-reports.html | TRUST LIQUIDATING BIG STOCK HOLDING; American Superpower Reports Headway on 1,500,000 Shares of Commonwealth & Southern. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/rise-in-last-fortnight.html | Rise in Last Fortnight | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/kelvinators-business-improves.html | Kelvinator's Business Improves | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/us-group-reaches-sweden.html | U.S. Group Reaches Sweden | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/giants-7run-drive-in-second-gains-even-break-with-cubs-beaten-in.html | Giants' 7-Run Drive in Second Gains Even Break With Cubs; Beaten in Opener, 4-2, They Rout Warneke and Henshaw and Triumph, 8-6, in Nightcap, Leslie Making 2 Hits in Big Inning -- Castleman Shines in Relief Role -- Schumacher Exiled. | True | By James P. Dawson | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/services-for-am-crane-200-attend-rites-at-searsdale-for-lawyer-and.html | SERVICES FOR A.M. CRANE; 200 Attend Rites at Searsdale for Lawyer and Real Estate Leader. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/antigerman-camp-deserted-by-italy-her-withdrawal-evidently-is.html | ANTI-GERMAN CAMP DESERTED BY ITALY; Her Withdrawal Evidently Is Hitler's Compensation for Shelving Austrian Aims. | True | By Arnaldo Cortesi | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/holds-happiness-lies-in-serving-high-cause-honolulu-pastor-says.html | HOLDS HAPPINESS LIES IN SERVING HIGH CAUSE; Honolulu Pastor Says Only Those With Something to Die For Have Anything to Live For. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/seized-as-fugitive-in-theft-of-8-pigs-mechanic-held-here-on-charge.html | SEIZED AS FUGITIVE IN THEFT OF 8 PIGS; Mechanic Held Here on Charge of Aunt With Whom He Worked a Farm in Indiana. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/humor-liberates-a-life.html | 'Humor Liberates a Life' | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/politicians-seized-in-gambling-raid-essupervisor-and-a-judge-are.html | POLITICIANS SEIZED IN GAMBLING RAID; Ex-Supervisor and a Judge Are Among 34 in Loft Near Long Beach Police Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/african-wine-exporters-dismayed-by-us-tactics.html | African Wine Exporters Dismayed by U.S. Tactics | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/big-russian-credit-buoys-german-trade-report-showing-200000000mark.html | BIG RUSSIAN CREDIT BUOYS GERMAN TRADE; Report Showing 200,000,000-Mark Total Mostly Booked Was Bullish Factor Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/all-about-mr-brady-hot-weather-boxoffices-summer-notes-and-sundry.html | All About Mr. Brady -- Hot Weather Box-Offices -- Summer Notes and Sundry Theatrical Matters | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/pageant-dedicates-girl-scouts-camp-ninety-manhattan-members-in-play.html | PAGEANT DEDICATES GIRL SCOUTS CAMP; Ninety Manhattan Members in Play Depict History of Site Near Brewster, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/townsendites-to-hear-lemke.html | Townsendites to Hear Lemke | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/johh-f-galvin-77-port-expert-dies-former-chairman-of-new-york.html | JOHH F. GALVIN, 77, PORT EXPERT, DIES; Former Chairman of New York Authority Lately Director of Development. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/austria-pledged-hitler-in-secret-to-build-up-army-treaty-annex-said.html | AUSTRIA PLEDGED HITLER IN SECRET TO BUILD UP ARMY; Treaty Annex Said to Call for Force of 300,000 to Assure Nation's Independence. | True | By Augur | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/two-women-excel-in-high-goal-polo-mrs-wood-helps-long-island-win.html | TWO WOMEN EXCEL IN HIGH GOAL POLO; Mrs. Wood Helps Long Island Win, 12-8 -- Miss Le Boutillier at No. 1 for Westbury. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/against-compulsory-education.html | Against Compulsory Education | True | MICHAEL CONNORS | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/steel-output-up-35-points-in-week-rate-rises-to-695-of-capacity.html | STEEL OUTPUT UP 3.5 POINTS IN WEEK; Rate Rises to 69.5% of Capacity, Magazine Reports -- New Specifications Off. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/sawyer-annexes-outboard-crown-pocono-lake-pa-driver-is-first.html | SAWYER ANNEXES OUTBOARD CROWN; Pocono Lake, Pa., Driver Is First Amateur Winner of the Lehman Trophy. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/willcox-wins-sailing-test.html | Willcox Wins Sailing Test | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/young-people-open-conference.html | Young People Open Conference | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/even-break-gained-by-yanks-at-stadium-dodgers-take-two-giants.html | Even Break Gained by Yanks at Stadium; Dodgers Take Two; Giants Divide; 36,000 SEE YANKS DIVIDE TWIN BILL | True | By John Drebinger | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/artist-wins-contest-girl-gets-trip-to-holland-for-her-painting-of.html | ARTIST WINS CONTEST; Girl Gets Trip to Holland for Her Painting of Tulip Gardens. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/for-roxy-theatres-bonds-group-headed-by-ch-tipton-to-seek-end-of.html | FOR ROXY THEATRES BONDS; Group Headed by C.H. Tipton to Seek End of Court Action. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/germanys-export-trade-less-electrical-equipment-shipped-cement.html | GERMANY'S EXPORT TRADE; Less Electrical Equipment Shipped -- Cement Business Tripled. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/plan-special-staff-for-drive-on-trusts-justice-department-officials.html | PLAN SPECIAL STAFF FOR DRIVE ON TRUSTS; Justice Department Officials Will Speed Up the Inquiries and Coordinate Data. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/perversion-of-talent-scored.html | Perversion of Talent Scored | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/whiat-outside-chicago-i-price-movements-in-other-domestic-and.html | WHIAT OUTSIDE CHICAGO; I Price Movements in Other Domestic and Foreign Markets. | True | Special to Tg NKW YORK Trz8. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/accepts-new-pastorate.html | Accepts New Pastorate | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/many-give-parties-at-southampton-hudson-budds-entertain-at-a.html | MANY GIVE PARTIES AT SOUTHAMPTON; Hudson Budds Entertain at a Luncheon for Mr. and Mrs. William M. Mather. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/liquor-brings-state-21321751-in-year-revenue-increased-3365705-over.html | Liquor Brings State $21,321,751 in Year; Revenue Increased $3,365,705 Over 1935 | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/vice-trial-woman-found-near-death-jean-costella-discovered-in.html | VICE TRIAL WOMAN FOUND NEAR DEATH; Jean Costella Discovered in Gas-Filled Washington Room Beaten and Branded. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/punch-dog-friend-of-navy-is-dead-old-boston-terrier-with-nine-years.html | PUNCH, DOG FRIEND OF NAVY, IS DEAD; Old Boston Terrier With Nine Years at Sea Wins Obituary in Service Journal. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/lifts-storms-seen-as-good-discipline-asking-god-to-help-in-time-of.html | LIFE'S STORMS SEEN AS GOOD DISCIPLINE; Asking God to Help in Time of Indecision Bolsters Faith, Bishop Keeler Says. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/common-stocks-ascendant-hoover-request-seen-as-indictment-of.html | COMMON STOCKS ASCENDANT; Hoover Request Seen as Indictment of Administration Policy. | True | SAMUEL HARDEN CHURCH, President Carnegie Institute | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/topekas-epic-night.html | TOPEKA'S "EPIC" NIGHT | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/commodity-average-advances-further-five-successive-weeks-of-upward.html | COMMODITY AVERAGE ADVANCES FURTHER; Five Successive Weeks of Upward Movement -- British Index Higher, French Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/vegetables-stay-cheap-butter-soars-in-drought.html | Vegetables Stay Cheap, Butter Soars in Drought | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/s-parkes-cadman-dies-in-coma-at-71-brooklyn-pastor-first-of-radio.html | S. PARKES CADMAN DIES IN COMA AT 71; Brooklyn Pastor, First of Radio Preachers, Succumbs to Peritonitis in Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/to-examine-ccc-candidates.html | To Examine CCC Candidates | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/stony-point-museum-will-open-thursday-dedication-on-site-of-former.html | STONY POINT MUSEUM WILL OPEN THURSDAY; Dedication on Site of Former British Fort Will Take Place on Anniversary of Capture. | True | | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/report-airport-needs-wpa-engineers-say-120000000-would-give.html | REPORT AIRPORT NEEDS; WPA Engineers Say $120,000,000 Would Give Adequate Facilities. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/gunfire-in-mine-strike-100-rounds-loosed-in-alabama-arousing.html | GUNFIRE IN MINE STRIKE; 100 Rounds Loosed in Alabama, Arousing Muscoda Area. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/parties-to-precede-east-hampton-bridge-mrs-william-battie-and-mrs.html | PARTIES TO PRECEDE EAST HAMPTON BRIDGE; Mrs. William Battie and Mrs. Wallace Reid to Be Luncheon Hostesses Before Benefit. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dutch-foreign-trade-dull.html | Dutch Foreign Trade Dull | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/selfish-appeals-decried-as-futile-lord-will-not-further-mans.html | SELFISH APPEALS DECRIED AS FUTILE; Lord Will Not Further Man's Worldly Schemes, Dr. Coffin Says at Madison Church. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/killed-at-mayor-kellys-home.html | Killed at Mayor Kelly's Home | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/earl-of-yarborough-dies-in-london-at-77-recent-recipient-of-order.html | EARL OF YARBOROUGH DIES IN LONDON AT 77; Recent Recipient of Order of Garter Owned 50,000 Acres. | True | Wireless to THE N!W 'YORK TIME. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/first-rail-retirement-pay-ready-checks-to-go-despite-voided-tax.html | First Rail Retirement Pay Ready; Checks to Go, Despite Voided Tax; Treasury Will Mail Monthly Pensions of $13.55 to $91.04 to 18 Persons, Using $46,685,000 Fund Voted by Congress -- Latimer Hails 'Historic' Move -- Court Appeal Looms. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/knapp-sails-ariel-to-second-victory-takes-interclub-contest-by.html | KNAPP SAILS ARIEL TO SECOND VICTORY; Takes Interclub Contest by Eight Seconds in Regatta at Manhasset Bay Y.C. | True | By Daniel G. McCarthy | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/italy-believed-solid-financially.html | Italy Believed Solid Financially | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/pool-opens-tomorrow-la-guardia-and-moses-to-speak-at-highbridge.html | POOL OPENS TOMORROW; La Guardia and Moses to Speak at Highbridge Ceremony. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/paraphrasing-aesop.html | Paraphrasing Aesop | True | WHIDDEN GRAHAM | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/parker-triumphs-over-riggs-at-net-upsets-california-rival-in-final.html | PARKER TRIUMPHS OVER RIGGS AT NET; Upsets California Rival in Final at Spring Lake by Score of 6-2, 6-4, 7-5. | True | By Allison Danzig | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/prices-of-hogs-hit-by-large-receipts-heavy-stock-held-back-early-in.html | PRICES OF HOGS HIT BY LARGE RECEIPTS; Heavy Stock, Held Back Early in Season, Now Being Marketed Freely. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/coast-stores-profits-up-sales-gains-also-more-favorable-in-1935.html | COAST STORES' PROFITS UP; Sales Gains Also More Favorable in 1935, Survey Shows. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/humidity-scourge-as-mercury-falls-city-continues-to-suffer-despite.html | HUMIDITY SCOURGE AS MERCURY FALLS; City Continues to Suffer Despite Drop to Maximum Temperature of 89. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/to-umpire-in-olympics.html | To Umpire in Olympics | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/edward-to-go-to-cannes-british-envoy-makes-final-plans.html | EDWARD TO GO TO CANNES; British Envoy Makes Final Plans | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM FLOYD | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dodgers-triumph-over-cardinals-by-63-114-as-17000-look-on-jeffcoat.html | Dodgers Triumph Over Cardinals By 6-3, 11-4 as 17,000 Look On; Jeffcoat Relieves Mungo in the Opener and Yields No Hits in Last Four Innings -- Watkins and Stripp Provide Punch for Brooklyn, Each Connecting for Homer. | True | By Roscoe McGowen | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/argentine-exports-of-grain-cut-in-1936-surplus-of-30720000-bushels.html | ARGENTINE EXPORTS OF GRAIN CUT IN 1936; Surplus of 30,720,000 Bushels of Wheat, 20,217,000 of Flaxseed Reported on Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/asks-nonunion-aid-berry-appeals-for-new-members-for-labors.html | ASKS NON-UNION AID; Berry Appeals for New Members for Labor's Nonpartisan League. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/gain-for-german-steel-trusts-ingot-and-pigiron-output-up-slightly.html | GAIN FOR GERMAN STEEL; Trust's Ingot and Pig-Iron Output Up Slightly in Quarter. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bowden-wins-twice-in-clay-court-play-turns-back-theeman-and-exton.html | BOWDEN WINS TWICE IN CLAY COURT PLAY; Turns Back Theeman and Exton to Gain the Third Round at Jackson Heights Club. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/news-of-the-screen-margaret-sullavan-vs-universal-two-properties-of.html | NEWS OF THE SCREEN; Margaret Sullavan vs. Universal -- Two Properties of Interest -- Prospectus -- Other News. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dizzy-dean-better-and-eager-to-hurl-wife-keeps-cards-ace-from.html | DIZZY DEAN BETTER AND EAGER TO HURL; Wife Keeps Cards' Ace From Dodger Games Though He Has No Headaches. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/monopoly-of-labor.html | "Monopoly of Labor" | True | JOHN LIGHT | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/weekend-talks-seek-lewis-truce-members-of-af-of-l-council-continue.html | WEEK-END TALKS SEEK LEWIS TRUCE; Members of A.F. of L. Council Continue Parleys on Issue of Suspending 12 Unions. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/miss-anne-hinchman-to-be-bride-sept-3-bryn-mawr-girl-selects-alice.html | MISS ANNE HINCHMAN TO BE BRIDE SEPT. 3; Bryn Mawr Girl Selects Alice Tatnall as Maid of Honor for Marriage to F. W. E. Farr. | True | Special 'to THE EW 'YORK T,gs. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/key-to-achievement-is-found-in-belief-dr-cc-coile-says-it-plumbs.html | KEY TO ACHIEVEMENT IS FOUND IN BELIEF; Dr. C.C. Coile Says It Plumbs Depths of Heart and Enables Men to Realize Their Dreams. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/roosevelt-rests-in-hyde-park-home-stays-in-bed-during-morning-for.html | ROOSEVELT RESTS IN HYDE PARK HOME; Stays in Bed During Morning for the First Sunday in Recent Years. | True | By Charles W. Hurd | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/german-carloadings-increase.html | German Carloadings Increase | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/bank-sells-elmhurst-building.html | Bank Sells Elmhurst Building | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/many-luncheons-given-at-newport-dr-and-mrs-truman-saunders.html | MANY LUNCHEONS GIVEN AT NEWPORT; Dr. and Mrs. Truman Saunders Entertain at Picnic Party at Bailey's Beach. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/london-is-holding-securities-steady-city-views-heavy-expenditures.html | LONDON IS HOLDING SECURITIES STEADY; City Views Heavy Expenditures for Armament as Necessary, Although Increasing Deficit. | True | By Lewis L. Nettleton | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dr-koo-conducts-service.html | Dr. Koo Conducts Service | True | Special to TIE NIW YORK TliS. | C1B 305604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/godly-love-defined-the-meaning-is-often-misunderstood-visiting.html | GODLY LOVE DEFINED; The Meaning Is Often Misunderstood, Visiting Bishop Declares. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/3-musical-events-in-berkshire-hills-south-mountain-string-quartet.html | 3 MUSICAL EVENTS IN BERKSHIRE HILLS; South Mountain String Quartet Opens Its Concert Season for Summer Colony. | True | Special to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/alicla-a-turiulty-to-begome-bride-daughter-of-secretary-of-late.html | ALICIA A. TUrIULTY TO BEGOME BRIDE; Daughter of Secretary of Late President Wilson Engaged to John Donnelly. | True | Special to Tr YonK Ts. | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/government-maturities-4156582800-in-year.html | Government Maturities $4,156,582,800 in Year | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/the-austrogerman-accord.html | THE AUSTRO-GERMAN ACCORD | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/to-inspect-tunnel-today-group-of-jersey-freeholders-plan-tour-of.html | TO INSPECT TUNNEL TODAY; Group of Jersey Freeholders Plan Tour of Midtown Project. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/pilot-afraid-he-hurt-barn.html | Pilot Afraid He Hurt Barn | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/knox-demands-press-and-radio-stay-free-says-in-illinois-speech.html | KNOX DEMANDS PRESS AND RADIO STAY FREE; Says, in Illinois Speech, Class Hatred and False Propaganda Should Be Kept Off Air. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/orangemen-assemble-quietly.html | Orangemen Assemble Quietly | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/merger-proposed-for-bush-concerns-holders-of-preferred-stock-in.html | MERGER PROPOSED FOR BUSH CONCERNS; Holders of Preferred Stock in Terminal and Buildings Companies Offer Plan. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/two-seized-as-burglars-bundles-rouse-the-suspicion-of-policemen-in.html | TWO SEIZED AS BURGLARS; Bundles Rouse the Suspicion of Policemen In Radio Car. | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/dr-walton-to-visit-russia.html | Dr. Walton to Visit Russia | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/faith-on-a-daytoday-basis.html | Faith on a Day-to-Day Basis | True | | C1B 305604 |
| 1936-07-13 | 1936-07-13 | https://www.nytimes.com/1936/07/13/archives/poles-fear-return-to-fourpower-idea-wam-their-interests-must-be.html | POLES FEAR RETURN TO FOUR-POWER IDEA; Warn Their Interests Must Be Protected in Any Accord That Replaces Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 305604 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/g-j-griswolds-have-daughter.html | G. J. Griswolds Have Daughter | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/farm-group-gets-loan-sullivan-and-ulster-cooperative-assisted-by.html | FARM GROUP GETS LOAN; Sullivan and Ulster Cooperative Assisted by Federal Fund. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/landis-names-opening-date.html | Landis Names Opening Date | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/roche-estate-probate-upheld.html | Roche Estate Probate Upheld | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/to-succeed-gen-brown-general-butner-reaches-canal-zone-to-take.html | TO SUCCEED GEN. BROWN; General Butner Reaches Canal Zone to Take Command. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/four-teams-in-bike-test.html | Four Teams in Bike Test | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/its-a-whale-of-a-story.html | It's a Whale of a Story | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lockheed-stock-subscribed.html | Lockheed Stock Subscribed | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rose-mclendon-51-negro-actress-dies-one-of-bestknown-performers-of.html | ROSE M'CLENDON, 51, NEGRO ACTRESS, DIES; One of Best-Known Performers of Race for 10 Years -- Helped Organize Theatre. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/edmondson-fights-libel-indictments-antijewish-writer-receives-2.html | EDMONDSON FIGHTS LIBEL INDICTMENTS; Anti-Jewish Writer Receives 2 Weeks in Which to Make Motions to Court. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/threaten-to-quit-boston-italian-line-officials-say-pier-crowds.html | THREATEN TO QUIT BOSTON; Italian Line Officials Say Pier Crowds Interfere With Passengers. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/radium-is-found-in-guiana.html | Radium Is Found in Guiana | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/crowley-injures-hand-british-featherweight-forced-to-cancel-bout.html | CROWLEY INJURES HAND; British Featherweight Forced to Cancel Bout With Belloise. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/investors-fund-c-gains-market-value-of-assets-102-a-share-on-june.html | INVESTORS FUND C GAINS; Market Value of Assets $102 a Share on June 30. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/troth-announced-i-ofyare-jonesi-daughter-of-fir-and-mrs-h-v.html | TROTH ANNOUNCED I OFyARE JONESI; Daughter of [fir. and Mrs. H. V./ Franklin Jones to Be Wed to David Graham Guest. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-davis-gains-golf-medal-again-her-78-sets-pace-in-griswold-cup.html | MRS. DAVIS GAINS GOLF MEDAL AGAIN; Her 78 Sets Pace in Griswold Cup Qualifying Round for Second Year in Row. | | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/edward-worth-dies-fireboat-commander-deputy-chief-until-1929-had.html | EDWARD WORTH DIES; FIREBOAT COMMANDER; Deputy Chief Until 1929 Had Fought City's Worst Harbor and Pier Blazes. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/brazil-sets-guard-to-bar-bela-kun-onetime-red-dictator-of-hungary.html | BRAZIL SETS GUARD TO BAR BELA KUN; One-Time Red Dictator of Hungary Reported Planning to Slip Into Country. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/showdown-is-near-in-republican-row-party-leaders-are-expected-to.html | SHOWDOWN IS NEAR IN REPUBLICAN ROW; Party Leaders Are Expected to Meet Today on Man to Head City Ticket. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/volatile-issues-lead-bond-market-speculative-loans-and-many.html | VOLATILE ISSUES LEAD BOND MARKET; Speculative Loans and Many Lower-Priced Listings Go Moderately Higher. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/miss-el-cary-dies-a-noted-art-editor-t-critic-for-the-times-since.html | MISS E.L. CARY DIES; A NOTED ART EDITOR; t Critic for The Times Since 1908 -- Known as Authority in Her Field. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/gilbert-first-with-gd-wideners-sation-in-sprint-feature-at-empire.html | Gilbert First With G.D. Widener's Sation in Sprint Feature at Empire City; SATION CONQUERS MISS MERRIMENT | True | By Fred van Ness | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cotton-curtains-up-5-show-slight-advance-at-opening-of-fall-lines.html | COTTON CURTAINS UP 5%; Show Slight Advance at Opening of Fall Lines Here Yesterday. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/indians-17-hits-rout-red-sox-113-four-hurlers-battered-as-the.html | INDIANS' 17 HITS ROUT RED SOX, 11-3; Four Hurlers Battered as the Victors, With Blaeholder, Score Third in Row. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/the-national-income.html | THE NATIONAL INCOME | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sec-adopts-rule-on-data-no-730-to-provide-for-periodic-or.html | SEC ADOPTS RULE ON DATA; No. 730 to Provide for Periodic or Supplementary Figures. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-f-w-harrell-writer-missionary-and-1raveler-was-born-in-japan.html | MRS. F. W. HARRELL; Writer, Missionary and 'l'raveler Was Born in Japan. | True | [pedal to TE ZNBW YORK TIES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/on-the-swallowing-of-words.html | On the Swallowing of Words | True | WALLGRAM. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ocean-racer-is-sighted-peter-von-danzig-seen-by-bremen-975-miles.html | OCEAN RACER IS SIGHTED; Peter von Danzig Seen by Bremen 975 Miles From Bermuda. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/birthday-is-cakeless-for-peter-of-the-zoo-but-there-are-carrots.html | BIRTHDAY IS CAKELESS FOR PETER OF THE ZOO; But There Are Carrots Which Bronx Hippopotamus, Now 33, Likes Much Better. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/paraguayan-plot-foiled-police-accuse-army-officers-back-from-exile.html | PARAGUAYAN 'PLOT' FOILED; Police Accuse Army Officers Back From Exile of Planning Coup. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/thomaswilkinson-score-locust-grove-golfers-win-jersey-proamateur.html | THOMAS-WILKINSON SCORE; Locust Grove Golfers Win Jersey Pro-Amateur With 62. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rolling-stock-orders-refrigerator-transit-to-buy-1020-cars-other.html | ROLLING STOCK ORDERS; Refrigerator Transit to Buy 1,020 Cars -- Other Rail Contracts. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-charles-r-manning.html | MRS. CHARLES R. MANNING | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/monarchist-chief-murdered-in-spain-17-police-arrested-avenging-of.html | MONARCHIST CHIEF MURDERED IN SPAIN; 17 POLICE ARRESTED; Avenging of Officer's Death Suspected in Killing of Calvo Sotelo -- 4 Said to Confess. | True | By William P. Carney | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/yankees-defeated-again-by-white-sox-whitehead-hurls-63-victory-at.html | YANKEES DEFEATED AGAIN BY WHITE SOX; Whitehead Hurls 6-3 Victory at Stadium, Chicago Taking Series, 2 Games to 1. | True | By John Drebinger | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/news-of-the-screen-grand-national-wins-cagney-sweepstakes-that-big.html | NEWS OF THE SCREEN; Grand National Wins Cagney Sweepstakes -- That Big Film Deal -- A West Technicality -- Other Items. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/arcadia-gold-changes-new-interests-take-control-of-mines-in-ontario.html | ARCADIA GOLD CHANGES; New Interests Take Control of Mines in Ontario. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/thousands-attend-huphrens-rites-m-crowds-in-front-of-garden-pay.html | THOUSANDS ATTEND, HUPHRENS RITES; m Crowds in Front of Garden Pay Respect as Body of Announcer Passes. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ontarios-toll-500-deaths-millions-in-crops.html | Ontario's Toll 500 Deaths, Millions in Crops | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/stock-ex-rights-today-consolidated-aircraft-offers-preferred-to.html | STOCK 'EX RIGHTS' TODAY; Consolidated Aircraft Offers Preferred to Common Holders. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/burglar-suspect-seized-nassau-police-say-prisoner-admits-21-thefts.html | BURGLAR SUSPECT SEIZED; Nassau Police Say Prisoner Admits 21 Thefts in Rockaways. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/expands-in-long-island-city.html | Expands in Long Island City | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sec-rules-on-douglas-aircraft.html | SEC Rules on Douglas Aircraft | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/two-net-matches-to-miss-cumming-topseeded-star-advances-to-third.html | TWO NET MATCHES TO MISS CUMMING; Top-Seeded Star Advances to Third Round in Eastern Junior Title Play. | True | S Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/george-montague-attorney-87-dead-acting-trustee-of-henry-cary.html | GEORGE MONTAGUE ATTORNEY, 87, DEAD; Acting Trustee of Henry Cary Estate for 30 Years -- Was Aviation Enthusiast. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/otto-klemperer-back-los-angeles-symphony-director-conducted-in-six.html | OTTO KLEMPERER BACK; Los Angeles Symphony Director Conducted in Six Cities Abroad. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/35000000-issue-on-market-today-commercial-investment-trusts-3-12.html | $35,000,000 ISSUE ON MARKET TODAY; Commercial Investment Trust's 3 1/2% Debentures Priced at 101 1/2 and Interest. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/associated-gas-gains-stockholders-told-improvement-shown-in-1935-is.html | ASSOCIATED GAS GAINS; Stockholders Told Improvement Shown in 1935 Is Continuing. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/named-for-congress-upstate.html | Named for Congress Up-State | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/chen-likely-to-resist.html | Chen Likely to Resist | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/trusts-assets-increase-utility-and-industrial-lists-3700322-on-jun.html | TRUST'S ASSETS INCREASE; Utility and Industrial Lists $3,700,322 on Jun 30. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/corn-in-nebraska-at-critical-stage-four-inches-of-rain-needed-in.html | CORN IN NEBRASKA AT CRITICAL STAGE; Four Inches of Rain Needed in Next Two Weeks to Save Part of the Crop. | True | By Felix Belair Jr. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/indian-slayer-hanged-armed-guards-surround-improvised-gallows-at.html | INDIAN SLAYER HANGED; Armed Guards Surround Improvised Gallows at San Carlos, Ariz. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sherrill-body-arrives-member-of-olympics-committee-died-in-patis-on.html | SHERRILL'S BODY ARRIVES; Member of Olympics Committee Died in Pat'is on June 25. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/manhattan-plans-show-large-gain-value-increase-in-six-months-over.html | MANHATTAN PLANS SHOW LARGE GAIN; Value Increase in Six Months Over Total for Same Period in 1935 Is 250%. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/barred-in-maine-poll.html | Barred in Maine Poll | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/armour-business-gains-president-reports-upturn-in-june-following.html | ARMOUR BUSINESS GAINS; President Reports Upturn in June, Following Drop Earlier in Year. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/henry-j-powell.html | HENRY J. POWELL | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rains-help-southern-crops.html | Rains Help Southern Crops | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/loans-to-brokers-decline-in-week-federal-board-report-notes-a-gain.html | LOANS TO BROKERS DECLINE IN WEEK; Federal Board Report Notes a Gain in Reserve Balances With Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/petition-against-shorts-westport-conn-citizens-protest-womens.html | PETITION AGAINST SHORTS; Westport, Conn., Citizens Protest Women's Marketing Dress. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cheap-funds-asked-by-federal-agency-commodity-credit-corporation-of.html | CHEAP FUNDS ASKED BY FEDERAL AGENCY; Commodity Credit Corporation Offers $150,000,000 of 0.5% Collateral-Trust Notes. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/six-unions-defy-af-of-l-council-indications-are-that-all-cio.html | SIX UNIONS DEFY A.F. OF L. COUNCIL; Indications Are That All C.I.O. Members Will Ignore Summons to Appear. | True | By Louis Stark | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/2-racket-panels-to-be-drawn-today-jurors-selected-will-take-up.html | 2 RACKET PANELS TO BE DRAWN TODAY; Jurors Selected Will Take Up Further Phases in Dewey Investigation. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/turkey-warns-italy-to-expect-no-favors-will-make-no-bilateral-pacts.html | TURKEY WARNS ITALY TO EXPECT NO FAVORS; Will Make No Bilateral Pacts With Montreux Absentees -- British Yield to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bank-statement.html | BANK STATEMENT | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/arizona-slayer-must-die.html | Arizona Slayer Must Die | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/retail-prices-decline-moved-03-lower-last-month-fairchild-index.html | RETAIL PRICES DECLINE; Moved 0.3% Lower Last Month, Fairchild Index Shows. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/keep-them-free.html | KEEP THEM FREE | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/says-women-lag-in-legal-reforms-miss-charl-o-williams-tells.html | SAYS WOMEN LAG IN LEGAL REFORMS; Miss Charl O. Williams Tells Business Federation That Divided Opinion Is Factor. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/visits-city-at-dawn.html | Visits City at Dawn | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/austria-to-oust-war-office-chiefs-foes-of-pangermanism-will-lose.html | AUSTRIA TO OUST WAR OFFICE CHIEFS; Foes of Pan-Germanism Will Lose Their Posts on Heels of Accord With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/c-w-tillett-deal-lawyer-and-author-dean-of-charlotte-bar-79-was.html | C. W. TILLETT DEAI; LAWYER AND AUTHOR; Dean of Charlotte Bar, 79, Was Leading Liberal and Seconded Smith ag Houston. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/reds-down-phils-64-bunch-hits-in-two-frames-to-gain-2to1-edge-in.html | REDS DOWN PHILS, 6-4; Bunch Hits in Two Frames to Gain 2-to-1 Edge in Series. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-e-n-breitung-rites-bishop-keoler-officiates-at-the-services-at.html | MRS. E. N. BREITUNG RITES; Bishop Keoler Officiates at the Services at St. Thomas. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/secretary-ropers-report-various-items-of-income-and-debt-held-to.html | SECRETARY ROPER'S REPORT; Various Items of Income and Debt Held to Need Clarification. | True | SAMUEL LAUFBAHN. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/troops-in-a-manhunt-alabama-governor-orders-arrest-and-protection.html | TROOPS IN A MANHUNT; Alabama Governor Orders 'Arrest and Protection' of Negro. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/smith-denies-a-rumor-declares-no-one-has-right-to-say-he-will-keep.html | SMITH DENIES A RUMOR; Declares No One Has Right to Say He Will Keep Out of Campaign. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/li-line-loses-plea-to-stay-fare-cut-on-whole-system-road-expected.html | L.I. LINE LOSES PLEA TO STAY FARE CUT ON WHOLE SYSTEM; Road Expected to Put 2-Cent Rate Into Effect Pending Appeal Hearing in Fall. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cotton-limit-restored-exchange-puts-maximum-at-250000-bales-monthly.html | COTTON LIMIT RESTORED; Exchange Puts Maximum at 250,000 Bales Monthly Again. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lapman-advances-to-fourth-round-downs-shonk-and-collister-in.html | LAPMAN ADVANCES TO FOURTH ROUND; Downs Shonk and Collister in Eastern Junior Tennis at Forest Hills. | True | By Mark Klauser | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/miss-adelaide-moff-ett-in-surprise-wedding-civil-ceremony-unites.html | Miss Adelaide Moffett in Surprise Wedding; Civil Ceremony Unites Her to David Brooks. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rome-and-berlin-plan-united-front-may-make-definite-proposals-to.html | ROME AND BERLIN PLAN UNITED FRONT; May Make Definite Proposals to Locarno Powers if They Attend Brussels Talks. | True | By Arnaldo Cortesi | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/philip-p-scheerer.html | PHILIP P. SCHEERER | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/libel-on-dickstein-laid-to-nazi-paper-representative-brings.html | LIBEL ON DICKSTEIN LAID TO NAZI PAPER; Representative Brings Criminal Charge Over Insinuation He Profited From Inquiry. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lewisohn-stadium-presents-elman-generous-applause-by-second-largest.html | LEWISOHN STADIUM PRESENTS ELMAN; Generous Applause by Second Largest Audience of Season Greets Guest Violinist. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/edwin-stern.html | EDWIN STERN | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/security-markets-in-london-berlin-british-list-is-irregular-after.html | SECURITY MARKETS IN LONDON, BERLIN; British List Is Irregular After Firm Opening -- Government Issues Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/news-of-the-stage-help-yourself-tonight-some-other-midsummer.html | NEWS OF THE STAGE; 'Help Yourself!' Tonight -- Some Other Midsummer Callers -- 'St. Joan' to End Tour on Saturday. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/starhemberg-returns-to-vienna.html | Starhemberg Returns to Vienna | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rio-grande-plan-pushed-will-be-filed-with-icc-and-federal-court.html | RIO GRANDE PLAN PUSHED; Will Be Filed With I.C.C. and Federal Court Next Week. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/us-to-have-potential-champions-in-every-olympic-running-event.html | U.S. to Have Potential Champions In Every Olympic Running Event; America's Strongest Team Also Includes Likely Winners of Six of Eight Field Tests -- Owens Quietly Confident He Can Annex Three Crowns -- Morris Hope for Decathlon. | True | By Arthur J. Daley | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lg-simon-with-equitable-life.html | L.G. Simon With Equitable Life | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/steel-output-up-to-69-18-point-rise-in-week.html | Steel Output Up to 69%; 1.8 Point Rise in Week | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bees-down-pirates-with-chaplin-4-to-1-hurler-allows-only-six-hits.html | BEES DOWN PIRATES WITH CHAPLIN, 4 TO 1; Hurler Allows Only Six Hits as Boston Scores Fifth Straight -- Swift Losing Pitcher. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cooks-union-row-put-before-court-foes-of-marine-groups-chief-charge.html | COOKS UNION ROW PUT BEFORE COURT; Foes of Marine Group's Chief Charge He Misused Funds and Balked Harmony. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/prague-more-optimistic-it-now-holds-austrogerman-pact-has.html | PRAGUE MORE OPTIMISTIC; It Now Holds Austro-German Pact Has Advantages for Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/wave-of-buying-halts-cotton-fall-list-at-one-time-30-points-below.html | WAVE OF BUYING HALTS COTTON FALL; List at One Time 30 Points Below its Recent High Mark, but Recovers $1 a Bale. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/freeholders-see-tunnel-port-authority-host-at-inspection-of-midtown.html | FREEHOLDERS SEE TUNNEL; Port Authority Host at Inspection of Midtown Tube. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/will-question-amoskeag-officers.html | Will Question Amoskeag Officers | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/heat-kills-10000-bulldog.html | Heat Kills $10,000 Bulldog | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mayos-deadlock-3-other-golf-teams-four-teams-in-tie-for-links.html | Mayos Deadlock 3 Other Golf Teams; FOUR TEAMS IN TIE FOR LINKS HONORS | True | By Louis Effrat | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/news-and-prices-in-the-commodity-markets.html | NEWS AND PRICES IN THE COMMODITY MARKETS | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cards-to-train-at-daytona.html | Cards to Train at Daytona | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/french-ship-honors-statue-of-liberty-veterans-of-two-nations-in.html | FRENCH SHIP HONORS STATUE OF LIBERTY; Veterans of Two Nations in Ceremony -- Captain Presents Souvenir of Sculptor. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/greater-lust-at-niantic-large-audience-sees-a-new-play-attacking.html | 'GREATER LUST' AT NIANTIC; Large Audience Sees a New Play Attacking Munitions Makers. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/baldwins-orders-rise-junes-figure-was-3229571-against-1721359-in.html | BALDWIN'S ORDERS RISE; June's Figure Was $3,229,571, Against $1,721,359 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/edge-takes-reins-for-jersey-fight-former-envoy-accepts-bid-to-lead.html | EDGE TAKES REINS FOR JERSEY FIGHT; Former Envoy Accepts Bid to Lead Landon Campaign There 'on His Own Terms.' | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/british-deal-seen-in-odlums-trip-sale-of-120000000-properties-of.html | BRITISH DEAL SEEN IN ODLUM'S TRIP; Sale of $120,000,000 Properties of Utilities Power and Light Believed Likely. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/carter-to-pilot-columbia.html | Carter to Pilot Columbia | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/torchlight-march-opens-bastille-day-left-adherents-parade-in-city.html | TORCHLIGHT MARCH OPENS BASTILLE DAY; Left Adherents Parade in City Hall District of Paris Before Dancing in the Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/london-wool-sales.html | London Wool Sales | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/167814000-bid-on-bills-treasury-accepts-50052000-of-273day-paper.html | $167,814,000 BID ON BILLS; Treasury Accepts $50,052,000 of 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/plea-forwarded-to-jones.html | Plea Forwarded to Jones | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/frederick-p-owen.html | FREDERICK P. OWEN | True | Special to THE NEW YORK TLSS. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/hamilton-decries-intolerance-issue-blames-democrats-for-rumors-that.html | HAMILTON DECRIES INTOLERANCE ISSUE; Blames Democrats for Rumors That Landon and He Have Anti-Semitic Tendencies. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/somerset-victor-in-cricket-match-wellard-leads-way-as-team-conquers.html | SOMERSET VICTOR IN CRICKET MATCH; Wellard Leads Way as Team Conquers Worcestershire by 170-Run Margin. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/to-fix-ownership-of-rogers-jewels-surrogate-sets-sept-15-for-a.html | TO FIX OWNERSHIP OF ROGERS JEWELS; Surrogate Sets Sept. 15 for a Hearing on Three Pieces Appraised at $150,000. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/60000-in-ulster-join-orange-fetes-northern-ireland-marks-date-of.html | 60,000 IN ULSTER JOIN ORANGE FETES; Northern Ireland Marks Date of Battle of the Boyne Quietly Under Eyes of Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/royal-greeting-planned-for-roosevelt-in-canada.html | Royal Greeting Planned For Roosevelt in Canada | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/youngstown-steel-rate-up.html | Youngstown Steel Rate Up | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sergeant-sharpe-wins-rifle-prize-montreal-marksman-captures.html | SERGEANT SHARPE WINS RIFLE PRIZE; Montreal Marksman Captures Alexandra Cup With Perfect 50 at Bisley Camp. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/galvin-rites-tomorrow-exgov-smith-to-head-bearers-for-former-port.html | GALVIN RITES TOMORROW; Ex-Gov. Smith to Head Bearers for Former Port Authority Head. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-seth-french-engaged-to-prince-to-be-wed-to-serge-wolkonsky.html | MRS. SETH FRENCH ENGAGED TO PRINCE; To Be Wed to Serge Wolkonsky, Former Director of Russian Imperial Theatres. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/heavy-showers-relieve-parts-of-canada.html | Heavy Showers Relieve Parts of Canada; | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/allocation-is-made.html | Allocation Is Made | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/peltiers-comet-visible-it-can-be-seen-now-with-naked-eye-harvard.html | PELTIER'S COMET VISIBLE; It Can Be Seen Now With Naked Eye, Harvard Astronomer Says. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/costa-gets-ready-for-flight.html | Costa Gets Ready for Flight | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/american-hurt-in-trinidad.html | American Hurt in Trinidad | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/more-salary-data-reported-to-sec-woolworth-company-lists-bonuses-of.html | MORE SALARY DATA REPORTED TO SEC; Woolworth Company Lists Bonuses of $1,186,053 in 1935 to 18 Officials. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/press-held-an-aid-in-guiding-nation-jerome-d-barnum-at-virginia.html | PRESS HELD AN AID IN GUIDING NATION; Jerome D. Barnum, at Virginia Institute, Pictures the Newspapers as Balance Wheel. | True | By Winifred Mallon | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/canute-and-jute.html | CANUTE AND JUTE | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/denies-wpa-mask-story-dr-morris-says-workers-were-never-made-ill-by.html | DENIES WPA MASK STORY; Dr. Morris Says Workers Were Never Made Ill by Archives' Dust. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/british-on-german-flight.html | British on German Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/navy-construction-tardy-on-49-ships-only-33-of-the-vessels-under.html | NAVY CONSTRUCTION TARDY ON 49 SHIPS; Only 33 of the Vessels Under Way Are on Schedule, the July 1 Report Shows. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/buys-oil-royalty-interest.html | Buys Oil Royalty Interest | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/handicap-prizes-raised.html | Handicap Prizes Raised | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/van-zeeland-balks-on-calling-parley-belgian-premier-hands-back-to.html | VAN ZEELAND BALKS ON CALLING PARLEY; Belgian Premier Hands Back to London and Paris Decision on Meeting Without Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/europe-is-hopeful-of-track-success-us-to-be-great-favorite-in.html | EUROPE IS HOPEFUL OF TRACK SUCCESS; U.S. to Be Great Favorite in Olympics, but Chance Is Seen to Top Americans. | True | By Albion Ross | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/stock-market-indices-international-average-off-to-568-from-57-week.html | STOCK MARKET INDICES; International Average Off to 56.8 From 57 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/2200-reach-camp-dix-for-cmtc-course-new-york-jersey-and-delaware.html | 2,200 REACH CAMP DIX FOR C.M.T.C. COURSE; New York, Jersey and Delaware Contingents Are Organized by Reserve Officers. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-george-batten-free-gets-divorce-in-reno-custody-of-children.html | MRS. GEORGE BATTEN FREE; Gets Divorce in Reno, Custody of Children Being Agreed On. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/transjordan-chief-warns-on-palestine-says-he-cannot-restrain-his.html | TRANSJORDAN CHIEF WARNS ON PALESTINE; Says He Cannot Restrain His Bedouins Much Longer -- Troops Kill Seven Arabs in Clash. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/missouris-crop-loss-runs-high.html | Missouri's Crop Loss Runs High | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/break-in-heat-wave-is-seen-tugwell-going-to-dakotas-to-start-vast.html | BREAK IN HEAT WAVE IS SEEN; TUGWELL GOING TO DAKOTAS TO START VAST RELIEF MOVE; RA CHIEF WILL FLY WEST | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mcmillen-mat-victor-scores-over-fields-at-coliseum-as-both-fall.html | McMILLEN MAT VICTOR; Scores Over Fields at Coliseum as Both Fall From Ring. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/hindenburg-lands-spying-is-denied-captain-lehmann-says-ship-did-not.html | HINDENBURG LANDS; 'SPYING' IS DENIED; Captain Lehmann Says Ship Did Not Fly Over Prohibited Areas in England. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lady-musher-helps-rescue-explorer-father-hubbard-jumps-into-her.html | LADY MUSHER HELPS RESCUE EXPLORER; Father Hubbard Jumps Into Her Boat From Rock in Twin Glacier Torrent. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/theodore-w-brokaw-city-clerk-and-exmember-of-the-elizabeth-board-of.html | THEODORE W. BROKAW; City Clerk and Ex-Member of the Elizabeth Board of Education. | True | 8pecfal to T i-w No, Tns. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/el-salvador-lifts-sanctions.html | El Salvador Lifts Sanctions | True | Special Cable to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/iroquois-in-drydock-arrives-here-after-going-aground-in-bar-harbor.html | IROQUOIS IN DRYDOCK; Arrives Here After Going Aground in Bar Harbor, Me. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/drought-cuts-the-apple-crop.html | Drought Cuts the Apple Crop | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/fears-nazis-will-seize-bequest.html | Fears Nazis Will Seize Bequest | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/tells-of-norway-flying-bernt-balchen-here-to-buy-amphibian-for.html | TELLS OF NORWAY FLYING; Bernt Balchen Here to Buy Amphibian for Airline. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sports-of-the-times-olympic-chatter.html | Sports of the Times; Olympic Chatter | True | Reg. U.S. Pat. Off. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/thief-loots-safe-of-justice.html | Thief Loots Safe of Justice | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/funeral-of-mrs-webb-service-18-held-in-vermont-buristl-llere.html | FUNERAL OF MRS. WEBB; Service 18 Held in Vermont Buristl l-lere Thursday. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/shifts-40000-men-to-the-french-frontier.html | Shifts 40,000 Men to the French Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/son-born-to-the-t-a-kennys.html | Son Born to 'the T. A. Kennys | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/traffic-speeds-up-on-the-triborough-cars-skim-across-new-bridge-at.html | TRAFFIC SPEEDS UP ON THE TRIBOROUGH; Cars Skim Across New Bridge at Rate of 1,000 an Hour as Toll Delays End. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/in-general-motors-post-john-c-felli-is-appointed-the-assistant.html | IN GENERAL MOTORS POST; John C. Felli Is Appointed the Assistant Treasurer. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/win-right-to-work-over-union.html | Win Right to Work Over Union | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/political-chicanery-charged-to-hoffman-asbury-park-official-quotes.html | 'POLITICAL CHICANERY' CHARGED TO HOFFMAN; Asbury Park Official Quotes Governor's Letter to Prove Bias in Beach Row. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-harry-d-kline-wife-of-theatrical-manager-and-former-actress.html | MRS. HARRY D. KLINE; Wife of Theatrical Manager and Former Actress Dies at 39. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/shute-leads-with-142.html | Shute Leads With 142 | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/state-vs-federal-action.html | State vs. Federal Action | True | FRANK J. BASSETT. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bank-sells-white-plains-house.html | Bank Sells White Plains House | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/detroit-hospitals-are-full.html | Detroit Hospitals Are Full | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/to-sell-50000-ring-of-lillian-russell-the-flawless-emerald-to-be.html | TO SELL $50,000 RING OF LILLIAN RUSSELL; 'The Flawless Emerald' to Be Auctioned to Satisfy Daughter's Debts. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/six-american-squads-are-still-short-of-funds-for-trip-to-the.html | Six American Squads Are Still Short of Funds for Trip to the Olympic Games; U.S. SPORTS BUDGET HAS $57,709 DEFICIT | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/william-p-mcclunn-retired-gity-paymaster-served-in-finance.html | WILLIAM P. McCLUNN; Retired Gity Paymaster Served In Finance Department 38 Years. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dr-james-h-williams.html | DR. JAMES H. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/gains-in-german-list.html | Gains in German List | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/hartley-will-race-again.html | Hartley Will Race Again | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/jacob-smirnoff.html | JACOB SMIRNOFF | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/la-guardia-rushes-to-harlem-killing-on-way-to-a-concert-he-hears.html | LA GUARDIA RUSHES TO HARLEM KILLING; On Way to a Concert He Hears Radio Call and Orders His Driver to Go to Scene. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/old-colony-to-act-in-new-haven-case-protective-group-gets-right-to.html | OLD COLONY TO ACT IN NEW HAVEN CASE; Protective Group Gets Right to Solicit Authorizations in Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/buhler-named-marshal-former-queens-alderman-replaces-brayton-who.html | BUHLER NAMED MARSHAL; Former Queens Alderman Replaces Brayton, Who Was Dismissed. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/william-w-jones-slate-expert-dies-former-state-inspector-of-mines.html | WILLIAM W. JONES SLATE EXPERT, DIES; Former State Inspector of Mines and Tunnels, 80, Is Victim of the Heat. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/6minute-transocean-phone-talk-closes-12776079-kreuger-deal-bankers.html | 6-Minute Transocean Phone Talk Closes $12,776,079 Kreuger Deal; Bankers and Attorneys Listen In Here and in Stockholm as Foreign Match Assets Held in United States Are Transferred to Swedish Company -- Tolls Just $51. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/riggs-defeats-todd-and-lambert-in-net-play-without-losing-game.html | Riggs Defeats Todd and Lambert In Net Play Without Losing Game; Californian Dashes Through Four Love Sets to Advance in Clay Court Championship at Jackson Heights -- Bowden Downs Nogrady in Stirring Contest by 11-9, 6-4. | True | By Allison Danzig | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/unionization-drive-is-on-in-bethlehem-ci0-organizers-rent-store-and.html | UNIONIZATION DRIVE IS ON IN BETHLEHEM; C.I.0. Organizers Rent Store and Start Distribution of Appeal to Workers. | True | By A.j. Gordon | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/acquires-new-unit-in-madison-avenue-john-t-smith-gets-23story.html | ACQUIRES NEW UNIT IN MADISON AVENUE; John T. Smith Gets 23-Story Office Building at Corner of Thirty-fourth Street. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/prison-for-debt-scored-by-court-justice-mclaughlin-holds-recent-law.html | PRISON FOR DEBT SCORED BY COURT; Justice McLaughlin Holds Recent Law Should Not Revive the Old Punishment. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mckinleys-victory.html | McKinley's Victory | True | BERTRAM BENEDICT. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/australia-to-buy-wool-government-plans-to-hold-surplus-for.html | AUSTRALIA TO BUY WOOL; Government Plans to Hold Surplus for Favorable Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-th-blodgett-berkshire-hostess-entertains-for-mrs-donald-r.html | MRS. T.H. BLODGETT BERKSHIRE HOSTESS; Entertains for Mrs. Donald R. Richberg and Mrs. Albert Britt at Resort. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/newport-concert-helps-art-society-event-at-the-association-home-is.html | NEWPORT CONCERT HELPS ART SOCIETY; Event at the Association Home Is Under Direction of Mrs. Maud Howe Elliott. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bond-offerings-by-municipalities-state-of-maine-will-consider.html | BOND OFFERINGS BY MUNICIPALITIES; State of Maine Will Consider Tomorrow Tenders on New $1,000,000 Note Issue. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/federal-tax-problems-as-it-figures-out-a-man-with-no-income-may-pay.html | FEDERAL TAX PROBLEMS; As It Figures Out, a Man With No Income May Pay $5,400. | True | ROBERT R. REED. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/held-in-relief-fraud-alien-here-38-years-had-3145-but-accepted-aid.html | HELD IN RELIEF FRAUD; Alien, Here 38 Years, Had $3,145, but Accepted Aid, City Charges. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/farley-here-sure-that-state-is-safe-says-he-is-not-disturbed-by.html | FARLEY, HERE, SURE THAT STATE IS SAFE; Says He Is Not Disturbed by Hamilton's Poll Figures on Roosevelt Losses. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dewey-authorizes-statement.html | Dewey Authorizes Statement | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/23-lost-as-ship-sinks-coastal-craft-goes-down-in-typhoon-off.html | 23 LOST AS SHIP SINKS; Coastal Craft Goes Down In Typhoon Off Philippines. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/settlement-is-evacuated.html | Settlement Is Evacuated | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/two-men-hunted-in-branding-case-airplane-visitor-to-washington-is.html | TWO MEN HUNTED IN BRANDING CASE; Airplane Visitor to Washington Is Chief Object of Search on Woman's Charges. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/meadow-brook-ramblers-beat-burnt-mills-in-national-junior-polo.html | Meadow Brook Ramblers Beat Burnt Mills in National Junior Polo Tourney; RAMBLERS SCORE IN OVERTIME GAME | True | By Kingsley Childs | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/german-net-stars-to-seek-us-title-von-cramm-henkel-and-lund-to.html | GERMAN NET STARS TO SEEK U.S. TITLE; Von Cramm, Henkel and Lund to Compete at Forest Hills -- Arrive Next Month. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/new-elevator-plan-chicago-properties-inc-holders-get-revised-setup.html | NEW ELEVATOR PLAN; Chicago Properties, Inc., Holders Get Revised Set-Up. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sec-impels-change-in-loan_-indenture-sioux-city-gas-agrees-on-at.html | SEC IMPELS CHANGE IN LOAN_ INDENTURE; Sioux City Gas Agrees on at Set-Up Further to Safeguard Investors. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/city-island-traffic-eased-by-new-road-summer-city-hall-staff-joins.html | CITY ISLAND TRAFFIC EASED BY NEW ROAD; Summer City Hall Staff Joins in Rejoicing Over Greater Accessibility of Resort. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/final-payment-on-realty-bonds.html | Final Payment on Realty Bonds | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/fake-stamp-dealer-avoids-jail.html | Fake Stamp Dealer Avoids Jail | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/girl-6-takes-doll-to-new-bridge-then-has-ice-cream-party-in-jail.html | Girl, 6, Takes Doll to New Bridge; Then Has Ice Cream Party in Jail; Found Pushing Carriage on Runway, She Becomes Guest of Police Station and Force Is Required to Separate Her From the Arms of the Law. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/landon-and-peek-confer-on-policy-former-aaa-chief-says-he-will-not.html | LANDON AND PEEK CONFER ON POLICY; Former AAA Chief Says He Will Not Commit Himself Now on Supporting the Kansan. | True | By Warren Moscow | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/robert-fowler-87-exsurrogate-dies-made-notable-contributions-to-his.html | ROBERT FOWLER, 87, , EX-SURROGATE, DIES; Made Notable Contributions to His Court's Procedure in His Decisions, | True | Special to T Nmw 'YORK Tmxga. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rainbow-is-first-at-fort-pond-bay-vanderbilt-yacht-sets-pace-for.html | RAINBOW IS FIRST AT FORT POND BAY; Vanderbilt Yacht Sets Pace for Eastern Y.C. Fleet Over 25-Mile Course. | True | By James Robbins | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/plant-for-games-declared-finished-huge-olympic-development-at.html | PLANT FOR GAMES DECLARED FINISHED; Huge Olympic Development at Berlin Formally Pronounced Ready for Meet. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/betty-wall-married-to-alvin-l-luttrell-maryland-girl-becarve-bride.html | BETTY WALL MARRIED TO ALVIN L. LUTTRELL; Maryland Girl Becarve Bride of Alumnus of Princeton at E!kton on July 5. | True | Special to THE NW YOR TrMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-berg-and-diegel-score.html | Mrs. Berg and Diegel Score | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bush-fights-groups-plan.html | Bush Fights Group's Plan | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/liquidates-debt-to-rfc-southern-pacific-pays-46882250-to-settle.html | LIQUIDATES DEBT TO RFC; Southern Pacific Pays $46,882,250 to Settle Loan Accounts. | True | Special to THE NEW YORK TIMES. | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/helgoland-forts-fail-to-stir-british-commons-little-interested-in.html | HELGOLAND FORTS FAIL TO STIR BRITISH; Commons Little Interested in Confirmation That Reich Is Rebuilding Defenses. | True | By Charles A. Selden | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/realty-sales-rise-in-westchester-halfyear-record-nearly-equal-to.html | REALTY SALES RISE IN WESTCHESTER; Half-Year Record Nearly Equal to 1935 Total -- More Activity in Scarsdale. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/kentucky-troupe-brings-folk-music-group-from-the-hills-sings.html | KENTUCKY TROUPE BRINGS FOLK MUSIC; Group From the Hills Sings Elizabethan Ballads to Music of Coonskin 'Banjer.' | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/arms-will-be-sought-at-san-juan-trial-only-42-persons-will-be.html | ARMS WILL BE SOUGHT AT SAN JUAN TRIAL; Only 42 Persons Will Be Admitted at Prosecution of Nationalists on Sedition Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/speaks-on-cooperation.html | Speaks on Cooperation | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/financial-markets-stocks-irregularly-higher-led-by-rails-and-farm.html | FINANCIAL MARKETS; Stocks Irregularly Higher, Led by Rails and Farm Equipments -- Commodities Lower -- Franc Rallies. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/waterford-services-held-head-of-the-credit-department-at-james.html | WATERFORD SERVICES HELD; Head of the Credit Department at James McCutcheon & Co. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/security-listings-on-stock-exchange-27392-additional-shares-of.html | SECURITY LISTINGS ON STOCK EXCHANGE; 27,392 Additional Shares of Standard Oil of New Jersey in Beacon Deal Admitted. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/profit-increased-by-gillette-razor-company-earned-2234817-in-the.html | PROFIT INCREASED BY GILLETTE RAZOR; Company Earned $2,234,817 in the First Half, Against $2,171,375 in 1935. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/gore-points-to-history-blind-senator-fears-nation-is-running-past.html | GORE POINTS TO HISTORY; Blind Senator Fears Nation Is Running Past Red Lights. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/in-the-nation-value-of-republican-gains-in-congress.html | In The Nation; Value of Republican Gains In Congress. | True | By Arthur Krock | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/swedish-noble-in-olympics.html | Swedish Noble in Olympics | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/senators-score-93-to-gain-third-place-down-browns-with-13hit-attack.html | SENATORS SCORE, 9-3, TO GAIN THIRD PLACE; Down Browns With 13-Hit Attack on Hogsett as White-hill Gets 7th Triumph. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/annenbergs-take-low-gross-at-golf-tie-mrs-dyer-and-tailer-at-74-in.html | ANNENBERGS TAKE LOW GROSS AT GOLF; Tie Mrs. Dyer and Tailer at 74 in Sister-Brother Event, but Win on Matched Cards. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/james-j-manninc.html | JAMES J. MANNINC, | True | Special to TIE Zsw Noalt; TIMS. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/tigers-triumph-52-defeat-athletics-for-second-in-row-behind-lawson.html | TIGERS TRIUMPH, 5-2; Defeat Athletics for Second in Row Behind Lawson. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/a-distinguished-proselyte.html | A DISTINGUISHED PROSELYTE | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/hotweather-etiquette-it-seems-we-are-a-trifle-gauche-in-our.html | HOT-WEATHER ETIQUETTE; It Seems We Are a Trifle Gauche In Our Treatment of the Phenomenon. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sales-in-new-jersey-port-authority-buys-more-lots-for-tunnel.html | SALES IN NEW JERSEY; Port Authority Buys More Lots for Tunnel. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/townsend-aloof-to-lemkes-party-indicates-oldage-pensioners-may-want.html | TOWNSEND ALOOF TO LEMKE'S PARTY; Indicates Old-Age Pensioners May Want to Name Own Candidate at Convention. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rev-charles-f-kelly-bridgeport-priest-succumbs-to-a-heart-attack-in.html | REV. CHARLES F. KELLY; Bridgeport Priest Succumbs to a Heart Attack in Rectory. | True | special to THs NBW YORX Trss. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/howard-boulton-took-exchange-member-26-years-a-yale-graduate-in.html | HOWARD BOULTON; Stook Exchange Member 26 Years a Yale Graduate in 1907. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cup-polo-starts-today-annual-9goal-handicap-event-to-open-at-meadow.html | CUP POLO STARTS TODAY; Annual 9-Goal Handicap Event to Open at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/board-is-upheld-in-ap-labor-suit-appeals-court-rules-workers-must.html | BOARD IS UPHELD IN A.P. LABOR SUIT; Appeals Court Rules Workers Must Not Be Barred From Right to Organize. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/700-needy-cool-off-on-free-boat-ride-city-craft-takes-happy-group.html | 700 NEEDY COOL OFF ON FREE BOAT RIDE; City Craft Takes Happy Group on First of Season's Trips for Mothers and Children. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lee-hurls-cubs-into-1st-place-by-shutting-out-giants-1-to-0-hubbell.html | Lee Hurls Cubs Into 1st Place By Shutting Out Giants, 1 to 0; Hubbell Yields Two Hits but Loses, O'Dea Batting In Run After Error -- Chicago Leads Idle Cards by Three Points. | True | By James P. Dawson | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/session-on-relief-in-jersey-vetoed-municipalities-told-state-aid.html | SESSION ON RELIEF IN JERSEY VETOED; Municipalities Told State Aid Will Be Held to $6,000,000 in the Form of Loans. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mccormick-kemp.html | McCormick -- Kemp | True | Special to THE Nw Yonx T. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cochrane-reaches-home-recovery-of-tiger-leader-is-halted-by-throat.html | COCHRANE REACHES HOME; Recovery of Tiger Leader Is Halted by Throat Trouble. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sales-tax-is-due-today-penalty-for-delinquents.html | Sales Tax Is Due Today; Penalty for Delinquents | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mortimer-l-sullivan.html | MORTIMER L. SULLIVAN | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/soviet-sees-peril-in-austrias-shift-agreement-with-germany-held-to.html | SOVIET SEES PERIL IN AUSTRIA'S SHIFT; Agreement With Germany Held to Be Victory for Hitler in His Plans for War. | True | By Walter Duranty | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/business-world.html | Business World | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ghevont-iviart____o00gesian-armenian-bishop-was-on-councill-of-his.html | GHEVONT IViART____O00GESIAN; Armenian Bishop Was on Councill of His Church in New York, I | True | Special to T] lsv 3ORK Tnss. I | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/zioncheck-calls-self-exhibit-no-1-glad-he-did-not-return-in-a-cage.html | ZIONCHECK CALLS SELF 'EXHIBIT NO. 1'; 'Glad' He Did Not Return in a Cage, He Tells 1,000 at Seattle Who Pay 25c to Hear. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/job-training-here-will-be-widened-doubled-nya-grant-speeds-revision.html | JOB TRAINING HERE WILL BE WIDENED; Doubled NYA Grant Speeds Revision of Program on Vocational Education. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/schroder-rockefeller-formed.html | Schroder Rockefeller Formed | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/snow-is-6-feet-deep-in-andes.html | Snow Is 6 Feet Deep in Andes | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/goldbloc-currencies-up-shortcovering-discerned-in-small-turnovers.html | GOLD-BLOC CURRENCIES UP; Short-Covering Discerned in Small Turnovers -- Pound Sterling Off. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dizzy-dean-improved-injured-hurler-ready-but-dodgers-expect.html | DIZZY DEAN IMPROVED; Injured Hurler Ready, but Dodgers Expect Parmelee Today. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/commodity-markets-most-futures-decline-with-trading-less-active.html | COMMODITY MARKETS; Most Futures Decline With Trading Less Active -- Coffee's Movements Erratic -- Cash List Mixed. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/kirawan-crew-honored-victors-in-newportbermuda-race-feted-by.html | KIRAWAN CREW HONORED; Victors in Newport-Bermuda Race Feted by Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/exfoes-cultivate-accord-at-verdun-rain-bars-ceremony-of-peace-oath.html | EX-FOES CULTIVATE ACCORD AT VERDUN; Rain Bars Ceremony of Peace Oath, but Fraternization in Cafes Makes Up for It. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/langners-present-comedy-in-westport-their-adaptation-of-dr-knock.html | LANGNERS PRESENT COMEDY IN WESTPORT; Their Adaptation of 'Dr. Knock,' French Satire, Has Premiere in Summer Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/jewish-leftists-scored-they-will-be-challenged-at-geneva-says.html | JEWISH LEFTISTS SCORED; They Will Be Challenged at Geneva, Says Congress Leader. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mayor-aladdin-to-7-bronx-boys-they-trudge-4-miles-to-see-him-about.html | MAYOR 'ALADDIN' TO 7 BRONX BOYS; They Trudge 4 Miles to See Him About Getting a Play Street Near Their Homes. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/heat-wave-lets-up-for-a-day-in-east-mercury-never-goes-above-82-but.html | HEAT WAVE LETS UP FOR A DAY IN EAST; Mercury Never Goes Above 82, but Is Likely to Register a Sizzling 90 Today. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bradymrs-fain-triumph-at-golf-winged-foot-star-and-british-partner.html | BRADY-MRS. FAIN TRIUMPH AT GOLF; Winged Foot Star and British Partner, With 78, Capture Mixed Foursome Event. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/todds-bill-71023-in-drukman-case-asks-city-to-pay-600-a-day-for-his.html | TODD'S BILL $71,023 IN DRUKMAN CASE; Asks City to Pay $600 a Day for His Court Work, $400 for Grand Jury Appearances. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/luncheons-given-at-southampton-mrs-t-arthur-ball-mrs-an-mcgeoch-jr.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. T. Arthur Ball, Mrs. A.N. McGeoch Jr. and Mrs. A.B. Claflin Are Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/seven-hurt-in-bus-crash.html | Seven Hurt in Bus Crash | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/woman-dies-of-sleeping-potion.html | Woman Dies of Sleeping Potion | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rfc-loan-rate-cut-is-asked-by-mayor-congratulating-jones-on-new.html | RFC LOAN RATE CUT IS ASKED BY MAYOR; Congratulating Jones on New Policy, He Acts at Once to Save $900,000 for City. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/c-w-hay-official-of-hawthorne-race-track-stricken-in-louisville.html | C. W. HAY; Official of Hawthorne Race Track Stricken in Louisville, | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/illinois-law-bars-union-party-filing-secretary-of-that-state-shows.html | ILLINOIS LAW BARS UNION PARTY FILING; Secretary of That State Shows Working of Act at Albany Meeting of Secretaries. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lafayette-graduates-find-jobs.html | Lafayette Graduates Find Jobs | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/sarno-with-pro-giants.html | Sarno With Pro Giants | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/new-englands-potato-crop.html | New England's Potato Crop | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mexican-claim-due-dentist.html | Mexican Claim Due Dentist | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/launch-corset-lines-more-than-100-producers-show-models-at-displays.html | LAUNCH CORSET LINES; More Than 100 Producers Show Models at Displays Here. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ohio-clears-otis-co-bureau-official-denies-violation-in-murrayohio.html | OHIO CLEARS OTIS & CO.; Bureau Official Denies Violation in Murray-Ohio Underwriting. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/knitgoods-strike-nears-employers-refuse-to-renew-union-pact.html | KNITGOODS STRIKE NEARS; Employers Refuse to Renew Union Pact, Expiring Tomorrow. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/guardsmen-go-on-range-2200-at-camp-smith-from-metropolitan-area.html | GUARDSMEN GO ON RANGE; 2,200 at Camp Smith From Metropolitan Area Start Practice. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/pirrone-knocks-out-chong.html | Pirrone Knocks Out Chong | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mayor-no-sissy-rides-in-sidecar-with-a-policeman-at-handle-bars-he.html | MAYOR 'NO SISSY,' RIDES IN SIDECAR; With a Policeman at Handle Bars, He Makes Swift Trip to World's Fair Meeting. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-martin-dead-veteran-of-stage-actress-had-played-here-and-in.html | MRS. MARTIN DEAD; VETERAN OF STAGE; Actress Had Played Here and in England in Supporting Roles Nearly 50 Years. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/canton-is-rebuked-prepares-for-war-nanking-orders-end-to-south.html | CANTON IS REBUKED; PREPARES FOR WAR; Nanking Orders End to South China's Semi-Independence and Acts to Oust Leader. | True | By Hallett Abend | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/england-mourns-cadman-praised-for-international-work-tribute-by.html | ENGLAND MOURNS CADMAN; Praised for International Work -- Tribute by Wise. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/one-dead-four-hurt-in-elevator-crash-police-say-cable-snapped-on.html | ONE DEAD, FOUR HURT IN ELEVATOR CRASH; Police Say Cable Snapped on Freight Lift in a Long Island City Sugar Refinery. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/loan-coupany-is-sued-family-asks-25000-for-libel-in-collecting-bill.html | LOAN COUPANY IS SUED; Family Asks $25,000 for 'Libel' in Collecting Bill. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/union-party-incorporates-here.html | Union Party Incorporates Here | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/cochairmen-named-for-the-tuxedo-ball-mrs-george-b-st-george-and-mrs.html | CO-CHAIRMEN NAMED FOR THE TUXEDO BALL; Mrs. George B. St. George and Mrs. E.R. Harriman to Head 50th Anniversary Event. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/two-get-life-terms-in-election-killings-four-others-of-bruno-family.html | TWO GET LIFE TERMS IN ELECTION KILLINGS; Four Others of Bruno Family Also Sentenced for Shooting Inqo Pennsylvania Parade. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/camden-strikers-warned-violence-will-be-met-by-laws-limit-two.html | CAMDEN STRIKERS WARNED; Violence Will Be Met by 'Law's Limit,' Two Courts Declare. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/city-churches-to-give-children-daily-outings.html | City Churches to Give Children Daily Outings | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/premiere-in-skowhegan-feather-in-the-breeze-given-by-lakewood.html | PREMIERE IN SKOWHEGAN; 'Feather in the Breeze' Given by Lakewood Players. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/adopts-plan-of-majors-international-league-votes-for-shorter-road.html | ADOPTS PLAN OF MAJORS; International League Votes for Shorter Road Trips. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/chilean-quake-ruins-buildings.html | Chilean Quake Ruins Buildings | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/chapin-wilson.html | Chapin -- Wilson | True | Special to T Nsvt YOR TS. | |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/c-f-adams-heads-board.html | C. F. Adams Heads Board | True | | |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/francis-w-cullen.html | FRANCIS W. CULLEN | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/harrisburg-truce-reached-on-relief-parties-compromise-on-fund-of.html | HARRISBURG TRUCE REACHED ON RELIEF; Parties Compromise on Fund of $45,000,000 and Revenue Bills Are Drafted. | True | From a Staff Correspondent. | |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dirk-kouts-drawing-brings-4200-in-sale-knoedler-of-new-york.html | DIRK KOUTS DRAWING BRINGS 4,200 IN SALE; Knoedler of New York Ontbidded in London Auction of Part of Oppenheimer Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/women-to-open-landon-office.html | Women to Open Landon Office | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/rang-fire-alarm-to-get-doctor.html | Rang Fire Alarm to Get Doctor | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/hitler-ends-peril-of-encirclement-by-vienna-accord-forges.html | HITLER ENDS PERIL OF ENCIRCLEMENT BY VIENNA ACCORD; Forges Friendships Reaching From Baltic to Adriatic -- Cuts Paris Sway on Danube. | True | By Frederick T. Birchall | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-jay-demmill-weiss.html | MRS. JAY DEMMILL WEISS | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/boy-finds-honesty-brings-dividends-lad-who-turned-in-5-bill-gets.html | BOY FINDS HONESTY BRINGS DIVIDENDS; Lad Who Turned In $5 Bill Gets Bicycle and First of New Police Athletic Outfits. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/reduction-to-be-delayed.html | Reduction to Be Delayed | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/julian-negro-flier-returns.html | Julian, Negro Flier, Returns | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/new-recruit-for-phillies.html | New Recruit for Phillies | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/dentists-elect-harvard-dean.html | Dentists Elect Harvard Dean | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/school-materials-shown-textbooks-and-other-aids-to-teaching.html | SCHOOL MATERIALS SHOWN; Textbooks and Other Aids to Teaching Exhibited at Columbia. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/tva-move-protested-to-end-railroad-line-campbell-county-and-la.html | TVA MOVE PROTESTED TO END RAILROAD LINE; Campbell County and La Follette, Tenn., Ask I.C.C. Not to Order Abandonment by Southern. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/osteopaths-to-convene-eye-ear-and-nose-specialists-to-meet-here.html | OSTEOPATHS TO CONVENE; Eye, Ear and Nose Specialists to Meet Here Tomorrow. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/protests-traffic-arrest-czechoslovakian-consul-general-wires.html | PROTESTS TRAFFIC ARREST; Czechoslovakian Consul General Wires Governor Cross. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mayor-to-see-dispensaries.html | Mayor to See Dispensaries | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/throng-at-ogunquit-show-frances-starr-has-chief-role-in-melodrama.html | THRONG AT OGUNQUIT SHOW; Frances Starr Has Chief Role in Melodrama, 'Kind Lady.' | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/once-big-bootlegger-held-over-50-check-mannie-kessler-shows-no.html | ONCE BIG BOOTLEGGER, HELD OVER $50 CHECK; Mannie Kessler Shows No Signs of Former Wealth When He Is Seized as Forger. | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/city-tuition-plan-angers-la-guardia-not-as-long-as-i-am-mayor-hc.html | CITY TUITION PLAN ANGERS LA GUARDIA; 'Not as Long as I Am Mayor,' He Says to Proposal for $75 Fee in Municipal Colleges. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/refined-sugar-reduced-staple-for-immediate-shipment-cut-14-cent-a.html | REFINED SUGAR REDUCED; Staple for Immediate Shipment Cut 1/4 Cent a Pound to 4 3/4. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/stocks-versus-bonds-again.html | STOCKS VERSUS BONDS AGAIN | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/daughter-to-mrs-j-n-doumaux-i.html | Daughter to Mrs. J. N. Doumaux I | True | Special to Ts IgEV YOaK Ts. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/plans-reinsurance-step-pink-to-make-distribution-as-confirmed-by.html | PLANS REINSURANCE STEP; Pink to Make Distribution as Confirmed by Appeals Court. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/butter-stocks-small-near-low-record-on-july-1-since-1928-shell-egg.html | BUTTER STOCKS SMALL; Near Low Record on July 1 Since 1928 -- Shell Egg Total Off. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/russell-w-thaw-to-wed.html | Russell W. Thaw to Wed | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/command-is-shifted-at-plattsburg-camp-54-reserve-officers-under-col.html | COMMAND IS SHIFTED AT PLATTSBURG CAMP; 54 Reserve Officers Under Col. Metcalf of 305th Infantry Take Over. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/farm-land-tax-bill-decreases.html | Farm Land Tax Bill Decreases | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/herman-g-brock-entertains.html | Herman G. Brock Entertains | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bishop-to-conduct-gadman-services-dr-mcconnell-will-officiate-at.html | BISHOP TO CONDUCT GADMAN SERVICES; Dr. McConnell Will Officiate at the Funeral of Brooklyn Pastor Tomorrow. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/valentine-placed-on-stand-by-heidt-commissioner-says-patrolman-gave.html | VALENTINE PLACED ON STAND BY HEIDT; Commissioner Says Patrolman Gave Interview That Tended to Hamper Justice. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/funds-are-refused-to-deliver-flag-los-angeles-declines-to-give-2000.html | FUNDS ARE REFUSED TO DELIVER FLAG; Los Angeles Declines to Give $2,000 -- Garland Paying Way to Olympics With Emblem. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ws-gilberts-centenary.html | W.S. Gilbert's Centenary | True | ROBERT WITHINGTON. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/pearl-harbor-dry-dock-bids.html | Pearl Harbor Dry Dock Bids | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/general-public-service-corporation-as-of-june-30-reports-rise-in-as.html | GENERAL PUBLIC SERVICE; Corporation, as of June 30, Reports Rise in Assets at Market. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/52yearold-receivership-of-jersey-bank-near-end.html | 52-Year-Old Receivership Of Jersey Bank Near End | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/riding-club-reelects-wc-morgan-as-head-east-hampton-association.html | RIDING CLUB RE-ELECTS W.C. MORGAN AS HEAD; East Hampton Association Holds Its Annual Meeting -- Yacht Races Next Week-End. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/merger-hearings-set-edison-plan-for-2-subsidiaries-to-be-weighed-to.html | MERGER HEARINGS SET; Edison Plan for 2 Subsidiaries to Be Weighed Tomorrow. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-knopf-back-bitter-on-reich-home-from-europe-she-asserts-nazis.html | MRS. KNOPF BACK, BITTER ON REICH; Home From Europe, She Asserts Nazis Have Driven Out All the Gifted Authors. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/fritz-kreisler-appeals-tax.html | Fritz Kreisler Appeals Tax | True | | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/fears-starvation-in-kentucky.html | Fears "Starvation" in Kentucky | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/beard-to-coach-florida.html | Beard to Coach Florida | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/33-sentenced-in-polish-rioting.html | 33 Sentenced in Polish Rioting | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ambulance-crews-praised.html | Ambulance Crews Praised | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/foreign-exchange-monday-july-13-1936.html | FOREIGN EXCHANGE; Monday, July 13, 1936 | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/auto-fatalities-up-in-city-last-week-one-death-more-than-in-same.html | AUTO FATALITIES UP IN CITY LAST WEEK; One Death More Than in Same Period Last Year Spoils Record of Decreases. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/labor-protest-staged-at-nyu.html | Labor Protest Staged at N.Y.U. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/najeeb-m-diab-dead-edited-syrian-daily-founded-it-in-1899-sentenced.html | NAJEEB M. DIAB DEAD; EDITED SYRIAN DAILY; Founded It in 1899 - - Sentenced to Death by Government of Turkey During War. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bankers-see-gain-by-reich-in-pact-but-leaders-at-basle-meeting-fear.html | BANKERS SEE GAIN BY REICH IN PACT; But Leaders at Basle Meeting Fear Austrian Accord Leads to Pre-War Alliances. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/grain-prices-sway-with-each-report-wheat-drops-3c-a-bushel-at-start.html | GRAIN PRICES SWAY WITH EACH REPORT; Wheat Drops 3c a Bushel at Start as Crop Gets Rain but Ends 3/8 to 1 1/4 Off. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/lw-douglas-is-ill-condition-of-exbudget-director-satisfactory-after.html | L.W. DOUGLAS IS ILL; Condition of Ex-Budget Director 'Satisfactory' After Operation. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/president-pledges-floodcontrol-aid-promises-delegation-he-will-make.html | PRESIDENT PLEDGES FLOOD-CONTROL AID; Promises Delegation He Will Make Tour of Eastern Zones and Speed Preliminaries. | True | By Charles W. Hurd | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/peter-fish-weds-miss-noorhee5-son-of-stuyvesant-fishes-and.html | PETER FISH WEDS [ MISS NOORHEE5; Son of Stuyvesant Fishes and Landscape Expert's Daughter Married in Church. z | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/deterding-honored-by-shell-employes-thousands-are-at-amsterdam-fete.html | DETERDING HONORED BY SHELL EMPLOYES; Thousands Are at Amsterdam Fete Marking His Fortieth Year With Oil Company. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/william-a-mosher.html | WILLIAM A. MOSHER | True | special to THE NW YORK TIBS. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/horse-show-by-children.html | Horse Show by Children | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/whitehead-minnes.html | Whitehead -- Minnes | True | Special to THE NEW YORE TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/extortion-inquiry-turns-to-dancer-girls-activities-investigated-as.html | EXTORTION INQUIRY TURNS TO DANCER; Girl's Activities Investigated as 'Lord Desmond' Again Offers to Help the State. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/westhampton-in-lead-scores-20-12-points-in-midget-yacht-racing.html | WESTHAMPTON IN LEAD; Scores 20 1/2 Points in Midget Yacht Racing Series. | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/international-polo-cup-back-from-england-after-successful-defense.html | International Polo Cup Back From England After Successful Defense by United States | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/mrs-george-c-james.html | MRS. GEORGE C. JAMES | True | Special to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/winning-candidates-pay-for-recount-for-loser.html | Winning Candidates Pay For Recount for Loser | True | Special to THE NEW YORK TIMES. | C1B 306658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/us-yachting-team-beats-british-again-wins-third-straight-race-in.html | U.S. YACHTING TEAM BEATS BRITISH AGAIN; Wins Third Straight Race in Cup Series -- Cunningham's Lucie Is Home First. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/whalen-conquers-rericha-by-63-75-young-larchmont-shore-club-star.html | WHALEN CONQUERS RERICHA BY 6-3, 7-5; Young Larchmont Shore Club Star Upsets Seeded Rival in Pro Title Tennis. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ambulance-case-puts-three-in-jail-two-lawyers-and-a-doctor-are.html | 'AMBULANCE' CASE PUTS THREE IN JAIL; Two Lawyers and a Doctor Are Sentenced to 3 Months When They Plead Guilty. | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/flannery-cabot.html | Flannery -- Cabot | True | Special to TH NW YORK Ts. | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306658 |
| 1936-07-14 | 1936-07-14 | https://www.nytimes.com/1936/07/14/archives/bomb-kills-a-woman-australian-constable-also-wounded-by-blast-in.html | BOMB KILLS A WOMAN; Australian Constable Also Wounded by Blast in His Home. | True | Wireless to THE NEW YORK TIMES. | C1B 306658 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-10-no-title-investors-active-in-housing-field-purchase.html | Article 10 -- No Title; INVESTORS ACTIVE IN HOUSING FIELD Purchase Flats in Dyckman Street and Washington Heights Districts. Leo Silver Disposes of Columbus Avenue Structure Erected for the A. & P. Chain. | | STORES SOLD BY Builder | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/woman-in-flogging-here-miss-blagden-predicts-violence-in.html | WOMAN IN 'FLOGGING' HERE; Miss Blagden Predicts Violence in Share-Cropper Area. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/settles-milk-dispute-dairy-sealed-pays-state-1000-penalty-for.html | SETTLES MILK DISPUTE; Dairy Sealed Pays State $1,000 Penalty for 'Rebates.' | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/william-s-thompson-book-club-aide-dies-veteran-of-the-publishing.html | WILLIAM S. THOMPSON, BOOK CLUB AIDE, DIES; Veteran of the Publishing Field Here Was Long a Friend of President Coolidge. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mannie-kessler-held.html | Mannie Kessler Held | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/racket-talesmen-drawn-two-special-inquiry-bodies-to-be-picked-from.html | RACKET TALESMEN DRAWN; Two Special Inquiry Bodies to Be Picked From the 200 Names. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/teachers-assailant-sentenced.html | Teacher's Assailant Sentenced | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tries-new-tactics-in-upset-of-the-ra-government-will-take-case-back.html | TRIES NEW TACTICS IN UPSET OF THE RA; Government Will Take Case Back for Trial Instead of Going to High Court. PROGRAM THUS CONTINUES Only Project Held Up Will Be Bound Brook Housing Plan, Basis of Injunction. | | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/style-guild-hearing-on-today.html | Style Guild Hearing on Today | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/roosevelt-hails-france-sends-congratulations-of-american-people-on.html | ROOSEVELT HAILS FRANCE; Sends Congratulations of American People on Bastille Day. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/widens-sailing-lead-westhampton-has-27-34-points-in-midget-series.html | WIDENS SAILING LEAD; Westhampton Has 27 3/4 Points In Midget Series at Quogue. | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/col-breckinridge-swings-to-landon-democrat-announces-bolt-at-topeka.html | COL. BRECKINRIDGE SWINGS TO LANDON; Democrat Announces Bolt at Topeka After Conference With the Nominee. SAYS NEW DEAL MUST GO Meanwhile, the Governor Confers With Borah Backers -- Receives Colonel Knox Today. | True | By Warren Moscowspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/vote-to-increase-stock-holders-of-abbott-laboratories-to-get.html | VOTE TO INCREASE STOCK; Holders of Abbott Laboratories to Get Additional Shares. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sutter-is-upset-by-mcneill-in-eastern-tennis-play-mneill-triumphs.html | Sutter Is Upset by McNeill in Eastern Tennis Play; M'NEILL TRIUMPHS IN A 3-SET BATTLE Stops Sutter, 6-2, 2-6, 6-4, in First Round of Play at Jackson Heights. LAW UPSETS GENE SMITH Hartman Rallies to Conquer Davenport -- Hall, Alonso and Riggs Advance. | True | By Allison Danzig | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/shipment-of-coffee-here-by-puerto-rico-resumed.html | Shipment of Coffee Here By Puerto Rico Resumed | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/city-to-sell-land-today-will-auction-excess-plots-taken-for-subway.html | CITY TO SELL LAND TODAY; Will Auction Excess Plots Taken for Subway Projects. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/funeral-for-miss-cary-rites-to-be-held-tomorrow-for-art-editor-of.html | FUNERAL FOR MISS CARY; Rites to Be Held Tomorrow for Art Editor of The Times, | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tj-pendergast-ill-here.html | T.J. Pendergast Ill Here | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/george-m-cohan-back-he-will-defer-his-theatre-plans-until-after.html | GEORGE M. COHAN BACK; He Will Defer His Theatre Plans Until After Election. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/eight-go-on-trial-in-puerto-rico-plot-albizu-campos-admits-heading.html | EIGHT GO ON TRIAL IN PUERTO RICO PLOT; Albizu Campos Admits Heading 'Army of Liberation,' but Says It Has No Weapons. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/denies-he-quit-bench-jersey-judge-however-loses-job-as-hoffman.html | DENIES HE QUIT BENCH; Jersey Judge, However, Loses Job as Hoffman Accepts 'Resignation.' | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/german-jews-go-to-palestine.html | German Jews Go to Palestine | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/marguerite-osmun-wed-in-st-thomas-barnard-alumna-a-member-of-ohio.html | MARGUERITE OSMUN WED IN ST. THOMAS; Barnard Alumna, a Member of Ohio Family, Becomes Bride of Parbury P. Schmidt. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/queen-mary-getting-extensive-overhaul-serious-trouble-in-number-of.html | QUEEN MARY GETTING EXTENSIVE OVERHAUL; Serious Trouble in Number of Turbines Said to Have Added Much to Oil Consumption. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/philip-daters-arrive-at-east-hampton-li-party-planned-in-their.html | PHILIP DATERS ARRIVE AT EAST HAMPTON, L.I.; Party Planned in Their Honor for July 26 -- Exhibition of Flower Paintings to Open. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/japans-army-asks-882000000-for-6-years-urges-a-supercabinet-body-to.html | Japan's Army Asks $882,000,000 for 6 Years; Urges a Super-Cabinet Body to Fix Policies | True | By Hugh Byaswireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/eaton-asks-knox-speech.html | Eaton Asks Knox Speech | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/finds-att-dividend-earned.html | Finds A.T.&T. Dividend Earned | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/john-maxwell-dies-civil-war-veteran-former-state-commander-of-the-o.html | JOHN MAXWELL DIES; CIVIL WAR VETERAN; Former State Commander of the o. A. R. Served in SpanishAmerican Hostilities. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/buy-unsubscribed-stock-bankers-take-over-preferred-shares-of.html | BUY UNSUBSCRIBED STOCK; Bankers Take Over Preferred Shares of Paraffine Companies. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/child-born-to-mrs-m-l-dundes.html | Child Born to Mrs. M. L. Dundes | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mayors-formula-snarls-city-ticket-he-defines-for-republicans-his.html | MAYOR'S FORMULA SNARLS CITY TICKET; He Defines for Republicans His Ideal Type of Candidate for Aldermanic Head. DEMANDS A NONPARTISAN Simpson Suggests La Guardia Himself as the Only One Who Could Fill Specifications. MAYOR'S FORMULA SNARLS CITY TICKET | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/pennwestern-wins-plea-approval-as-a-mutual-service-company-granted.html | PENN-WESTERN WINS PLEA; Approval as a Mutual Service Company Granted by SEC. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-bascom-loses-in-invitation-golf-bows-to-mrs-brainard-5-and-3.html | MISS BASCOM LOSES IN INVITATION GOLF; Bows to Mrs. Brainard, 5 and 3, in First Round of Play at Shenecossett Club. MISS FINE SCORES, 1 UP Turns Back Miss Waterhouse -Mrs. Davis, Miss Bauer Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/britain-will-give-gas-masks-to-all-mass-production-of-new-type-of.html | BRITAIN WILL GIVE GAS MASKS TO ALL; Mass Production of New Type of Respirator Is Ordered to Be Ready for Emergency. MUNITIONS WORK PUSHED An Admiral Is Named to Speed Production and Cabinet Post Is Likely to Be Created. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/heiress-wins-apology-countess-haugwitzreventlow-settles-suit.html | HEIRESS WINS APOLOGY; Countess Haugwitz-Reventlow Settles Suit Against London Paper. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/emigres-writing-in-german.html | Emigres Writing in German | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/new-life-insurance-went-up-11-in-june-fourth-consecutive-month-of.html | NEW LIFE INSURANCE WENT UP 11% IN JUNE; Fourth Consecutive Month of Rise From Figures for 1935 Takes In All Policy Classes. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/olympic-eleven-on-top-defeats-germanamerican-soccer-team-by-score.html | OLYMPIC ELEVEN ON TOP; Defeats German-American Soccer Team by Score of 3-0. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/can-plant-to-be-enlarged.html | Can Plant to Be Enlarged | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/roses-retard-rail-washouts.html | Roses Retard Rail Washouts | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/exofficer-is-held-as-naval-spy-paid-by-japanese-agent-former-lieut.html | Ex-OFFICER IS HELD AS NAVAL SPY PAID BY JAPANESE AGENT; Former Lieut. Com. J.S. Farnsworth Jailed in Washington -- Shadowed for a Year. SECRET BOOK IS INVOLVED Prisoner, Cashiered in 1927, Pleads Not Guilty -- Link to California Case Denied. EX-OFFICER IS HELD AS A JAPANESE SPY | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/madreen-n-smith-plansherwedding-bernard-m-shanley-3d-will-take-her.html | MADREEN N. SMITH PLANSHERWEDDING; Bernard M. Shanley 3d Will Take Her for His Bride in Southampton Church. CEREMONY SET FOR AUG. 1 Beatrice Anne Kruge to Be Maidl of Honor -- Four Children Will Also Be Attendants. | True | Special to TH NW YORK TXMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-virginia-palmer-new-london-conn-resident-was-opera-supporter.html | MISS VIRGINIA PALMER; New London, Conn., Resident Was Opera Supporter and Golfer, | True | Special to T NEW YORK TLaXZS. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bermuda-mermen-clip-mark.html | Bermuda Mermen Clip Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-dumas-wins-twice-in-westchester-tennis.html | Miss Dumas Wins Twice In Westchester Tennis | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/eleanor-hicks-actress-who-had-played-in-many-successes-here-dies-in.html | ELEANOR HICKS; Actress Who Had Played in Many Successes Here Dies in West, | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/camp-to-open-tomorrow-copelands-expected-to-attend-blue-bird.html | CAMP TO OPEN TOMORROW; Copelands Expected to Attend Blue Bird Exercises. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/new-grandson-for-president.html | New Grandson for President | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/stephen-l-liitauer.html | STEPHEN L. LI'TTAUER | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sprint-at-chicago-to-victorious-ann-calumet-farm-racer-defeats-slim.html | SPRINT AT CHICAGO TO VICTORIOUS ANN; Calumet Farm Racer Defeats Slim Rosie by Margin of Length and Quarter. KENTUCKY BLUES THIRD Winner Covers 6 Furlongs in 1:11 2-5 and Pays $12.80 for $2 in Mutuels. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/damage-in-canada-grows-crop-bureau-fears-some-areas-will-have-total.html | DAMAGE IN CANADA GROWS; Crop Bureau Fears Some Areas Will Have Total Loss. ALL GRAINS FALL ON RAIN FORECAST | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/guilty-plea-made-by-lord-desmond-he-admits-theft-of-the-money-woman.html | GUILTY PLEA MADE BY 'LORD DESMOND'; He Admits Theft of the Money Woman Advanced Him 'to Save Castle in France.' GIRL DANCER IS SCORNFUL ' Gigolo!' She Retorts as the Prisoner Accuses Her and Father of Extortion. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/alexander-beats-wolf-triumphs-by-2117-218-in-fourth-round-of-school.html | ALEXANDER BEATS WOLF; Triumphs by 21-17, 21-8 in Fourth Round of School Handball. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/further-rains-in-canada-southern-alberta-gets-relief-west-in.html | FURTHER RAINS IN CANADA; Southern Alberta Gets Relief -- West in General Is Cooler. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/disputes-air-report-roper-declares-senate-groups-criticism-has.html | DISPUTES AIR REPORT; Roper Declares Senate Group's Criticism Has Glaring Errors. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/state-secretaries-visit-hyde-park.html | State Secretaries Visit Hyde Park | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/25000000-canadian-bonds-sold.html | $25,000,000 Canadian Bonds Sold | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/reich-orders-writer-to-leave.html | Reich Orders Writer to Leave | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/gets-mathematics-prize-prof-douglas-of-cambridge-mass-is-honored-in.html | GETS MATHEMATICS PRIZE; Prof. Douglas of Cambridge, Mass., Is Honored in Norway. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/paramount-to-pay-jp-kennedy-50000-former-head-of-sec-agrees-to.html | PARAMOUNT TO PAY J.P. KENNEDY $50,000; Former Head of SEC Agrees to Accept Fee Named by Board for His Report. END OTTERSON'S CONTRACT Directors Hold That Since He Ceased to Be an Officer Pay Was No Longer Due. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/liquor-claim-settled-canadian-distillers-to-pay-us-1000000-for.html | LIQUOR CLAIM SETTLED; Canadian Distillers to Pay Us $1,000,000 for Illegal Entries. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/launching-party-held-at-newport-dr-and-mrs-george-bolling-lee.html | LAUNCHING PARTY HELD AT NEWPORT; Dr. and Mrs. George Bolling Lee Entertain as Their Yacht Is Christened. MRS. W.G. DYER HONORED Her Birthday Is Celebrated -- Mrs. Hugh D. Auchincloss Is Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/prudence-bonds-payment-trustees-to-distribute-24-on-each-100-of.html | PRUDENCE BONDS PAYMENT; Trustees to Distribute $24 on Each $100 of Sixth Series. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/william-g-trufant-general-agent-here-of-denver-rio-grande-western.html | WILLIAM G. TRUFANT; General Agent Here of Denver & Rio Grande Western, | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/jacob-s-sechler.html | JACOB S. SECHLER | True | Special to Tz'] NEW YORK Tint,s, | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/peacock-to-take-rest.html | Peacock to Take Rest | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/rain-too-late-in-some-places.html | Rain Too Late in Some Places | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/congress-candidates-canvassed-by-women-views-are-asked-on-policies.html | CONGRESS CANDIDATES CANVASSED BY WOMEN; Views Are Asked on Policies and Problems by the League of Voters. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/coyle-english.html | Coyle-: -- English | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sports-of-the-times-strolling-toward-the-gangplank.html | Sports of the Times; Strolling Toward the Gangplank | True | Reg. U.S. Pat. Off.By John Kieran | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/porcupine-mines-pay-listed.html | Porcupine Mines Pay Listed | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/indians-conquer-the-red-sox-51-sweep-series-and-move-into-fourth.html | INDIANS CONQUER THE RED SOX, 5-1; Sweep Series and Move Into Fourth Place as Foes Drop Into Second Division. BOSTON HELD TO 3 HITS Hildebrand, Galehouse Combine in Pinning Fifth Defeat in Row on Losers. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dictograph-hearings-to-start.html | Dictograph Hearings to Start | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/us-envoy-taken-ill-during-paris-review-straus-has-to-leave-stand.html | U.S. ENVOY TAKEN ILL DURING PARIS REVIEW; Straus Has to Leave Stand, but Is Later Reported as Being Completely Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/senators-subdue-browns-score-13-to-3-and-move-within-half-game-of.html | SENATORS SUBDUE BROWNS; Score, 13 to 3, and Move Within Half Game of Second Place. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/boxing-card-completed-program-of-ebbets-field-bouts-next-week.html | BOXING CARD COMPLETED; Program of Ebbets Field Bouts Next Week Announced. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/arrival-of-buyers-sets-sixyear-record-marked-confidence-in-fall.html | Arrival of Buyers Sets Six-Year Record; Marked Confidence in Fall Trade Noted | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/markets-in-paris-closed.html | Markets in Paris Closed | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/help-yourself-is-given-by-wpa-popularprice-unit-presents-farce.html | HELP YOURSELF!' IS GIVEN BY WPA; Popular-Price Unit Presents Farce Adapted From the Viennese Original. CURT BOIS IN LEADING ROLE John J. Coman Has Written Play From German of Paul Vulpius for Manhattan Theatre. | True | J.K.H. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/life-of-boy-killer-spared-in-new-jersey-but-slayer-of-trooper-must.html | Life of Boy Killer Spared in New Jersey, But Slayer of Trooper Must Go to Chair | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/cooperative-study-moves-to-sweden-roosevelt-commission-to-see-in.html | COOPERATIVE STUDY MOVES TO SWEDEN; Roosevelt Commission to See in Operation a System of Modified State Control. ISSUES NOW IN BALANCE Ousted Social Democrats Make State Aid Chief Issue in Their Electoral Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/st-swithins-day-gives-bureau-yearly-dilemma.html | St. Swithin's Day Gives Bureau Yearly Dilemma | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/cmtc-training-begins-29-rejected-in-cared-dix-tests-prior-to-taking.html | C.M.T.C. TRAINING BEGINS; 29 Rejected in Cared Dix Tests Prior to Taking the Oath. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/2-arrested-here-in-girls-branding-men-offer-alibis-but-will-waive.html | 2 ARRESTED HERE IN GIRL'S BRANDING; Men Offer Alibis, but Will Waive Extradition and Go to Washington Today. BOTH OFTEN IN CUSTODY Woman Is Questioned Anew as Earlier Apparent Hoax Is Ascribed to Her. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/clement-is-tennis-victor.html | Clement Is Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/old-dutch-refinings-new-plant.html | Old Dutch Refining's New Plant | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/news-of-the-screen-mr-hampdens-plans-mr-cagney-pours-two-openings.html | NEWS OF THE SCREEN; Mr. Hampden's Plans -- Mr. Cagney Pours -- Two Openings -- Many Other Paragraphs. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/garden-fete-held-at-williamstown-mrs-william-warren-tracy-is.html | GARDEN FETE HELD AT WILLIAMSTOWN; Mrs. William Warren Tracy Is Hostess to Manchester and Dorset, Vt., Clubs. MANY VISIT BERKSHIRES Albert Spalding Presents a Trophy for the Women's Singles Tournament. Special to THE NEW YORK TIMES. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/no-10-downing-street-to-undergo-improvement.html | No. 10 Downing Street To Undergo Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bay-liner-crashes-in-the-chesapeake-250-passengers-are-removed-from.html | BAY LINER CRASHES IN THE CHESAPEAKE; 250 Passengers Are Removed From State of Virginia to Freighter After Collision. GOVERNOR NICE RESCUED He Is Member of Large Party on Cruise of Automobile Dealers of Maryland. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tent-caterpillars-on-oak-trees.html | Tent Caterpillars on Oak Trees | True | SAMUEL DITCHETT | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/british-aim-to-get-reich-into-parley-want-locarno-talk-widened.html | BRITISH AIM TO GET REICH INTO PARLEY; Want Locarno Talk Widened -- Favor None Rather Than One Without Italy and Germany. DELAY TILL AUGUST LIKELY Lord Lothian Says Settlement With Berlin Is Imperative, Citing Arms Rivalry. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/president-defends-civil-service-acts-in-reply-to-lawyers-league-he.html | PRESIDENT DEFENDS CIVIL SERVICE ACTS; In Reply to Lawyers' League He Says He Has Increased Classified Positions. LAW A BAR IN SOME CASES No Power to Change Status Congress Set, He Asserts -- New Gains Are Listed. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/financial-markets-stocks-in-new-high-ground-for-1936-in-widest.html | FINANCIAL MARKETS; Stocks in New High Ground for 1936 in Widest Gains in Two Months -- Wheat Declines; Cotton Up. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-wesley-watson-london-and-new-york-woman-87-dies-in-england.html | MRS. WESLEY WATSON; London and New York Woman, 87, Dies in England. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-san-filippo-victor-at-tennis-beats-miss-kearns-63-61-in.html | MISS SAN FILIPPO VICTOR AT TENNIS; Beats Miss Kearns, 6-3, 6-1, in Gaining the Eastern Junior Semi-Finals. MISS CUMMING ADVANCES Top-Seeded Player Defeats Miss King, 6-1, 6-1 -- Misses Green and Worth Other Winners. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/alcorn-again-seeks-governorship.html | Alcorn Again Seeks Governorship | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tera-head-defends-relief-setup-here-localities-administer-work-with.html | TERA HEAD DEFENDS RELIEF SET-UP HERE; Localities Administer Work With State Supervision, Daniels Points Out. SYSTEM USED SINCE 1931 He Makes Retort to Magnus in Saying Jersey Now Follows New York's Plan. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/institute-leaders-clash-on-new-deal-chairman-fahey-of-home-loan.html | INSTITUTE LEADERS CLASH ON NEW DEAL; Chairman Fahey of Home Loan Bank Praises Roosevelt and His Entire Program. HIGH COURT COMMENDED Henry W. Taft Assails Administration Policies -- Radio Methods Criticized. | True | By Winifred Mallonspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/james-j-mcentee-war-veteran-dead-noted-25-years-ago-in-military.html | JAMES J. McENTEE, WAR VETERAN, DEAD; Noted 25 Years Ago in Military Athletic oircles -- Member of Relay Team, 1906-12. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/insull-debentures-active-purchases-prior-to-decision-result-in.html | INSULL DEBENTURES ACTIVE; Purchases Prior to Decision Result in Sharp Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/wood-reaches-final-by-beating-watson-scores-by-62-62-63-in-pro.html | WOOD REACHES FINAL BY BEATING WATSON; Scores by 6-2, 6-2, 6-3, in Pro Tennis -- Faulkner Sets Back Klingeman, 6-2, 6-4. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/trip-by-railroad-historians.html | Trip by Railroad Historians | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/howes-widow-to-head-fall-river-postoffice.html | Howe's Widow to Head Fall River Postoffice | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/hamilton-in-maine-opens-landon-drive-election-of-kansan-means-a.html | HAMILTON IN MAINE OPENS LANDON DRIVE; Election of Kansan Means a Return to Common Sense, He Says at Bangor. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/depression-over-rents-rise.html | Depression 'Over,' Rents Rise | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/fuel-tax-is-distributed-new-york-citys-share-from-state-for-three.html | FUEL TAX IS DISTRIBUTED; New York City's Share From State for Three Months Is $374,923. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/yacht-hamburg-sighted-competitor-in-bermudacuxhaven-race-1150-miles.html | YACHT HAMBURG SIGHTED; Competitor in Bermuda-Cuxhaven Race 1,150 Miles Out. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/car-toll-cut-here-by-22-in-6-months-valentine-reports-gains-from.html | CAR TOLL CUT HERE BY 22% IN 6 MONTHS; Valentine Reports Gains From Police Safety Drive in First Half of 1936. FATALITIES 104 FEWER Number of Accidents and of Injured Also Less Than in Same Period Last Year. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/grinagermix.html | GrinagerMix | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/a-felix-du-pont-jr-builds-cradle-in-plane-for-baby.html | A. Felix du Pont Jr. Builds Cradle in Plane for Baby | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/court-refuses-to-bar-use-of-ziegfeld-name-administrator-of-estate.html | COURT REFUSES TO BAR USE OF ZIEGFELD NAME; Administrator of Estate Loses Suit to Collect on 'Good Will' for Creditors. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/builder-acquires-site-near-campus-will-erect-flat-on-loring-place.html | BUILDER ACQUIRES SITE NEAR CAMPUS; Will Erect Flat on Loring Place Opposite N.Y.U. -- Houses Lead Activity in Bronx. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/5-rise-by-gulf-oil-for-4000.html | 5% Rise by Gulf Oil for 4,000 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/rabbi-simon-saffer-served-several-congregations-in-manhattan-and.html | RABBI SIMON SAFFER; Served Several Congregations In Manhattan and Brooklyn. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/chile-aids-quake-areas-relief-work-begun-in-towns-of-northern.html | CHILE AIDS QUAKE AREAS; Relief Work Begun in Towns of Northern Antofagasta Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/donald-f-camiviann-member-of-maiden-lane-firm-of-insurance-brokers.html | DONALD F. CAMIVIANN; Member of Maiden Lane Firm of Insurance Brokers. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/elman-will-appear-in-postponed-bill-violinist-will-play-with-the.html | ELMAN WILL APPEAR IN POSTPONED BILL; Violinist Will Play With the Philharmonic in Stadium Program Tonight. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/city-dispensaries-discouraging-la-guardia-declares-after-tour-visit.html | City Dispensaries 'Discouraging,' La Guardia Declares After Tour; Visit to Institutions in 59th and 88th Streets Leaves Him Gloomy -- He Interrupts Trip to Summer City Hall to Answer False Riot Call and Fire Alarm. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/insull-loan-suits-to-get-rehearing-federal-appeals-court-sends.html | INSULL LOAN SUITS TO GET REHEARING; Federal Appeals Court Sends Bondholder's Claim on Assets to Lower Bench Here. DEBENTURES UP IN CHICAGO Purchases Made Prior to the Reversal Opinion Subject of Inquiries There. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/judge-f-j-hogan-58-dies-in-hospital-here-excity-jurist-of-long.html | JUDGE F. J. HOGAN, 58, DIES IN HOSPITAL HERE; Ex-City Jurist of Long Beach Was a Member of the Board of Education There. | True | 131.1 to TllZ I YORK rl'. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/postponement-is-likely.html | Postponement Is Likely | True | By Frederick T. Birchallwireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/vassar-teacher-gets-award.html | Vassar Teacher Gets Award | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/wages-up-304-in-south-increase-for-year-exceeds-that-of-north.html | WAGES UP 30.4% IN SOUTH; Increase for Year Exceeds That of North, Survey Shows. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/advertising-news.html | Advertising News | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dodgers-defeated-by-cards-in-ninth-pepper-martins-2d-homer-with.html | DODGERS DEFEATED BY CARDS IN NINTH; Pepper Martin's 2d Homer, With Bases Loaded, Downs Brooklyn by 11 to 7. 6 RUNS FOR LOSERS IN 5TH Take 7-4 Lead Only to Have Misplays Pave Way for St. Louis Triumph. | True | By Roscoe McGowenspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/southwest-blow-spoils-cruise-run-only-four-craft-compete-in-final.html | SOUTHWEST BLOW SPOILS CRUISE RUN; Only Four Craft Compete in Final 26-Mile Contest of Eastern Y.C. Event. | True | By James Robbinsspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/poland-restores-money-returns-the-funds-confiscated-from-american.html | POLAND RESTORES MONEY; Returns the Funds Confiscated From American Travelers. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/yale-forty-niners-open-in-whitefield-barbara-pearson-appears-in-the.html | YALE FORTY NINERS OPEN IN WHITEFIELD; Barbara Pearson Appears in 'The Pursuit of Happiness' at Chase Barn Theatre. FOURTH SEASON IN RESORT Richard MacKay, Ann Scoville and Howard Ferguson Are Outstanding in Cast. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bank-realty-is-sold-in-flatbush-section-harry-ratner-buys-house-in.html | BANK REALTY IS SOLD IN FLATBUSH SECTION; Harry Ratner Buys House in East Twenty-eighth Street -Other Brooklyn Deals. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/boston-mayor-may-enter-race.html | Boston Mayor May Enter Race | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/reich-resurgence-held-unstoppable-soviet-writer-sees-austrian-pact.html | REICH RESURGENCE HELD UNSTOPPABLE; Soviet Writer Sees Austrian Pact a Step in Domination of Balkans and Danubians. SAYS DANZIG IS NEXT GOAL Radek Believes Poland Unable to Halt Absorption of Free City -- Thinks Austria Is Doomed. | True | By Walter Durantyspecial Cable To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/woman-questioned-again.html | Woman Questioned Again | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-creighton-gets-special-examination-board-named-by-lehman-goes.html | MRS. CREIGHTON GETS SPECIAL EXAMINATION; Board Named by Lehman Goes to Sing Sing to See Woman Facing Death Tomorrow. | True | Special THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/title-tennis-opened-in-1886.html | Title Tennis Opened in 1886 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/quiet-london.html | Quiet London | True | S. SAXE | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/patman-act-held-no-curb-on-trade-ic-fox-retailers-counsel-urges.html | PATMAN ACT HELD NO CURB ON TRADE; I.C. Fox, Retailers' Counsel, Urges Buyers to Continue 'Business as Usual.' PRICE-FIXING SEEN BARRED Analysis of Provisions Made Before Toilet Goods and Cosmetics Group Here. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/buseho-clough.html | Buseho -- Clough | True | Special to THE IW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mcdonald-in-labor-meet.html | McDonald in Labor Meet | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/roosevelt-praises-ridders-wpa-work-accepts-his-resignation-with.html | ROOSEVELT PRAISES RIDDER'S WPA WORK; Accepts His Resignation With Regret, Saying Achievements Speak for Themselves. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/radicals-at-cleveland.html | RADICALS AT CLEVELAND | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/magazines-from-us-are-seized-by-japan-copies-of-current-history-are.html | MAGAZINES FROM U.S. ARE SEIZED BY JAPAN; Copies of Current History Are Held Presumably Because of Two Articles on Japan. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/broadcast-chain-head-buys-tarrytown-estate.html | Broadcast Chain Head Buys Tarrytown Estate | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/final-answer-given-by-rca-to-strikers-head-of-camden-plant-agrees.html | FINAL ANSWER' GIVEN BY RCA TO STRIKERS; Head of Camden Plant Agrees to NLRB Vote, but Bars Pay Rise or Further Parleys. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/offers-big-cloth-order-national-emergency-council-asks-mills-to-bid.html | OFFERS BIG CLOTH ORDER; National Emergency Council Asks Mills to Bid on 7,012,000 Yards. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/in-the-nation-peeks-orderly-procession-into-landon-camp.html | In The Nation; Peek's Orderly Procession Into Landon Camp | True | By Arthur Krock | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/roosevelt-starts-cruise-as-skipper-aimless-voyage-on-sewanna-with.html | ROOSEVELT STARTS CRUISE AS SKIPPER; ' Aimless' Voyage on Sewanna With Three Sons as Crew Begins Off Maine. PLANS TWO WEEKS' 'LOAF' President Says He Cleared Up All Tasks, but Carries Box of Official Business. ROOSEVELT STARTS CRUISE AS SKIPPER | True | By Charles W. Hurdspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-lucy-morse-author-dies-at-96-daughter-of-abolitionist-here-fled.html | MRS. LUCY MORSE, AUTHOR, DIES AT 96; Daughter of Abolitionist Here Fled Home Sacked by Draft Riot Mob in Civil War, ILLUSTRATED OWN WORKS Wrote Novels and Articles-Made and Sold Silhouettes Until Age of 90. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/operetta-is-postponed-jones-beach-defers-the-student-prince-because.html | OPERETTA IS POSTPONED; Jones Beach Defers 'The Student Prince' Because of Storm. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/geoghan-expected-to-ask-for-delay-he-will-seek-more-time-from.html | GEOGHAN EXPECTED TO ASK FOR DELAY; He Will Seek More Time From Governor Lehman if He Gets Grand Jury Minutes. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/threat-to-markets-head-morgan-belittles-warning-on-phone-police.html | THREAT TO MARKETS HEAD; Morgan Belittles Warning on Phone -- Police Guard Home. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/brandt-showing-improvement.html | Brandt Showing Improvement | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sues-on-newton-steel-bonds.html | Sues on Newton Steel Bonds | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/8-in-cowboy-gang-seized-in-holdups-police-charge-they-used-hand.html | 8 IN 'COWBOY GANG' SEIZED IN HOLD-UPS; Police Charge They Used Hand Grenades With Which to Terrify Victims. SUSPECTED OF 50 CRIMES Girl, Reported by Parents as Missing Last Week, Is Arrested With Youths. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/seaboard-finance-profits.html | Seaboard Finance Profits | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/pirates-down-bees-on-jensens-homer-circuit-blow-in-fifth-with-lloyd.html | PIRATES DOWN BEES ON JENSEN'S HOMER; Circuit Blow in Fifth With Lloyd Waner on Base Gains Triumph by 2 to 1. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/li-railroad-yields-in-fare-cut-fight-announces-the-2cent-rate-for.html | L.I. RAILROAD YIELDS IN FARE CUT FIGHT; Announces the 2-Cent Rate for Nassau and Suffolk After Albany Court Denies Stay. IN EFFECT NEXT SUNDAY Road Says Commutation Rise Is Needed to Offset Revenue Shortage of $1,500,000. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/shriners-in-big-parade-250000-watch-procession-joined-by.html | SHRINERS IN BIG PARADE; 250,000 Watch Procession, Joined by Bluejackets, in Seattle. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bankers-acceptances-decline.html | Bankers' Acceptances Decline | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/taylor-backs-park-plan-to-ask-city-to-buy-more-land-for-staten.html | TAYLOR BACKS PARK PLAN; To Ask City to Buy More Land for Staten Island Project. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/chain-grocery-sales-steady.html | Chain Grocery Sales Steady | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/edmonton-grads-score-859.html | Edmonton Grads Score, 85-9 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/seek-wider-scope-in-fox-bankruptcy-creditors-at-proceedings-ask-for.html | SEEK WIDER SCOPE IN FOX BANKRUPTCY; Creditors at Proceedings Ask for Inspection of Books Withheld by Mrs. Fox. CORPORATION HELD FICTION Transfer of Securities to All-Continent Was Fraudulent, Attorneys Contend. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/icc-warns-bus-and-air-mail-operators-against-illegal-issuance-of.html | I.C.C. Warns Bus and Air Mail Operators Against Illegal Issuance of Free Passes | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sales-school-is-opened-international-business-machines-session-has.html | SALES SCHOOL IS OPENED; International Business Machines Session Has Sixty-six Enrolled. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/commodity-markets-trading-in-futures-turns-irregular-as-volume.html | COMMODITY MARKETS; Trading in Futures Turns Irregular as Volume Falls -Sugar and Coffee Are Steady | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ossietzky-reported-gravely-ill-in-berlin-pacifist-prisoner-of-nazis.html | OSSIETZKY REPORTED GRAVELY ILL IN BERLIN; Pacifist, Prisoner of Nazis Since 1933, Is Said to Be Getting Inadequate Medical Care. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/power-industry-makes-best-gain-since-1934.html | Power Industry Makes Best Gain Since 1934 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/george-henry-chase.html | GEORGE HENRY CHASE | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/relief-in-pennsylvania.html | RELIEF IN PENNSYLVANIA | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/remington-rand-upturn-sales-are-reported-21-higher-plants-resuming.html | REMINGTON RAND UPTURN; Sales Are Reported 21% Higher -- Plants Resuming in Full. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tugwell-and-aides-speed-to-dry-area-go-by-plane-to-north-dakota-to.html | TUGWELL AND AIDES SPEED TO DRY AREA; Go by Plane to North Dakota to Discuss Moves to Help Drought Victims. $3,000,000 IS ALLOCATED Roosevelt Grants Funds to 41 States for Soil Erosion and Other Farm Measures. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bandit-spurns-plea-for-nickel.html | Bandit Spurns Plea for Nickel | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/author-in-mr-shaddy-nugent-takes-lead-in-his-drama-at-new-rochelle.html | AUTHOR IN 'MR. SHADDY'; Nugent Takes Lead in His Drama at New Rochelle Playhouse. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/foreclosure-sales-drop-home-owners-committee-finds-a-decline-from.html | FORECLOSURE SALES DROP; Home Owners' Committee Finds a Decline From First Half of 1935. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/stock-listings-approved-securities-of-united-aircraft-and-other.html | STOCK LISTINGS APPROVED; Securities of United Aircraft and Other Companies Admitted. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/boy-killed-by-third-rail-falls-against-it-after-accepting-dare-to.html | BOY KILLED BY THIRD RAIL; Falls Against It After Accepting 'Dare' to Jump to Tracks. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/new-boston-air-service-express-flights-7-daily-and-6-sundays-start.html | NEW BOSTON AIR SERVICE; Express Flights, 7 Daily and 6 Sundays, Start Today. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/us-jury-takes-up-wendel-charges-newark-body-will-make-full-inquiry.html | U.S. JURY TAKES UP WENDEL CHARGES; Newark Body Will Make Full Inquiry if Cummings Decides It Has Jurisdiction. WILENTZ OUTLINES CHARGE Surprise Witness, He Appears at Request of Foreman in Kidnapping Case. U.S. JURY TAKES UP WENDEL CHARGES | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/fund-to-honor-dr-woolley.html | Fund to Honor Dr. Woolley | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/priceless-statue-is-found-in-athens-prof-tl-shear-of-princeton.html | PRICELESS STATUE IS FOUND IN ATHENS; Prof. T.L. Shear of Princeton Expedition Returns, Telling of New Treasure. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/barn-dance-aids-charity-william-ziegler-jr-opens-his-darien-conn.html | BARN DANCE AIDS CHARITY; William Ziegler Jr. Opens His Darien, Conn., Estate for Fete. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/louise-o-morgan-engaged-to-marry-oranddaughter-of-j-pierpont-morgan.html | LOUISE O. MORGAN ENGAGED TO MARRY; Oranddaughter of J. Pierpont Morgan Will Be Wed to Raymond S. Clark. MADE HER DEBUT IN 1934' Eldest Daughter of Junius S, Morgans Was Educated at The Chapin School. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/columbia-picks-pilots-new-managers-of-sports-teams-are-announced-by.html | COLUMBIA PICKS PILOTS; New Managers of Sports Teams Are Announced by Benson. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/lw-robinsons-jr-give-dinner-party-mr-and-mrs-james-f-hillman-and.html | L.W. ROBINSONS JR. GIVE DINNER PARTY; Mr. and Mrs. James F. Hillman and Alex Rex Flinns Their Guests in Roof Garden. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/lloyds-reports-shipbuilding-rise-130891-tons-increase-listed-in.html | LLOYD'S REPORTS SHIPBUILDING RISE; 130,891 Tons Increase Listed in World Construction for Quarter Ended June 30. UNITED STATES GAINS Yards Advance From 7th to 6th Place in Standing, With a Total of 90,275 Tonnage. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/levy-comedy-presented.html | Levy Comedy Presented | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/religious-groups-to-honor-cadman-officials-of-many-interfaith.html | RELIGIOUS GROUPS TO HONOR CADMAN; Officials of Many Interfaith Organizations Will Be at His Funeral Today. WIDOW TOO ILL TO ATTEND Tuttle to Be Present as Head of Federation of Churches and of Local Committee. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/don-to-drive-delphine-viii-will-compete-in-gold-cup-race-hill-pilot.html | DON TO DRIVE DELPHINE VIII; Will Compete in Gold Cup Race -- Hill Pilot of Impshi. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/schmeling-is-honored.html | Schmeling Is Honored | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/titulescu-placated-to-keep-post.html | Titulescu Placated, to Keep Post | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/lindbergh-to-inspect-aviation-in-germany-flier-to-arrive-for-visit.html | LINDBERGH TO INSPECT AVIATION IN GERMANY; Flier to Arrive for Visit This Month -- He Is Expected to See Hitler and Goering. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/nations-oil-stocks-drop-west-texas-rocky-mountain-and-california.html | NATION'S OIL STOCKS DROP; West Texas, Rocky Mountain and California Grades Increase. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/all-grains-fall-on-rain-forecast-predicted-break-in-heat-wave.html | ALL GRAINS FALL ON RAIN FORECAST; Predicted Break in Heat Wave Offsets Sensational Reports of Damage in Canada. WHEAT LOSES 1 1/8 TO 1 5/8 C Corn Tumbles 1 7/8 to 2 3/8, Oats 1 3/8 to 1 1/2, Rye 1 to 1 1/8, and Barley 1c. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/hyde-is-nominee-for-senate.html | Hyde Is Nominee for Senate | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tobin-labor-leader-praises-roosevelt-in-accepting-campaign-post-he.html | TOBIN, LABOR LEADER, PRAISES ROOSEVELT; In Accepting Campaign Post, He Stresses New Deal Record in 'Humanitarian' Field. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/signals-from-pacific-isle-to-cause-hunt-for-ulm.html | Signals From Pacific Isle To Cause Hunt for Ulm | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/labor-men-to-map-roosevelt-drive-state-committee-to-hold-first.html | LABOR MEN TO MAP ROOSEVELT DRIVE; State Committee to Hold First Session Tomorrow and Set Up Campaign Machinery. 2,000,000 VOTES SOUGHT Trade Union Bloc to Go Solidly for the President, New York Leader Declares. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ferris-wins-in-harrison-as-ink-voids-one-ballot.html | Ferris Wins in Harrison As Ink Voids One Ballot | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/loft-on-west-side-bid-in-at-auction-twelvestory-building-in-25th.html | LOFT ON WEST SIDE BID IN AT AUCTION; Twelve-Story Building in 25th Street Foreclosed by the New York Life. MORTGAGEES GET PARCELS Acquire Properties in Other Forced Sales in Manhattan and the Bronx. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/the-philharmonics-feat.html | The Philharmonic's Feat | True | SAMUEL DAVIS | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/berlin-strong-after-hesitancy.html | Berlin Strong After Hesitancy | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/brazilians-to-visit-japan-trade-mission-of-16-is-going-cotton.html | BRAZILIANS TO VISIT JAPAN; Trade Mission of 16 Is Going -- Cotton Purchase Shift Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/isaac-kemp-dies-traffic-manager-official-of-dyeing-and-printing.html | ISAAC KEMP DIES; TRAFFIC MANAGER; Official of Dyeing and Printing Company at Paterson, N. J. -- Ex-Mayor of Glen Rock. | True | Special to THg 2qw YORK TLMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/service-for-miss-tealdo-hundreds-watch-the-cortege-of-broome-st.html | SERVICE FOR MISS TEALDO; Hundreds Watch the Cortege of Broome St. Mission Worker, | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sec-has-big-group-indicted-for-fraud-five-corporations-21-persons.html | SEC HAS BIG GROUP INDICTED FOR FRAUD; Five Corporations, 21 Persons Accused of Stock Deals Netting $10,000,000. SELL AND SWITCH ALLEGED Stutz and National Service Bucketing Charged in Operations in West and South. SEC HAS BIG GROUP INDICTED FOR FRAUD | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-marie-t-garland-is-married-secretly-woman-who-once-gave-up.html | MRS. MARIE T. GARLAND IS MARRIED SECRETLY; Woman Who Once Gave Up Income of $10,000,000 Estate Wed in October to J. ,4. Fiske. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/huge-leftist-parade-stirs-paris-after-all-factions-cheer-army.html | Huge Leftist Parade Stirs Paris After All Factions Cheer Army; 500,000 to 1,000,000 March or Look On as Workers File by Blum at Bastille Day Celebration -- 30 Injured in Champs Elysees Clash When a Few Invade Rightists' Domain. HUGE LEFT PARADE MARKS PARIS FETE | True | By P.j. Philipwireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/program-for-opening-of-townsend-convention.html | Program for Opening Of Townsend Convention | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/vanderbilt-estate-is-taxed-1335812-property-left-by-commodores.html | VANDERBILT ESTATE IS TAXED $1,335,812; Property Left by Commodore's Widow Put at $10,004,587 -- Children Inherit Bulk. HOSPITAL GETS $80,000 Rev. J.I. Norris Willed $25,000 to Catholic Charities -- F.A. Halsey Had $222,564. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sister-mary-bowman.html | SISTER MARY BOWMAN | True | .qpecll to Tm NEW Yo Tf.s. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/james-d00ley-was-manager-of-riding-academy-here-for-44-years.html | JAMES D00LEY; Was Manager of Riding Academy Here for 44 Years. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/fleet-dispersal-pushed-more-british-warships-depart-from-the.html | FLEET DISPERSAL PUSHED; More British Warships Depart From the Mediterranean. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/admitted-to-curb-listing.html | Admitted to Curb Listing | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ezar-cards-75-in-dublin.html | Ezar Cards 75 in Dublin | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/further-recovery-made-by-cotton-list-moves-up-3-to-5-points-but.html | FURTHER RECOVERY MADE BY COTTON; List Moves Up 3 to 5 Points, but Volume of Trading Shows Sharp Decline. SPOT HOUSES ARE ACTIVE Quantity of the July Released to Trade as the Mills Fix Prices -- Crop Gets Rain. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/trusts-assets-up-to-210-a-share-equity-corporation-reports-an.html | TRUST'S ASSETS UP TO $2.10 A SHARE; Equity Corporation Reports an Increase in Half Year From $1.58 on Common. GROSS INCOME $266,196 Marketable Securities Valued at $14,248,746, With Book Cost $11,561,061. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/court-change-in-brooklyn.html | Court Change in Brooklyn | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/3-narcotic-suspects-taken-in-candy-shop-arrests-in-east-101st-st.html | 3 NARCOTIC SUSPECTS TAKEN IN CANDY SHOP; Arrests in East 101st St. Bare Headquarters of Seller on Large Scale, Agents Say. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sales-of-beer-bottles-increase.html | Sales of Beer Bottles Increase | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/reserve-requirements-increased-50-per-cent-to-bar-credit-flation.html | RESERVE REQUIREMENTS INCREASED 50 PER CENT TO BAR CREDIT FLATION; BIG CUT IN BANKS' EXCESS But $1,900,000,000 Reserves Remaining Are Held Ample. GOLD INFLOW THE REASON Heavy Foreign Volume Is Declared to Threaten 'Injurious Credit Expansion.' EASY MONEY' POLICY KEPT Board's Aim Is Said to Be to Promote Release of New Capital at Low Rates. RESERVE DEMANDS ARE RAISED 50% | True | Special to THE NEW YORK TIMES. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ill-girl-safe-in-air-crash-camper-was-being-rushed-here-for.html | ILL GIRL SAFE IN AIR CRASH; Camper Was Being Rushed Here for Appendicitis Operation. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/3-finish-in-tie-at-bisley-shoot-fraser-rumbelow-and-coulton-lead.html | 3 FINISH IN TIE AT BISLEY SHOOT; Fraser, Rumbelow and Coulton Lead Qualifiers in Match for St. George's Vase. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/athletics-score-over-tigers-102-pound-auker-and-kimsey-for-13-hits.html | ATHLETICS SCORE OVER TIGERS, 10-2; Pound Auker and Kimsey for 13 Hits as Detroit Falls 9 Games Behind Yankees. KELLEY EFFECTIVE IN BOX Limits Losers to Seven Blows as Team-Mates Count Nine Times in Two Innings. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mr-lewiss-plan-for-steel-organization-it-is-maintained-will-bring.html | MR. LEWISS PLAN FOR STEEL; Organization, It is Maintained, Will Bring Broad Benefits. | True | SAM BARON | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/home-in-purchase-fired-by-lightning-bolt-strikes-roof-of-20room.html | HOME IN PURCHASE FIRED BY LIGHTNING; Bolt Strikes Roof of 20-Room House on Estate of Carl Pforzheimer, Broker. DAMAGE PUT AT $100,000 Five Firemen Hurt When Ceiling Crashes -- Water Shortage Hampers Fighters. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/news-of-the-stage-faint-indications-of-life-in-times-square-notes.html | NEWS OF THE STAGE; Faint Indications of Life in Times Square -- Notes on the Rustic Scene -- Federal Theatre Items. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/frank-buell-jenvey-former-head-of-eddy-press-corporation-of.html | FRANK BUELL JENVEY; Former Head of Eddy Press Corporation of Pittsburgh Was 74, | True | Special to Ts Nsw YoR Tnls. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-marion-brower-honored-at-supper-william-will-ttses-ve-party.html | MISS MARION BROWER HONORED AT SUPPER; William Will -- ttses ve Party for Niece Who Will Be Wed to H. C. Royal Jr. Today. | True | Special to THE NEW YORK TLIES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dies-as-rebuilt-plane-falls.html | Dies as Rebuilt Plane Falls | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/britain-holds-up-straits-pact-anew-reversal-by-london-is-viewed-as.html | BRITAIN HOLDS UP STRAITS PACT ANEW; Reversal by London Is Viewed as a Gesture to Bring Reich and Italy to Locarno Talks. BELLIGERENT RIGHTS' UP British Insisting on Them After Earlier Yielding to Russians -- Relent on Other Issues. | True | By Clarence K. Streitwireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/nickel-plate-note-sold-guaranty-trust-buys-10869568-issue-at-par.html | NICKEL PLATE NOTE SOLD; Guaranty Trust Buys $10,869,568 Issue at Par From the RFC. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/trust-delays-dividend-action.html | Trust Delays Dividend Action | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sees-maine-vote-against-new-deal-chairman-bolton-of-congress-group.html | SEES MAINE VOTE AGAINST NEW DEAL; Chairman Bolton of Congress Group Predicts Republican Sweep in State Sept. 14. KNOX PLANS TRIP TO WEST Vice Presidential Candidate Will Make Speaking Tours in Doubtful States. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/shipping-law-in-effect-merchants-call-attention-to-new-damage.html | SHIPPING LAW IN EFFECT; Merchants Call Attention to New Damage Provisions. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/israel-sterling-retired-wilkesbarre-clothing-merchant-stricken-here.html | ISRAEL STERLING; Retired Wilkes-Barre Clothing Merchant Stricken Here. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/to-end-cache-la-poudre-directors-propose-dissolution-of-western.html | TO END CACHE LA POUDRE; Directors Propose Dissolution of Western Company. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/seeded-stars-gain-in-title-tourney-lapman-halts-reiff-62-86-to.html | SEEDED STARS GAIN IN TITLE TOURNEY; Lapman Halts Reiff, 6-2, 8-6, to Reach Quarter-Finals in Junior Net Play. MATTMANN BEATS ADLER Lauck and Kantrowitz Score -- Townsend Advances in Boys' Division. | True | By Lewis B. Funke | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/to-study-panama-tolls-committee-is-named-by-roosevelt-to-suggest.html | TO STUDY PANAMA TOLLS; Committee Is Named by Roosevelt to Suggest Changes. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/evans-beats-powelson-61-62.html | Evans Beats Powelson, 6-1, 6-2 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/j-c-walden-sr-publisher-dead-president-of-walden-sons-mott-inc-here.html | (J. C. WALDEN SR., PUBLISHER, DEAD; Preside.nt of Walden, Sons & Mott, Inc., Here, Printers of Paper Trade Journals. t FIRM ISSUES ABC GUIDE Started in Business With Father in 188q They Later Owned New England Stationer. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/hindenburg-faces-storms-on-return-captain-heads-airship-straight.html | HINDENBURG FACES STORMS ON RETURN; Captain Heads Airship Straight Out to Sea After Smooth Take-Off at Midnight. 57 PASSENGERS ON TRIP Secretary Dern and Admiral Cook Among Host of Visitors That Examine Dirigible. From a Staff Correspondent. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/to-honor-saint-today-italians-here-to-begin-3day-feast-of-our-lady.html | TO HONOR SAINT TODAY; Italians Here to Begin 3-Day Feast of Our Lady of Mount Carmel. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/afl-votes-today-on-lewis-issue-most-of-those-to-be-at-council.html | A.F.L. VOTES TODAY ON LEWIS ISSUE; Most of Those to Be at Council Session to Favor Suspension of C.I.O. Unions. TRUCE PARLEYS CONTINUE Conciliatory Forces Hope for Formula to Avert Major Split in Labor Ranks. | True | By Louis Starkspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/training-ship-illinois-moved-to-135th-st-stationed-20-years-at-96th.html | TRAINING SHIP ILLINOIS MOVED TO 135TH ST.; Stationed 20 Years at 96th St. in North River for Use of Militia and Reserve. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/karpis-pleads-guilty-to-hamm-kidnapping-following-the-plea-the.html | KARPIS PLEADS GUILTY TO HAMM KIDNAPPING; Following the Plea, the Trial of Two Other Members of His Gang Opens in St. Paul. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/marigold-purse-is-captured-by-meehans-patsey-begone-at-empire-city.html | Marigold Purse Is Captured by Meehan's Patsey Begone at Empire City Track; PETERS TRIUMPHS ON PATSEY BEGONE Filly Holds On in Blanket Finish With Sea Cradle at Empire City. EIGHTH IN ROW FOR ACTION Unbeaten Racer Wins by Nose -- Jacobs Saddles 2 Victors, Running Total to 96. | True | By Bryan Field | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-knapp-wins-low-gross-prize-in-oneday-links-play-with-an-83.html | Miss Knapp Wins Low Gross Prize In One-Day Links Play With an 83; Women's National Club Star Captures Honors in Field of 88 on Home Course -- Mrs. Annenberg, Mrs. Hess and Mrs. Munves Tie for Runner-Up Honors With Cards of 86. | True | By John M. Brennanspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/would-speed-up-games-international-league-broadens-powers-of-chief.html | WOULD SPEED UP GAMES; International League Broadens Powers of Chief Umpire. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/friend-of-gandhi-dies-by-hahgilqg-mukerji-hindu-author-and-lecturer.html | FRIEND OF GANDHI DIES BY HAHGILqG; Mukerji, Hindu Author and Lecturer, Listed as Suicide in 72d St. Apartment. HAD BEEN ILL, WIFE SAYS His Books Included A Son of Mother India Answers,' a Reply to Mayo Work. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/business-world.html | Business World | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/roslyn-withdraws-from-junior-polo-injury-to-gs-smith-forces-default.html | ROSLYN WITHDRAWS FROM JUNIOR POLO; Injury to G.S. Smith Forces Default to Hurricanes in the Game Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/blind-brook-rides-sunday.html | Blind Brook Rides Sunday | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/happy-ending-presented-play-by-frances-marion-staged-at-greenwich.html | HAPPY ENDING' PRESENTED; Play by Frances Marion Staged at Greenwich Guild Theatre. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-william-j-boesen-wife-of-silk-manufacturer-and-leader-in-orange.html | MRS. WILLIAM J. BOESEN; Wife of Silk Manufacturer and Leader in Orange Club, | True | Special to T NEW YoaK TrMSS, | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/500-to-call-on-lehman-committee-going-to-albany-today-in-autos-to.html | 500 TO CALL ON LEHMAN; Committee Going to Albany Today in Autos to Pledge Support. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/envoy-to-peru-arrives-here.html | Envoy to Peru Arrives Here | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/knitters-ready-to-strike-8000-plan-to-walk-out-if-unions-demands.html | KNITTERS READY TO STRIKE; 8,000 Plan to Walk Out If Unions' Demands Are Refused. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tribute-to-edwin-stern.html | Tribute to Edwin Stern | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/knox-to-take-stump.html | Knox to Take Stump | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-victoria-d-hay-is-wed.html | Miss Victoria D. Hay Is Wed | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/heavy-storm-here-breaks-heat-wave-high-wind-sweeps-across-city.html | HEAVY STORM HERE BREAKS HEAT WAVE; High Wind Sweeps Across City Felling Trees and Power and Telephone Lines. TWO KILLED BY LIVE WIRE 6 More Die as Mercury Hits 90 -- Rain Falls Up-State, but Crop Damage Is Great. HEAVY STORM HERE BREAKS HEAT WAVE | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/townsend-taboos-party-alliances-on-convention-eve-pension-leader.html | TOWNSEND TABOOS PARTY ALLIANCES ON CONVENTION EVE; Pension Leader Wants to Concentrate on Congress and Set Up Full Ticket in 1940. 9,000 DELEGATES EXPECTED Name Will Be Changed to Recovery Plan by 1940 to Appeal to Younger Voters. TOWNSEND TABOOS PARTY ALLIANCES | True | By F. Raymond Daniellspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/38-seized-in-protest-at-home-relief-unit-lone-white-man-in-harlem.html | 38 SEIZED IN PROTEST AT HOME RELIEF UNIT; Lone White Man in Harlem Group Is Said to Be Leader -- He Is Held on Several Charges. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/woman-dies-at-sea.html | Woman Dies at Sea | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bond-offerings-by-municipalities-brown-harriman-gets-west-virginias.html | BOND OFFERINGS BY MUNICIPALITIES; Brown Harriman Gets West Virginia's $500,000 Road Issue at Bid of 100.011. WORCESTER AWARDS LOAN $600,000 of Short-Term Notes Goes to State Street Trust of Boston. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/british-exports-down-in-june-imports-up-imports-9813000-above-1935.html | BRITISH EXPORTS DOWN IN JUNE, IMPORTS UP; Imports 9,813,000 Above 1935; Surplus of Imports 10,889,000 Higher. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/3359016-tax-plot-charged-to-circus-frauds-over-15year-period-laid.html | $3,359,016 TAX PLOT CHARGED TO CIRCUS; Frauds Over 15-Year Period Laid to Aides of Ringlings and 3 Ex-Employes of U.S. HARDY CLEARS OWNERS 10 Indictments Handed Up Here Say Inventories in Some Cases Were 100% Fictitious. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/angott-outpoints-vallee-scores-in-sixrounder-before-3000-at-the.html | ANGOTT OUTPOINTS VALLEE; Scores in Six-Rounder Before 3,000 at the Coliseum. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/firs-wfi-wallace-wife-of-lawyer-dies-daughter-of-pioneer-stockman.html | [fiRS. W[fi. WALLACE, WIFE OF LAWYER, DIES; Daughter of Pioneer Stockman of Montana -- Her Husband a Partner in New York Firm. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/purchases-connecticut-farm.html | Purchases Connecticut Farm | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-sarah-a-smith.html | MISS SARAH A. SMITH | True | Special to T N.w YORK Ts. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/fleet-off-today-in-320mile-race-20-yachts-to-compete-in-event-from.html | FLEET OFF TODAY IN 320-MILE RACE; 20 Yachts to Compete in Event From Larchmont to Fire Island and Return. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/marine-union-head-denies-taking-fees-president-of-stewards-group.html | MARINE UNION HEAD DENIES TAKING FEES; President of Stewards Group Also Replies to Charge of Misuse of $140,000 Funds. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/relief-fund-voted-for-pennsylvania-checks-to-go-out-at-once-as.html | RELIEF FUND VOTED FOR PENNSYLVANIA; Checks to Go Out at Once as Earle Signs Bills Making Money Available. HUNGER MARCHERS SPEAK They Crowd House Galleries as Leaders Demand Action -New Taxes Are Discussed. | True | By A.j. Gordonspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/phils-3-runs-in-9th-set-back-reds-98-even-series-despite-wildness.html | PHILS 3 RUNS IN 9TH SET BACK REDS, 9-8; Even Series Despite Wildness of Kowalik and Bowman's Failure to Hold the Lead. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/again-sentenced-to-die-louis-lazar-doomed-after-second-trial-for.html | AGAIN SENTENCED TO DIE; Louis Lazar Doomed After Second Trial for Brooklyn Slaying. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/elisabeth-luther-cary.html | ELISABETH LUTHER CARY | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/broadcast-contract-for-philharmonic-agreement-with-columbia-system.html | BROADCAST CONTRACT FOR PHILHARMONIC; Agreement With Columbia System Gives Society 'Substantial' Income for Six Years. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/trust-group-shows-gains-in-half-year-tricontinental-corporation-had.html | TRUST GROUP SHOWS GAINS IN HALF YEAR; Tri-Continental Corporation Had Operating Profit of $15,969,082 for 12 Months. SOME OF HOLDINGS SOLD Selected Industries, Broad Street Investing and Capital Administration Report. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/says-british-favor-germany-in-africa-pirow-south-african-minister.html | SAYS BRITISH FAVOR GERMANY IN AFRICA; Pirow, South African Minister of Defense, Holds 'Adequate Compensation' Is Backed. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/2-bootleggers-convicted-will-be-sentenced-thursday-three-others.html | 2 BOOTLEGGERS CONVICTED; Will Be Sentenced Thursday -- Three Others Pleaded Guilty. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/four-pastors-ignore-presbyterian-trial-fundamentalists-refuse-to.html | FOUR PASTORS IGNORE PRESBYTERIAN TRIAL; Fundamentalists Refuse to Answer Summons by New Castle Board. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sales-tax-due-today-business-houses-failing-to-pay-on-time-will-be.html | SALES TAX DUE TODAY; Business Houses Failing to Pay on Time Will Be Penalized. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/miss-peyton-sfeele-kirk-becomes-engaged-to-rushmore-patterson-son.html | Miss Peyton Sfeele Kirk Becomes Engaged To Rushmore Patterson, Son of Army Man | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/french-insist-on-parley.html | French Insist on Parley | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dodge-car-sales-up-32-per-cent.html | Dodge Car Sales Up 32 Per Cent | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mayor-opens-pool-in-highbridge-park-moses-also-attends-ceremony-at.html | MAYOR OPENS POOL IN HIGHBRIDGE PARK; Moses Also Attends Ceremony at Fifth Project of Kind to Be Finished in Month. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/london-wool-sales.html | London Wool Sales | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/wardebt-responsibility-allies-held-to-have-given-valuable-aid-in.html | WAR-DEBT RESPONSIBILITY; Allies Held to Have Given Valuable Aid in Return for Dollars. | True | S.L.G. KNOX | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/japan-takes-less-cotton-purchases-in-june-off-but-our-exports-of.html | JAPAN TAKES LESS COTTON; Purchases in June Off, but Our Exports of Staple Rose. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/davis-holds-the-giants-powerless-as-cubs-win-61-and-keep-lead-new.html | Davis Holds the Giants Powerless As Cubs Win, 6-1, and Keep Lead; New Yorkers Help Bring About Defeat With Inept Work on Bases -- Schumacher Fails to Stop Chicago Team's Attack | True | By James P. Dawsonspecial to The New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/japan-doubtful-of-unity.html | Japan Doubtful of Unity | True | By Hallett Abendwireless To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/holding-company-to-issue-notes.html | Holding Company to Issue Notes | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/canada-picks-3-matmen-two-others-will-go-to-olympics-if-they-raise.html | CANADA PICKS 3 MATMEN; Two Others Will Go to Olympics if They Raise Own Funds. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/red-hook-buses-planned-taylor-reveals-move-for-new-line-to-solve.html | RED HOOK BUSES PLANNED; Taylor Reveals Move for New Line to Solve Transit Problem. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/security-markets-in-london-berlin-english-operations-become-more.html | SECURITY MARKETS IN LONDON, BERLIN; English Operations Become More Active -- British Funds Mostly Better. EUROPEAN LIST UP AGAIN German Prices Helped by Loan Subscriptions and German-Austro Trade | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/streamlined-train-is-tested.html | Streamlined Train Is Tested | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/cotton-consumption-large-last-month-home-takings-44-78-above-1935.html | COTTON CONSUMPTION LARGE LAST MONTH; Home Takings 44 7/8% Above 1935, but Exports Decrease 16 1/2%. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/goldbloc-rates-rise-french-franc-ends-at-663-316-cents-gold-here.html | GOLD-BLOC RATES RISE; French Franc Ends at 6.63 3-16 Cents -- Gold Here From India. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/chesapeake-ohio-sells-notes-at-99-bankers-offer-15300000-serial.html | CHESAPEAKE & OHIO SELLS NOTES AT 99; Bankers Offer $15,300,000 Serial Issue Today at Par and Accrued Interest. YIELDS ARE 5/8 TO 2 7/8% Proceeds of Sale, With Other Cash, to Retire Equipment Trust Certificates of 4%. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/lumber-workers-increase.html | Lumber Workers Increase | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/raskob-treated-for-injury.html | Raskob Treated for Injury | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/liquor-drinking-found-cut-66-since-1917.html | Liquor Drinking Found Cut 66% Since 1917 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/robert-owens-dies-led-state-masons-grand-master-until-last.html | ROBERT OWENS DIES; LED STATE MASONS; Grand Master Until Last May-Cortland Bank Cashier Was Formerly a Teacher. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/washout-holds-up-trains.html | Washout Holds Up Trains | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-gh-sibley-has-daughter.html | Mrs. G.H. Sibley Has Daughter | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-ce-merrill-hostess-at-shore-she-gives-luncheon-in-honor-of-mrs.html | MRS. C.E. MERRILL HOSTESS AT SHORE; She Gives Luncheon in Honor of Mrs. T. Charles Farrelly in Southampton Home. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/union-party-files-at-albany.html | Union Party Files at Albany | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/reds-in-erb-face-veterans-inquiry-legion-and-other-groups-act-on.html | REDS IN ERB FACE VETERANS' INQUIRY; Legion and Other Groups Act on Ridder's Advice to Sift Charges of Coercion. CITY HAS INVESTIGATED Blanshard Found No Proof That Investigators Force Relief Clients to Join Communists. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/physician-is-indicted-dr-rubin-klein-accused-of-plot-to-defraud.html | PHYSICIAN IS INDICTED; Dr. Rubin Klein Accused of Plot to Defraud Insurance Company. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mayor-signs-local-laws.html | Mayor Signs Local Laws | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ill-wpa-worker-vanishes-coat-containing-message-is-found-on-macombs.html | ILL WPA WORKER VANISHES; Coat Containing Message Is Found on Macombs Dam Bridge. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/governors-island-is-victor-15-to-8-gains-early-lead-to-conquer.html | GOVERNORS ISLAND IS VICTOR, 15 TO 8; Gains Early Lead to Conquer Akrusti Juniors in Wheatley Cups Polo Match. VIPERS DOWN BETHPAGE Win, 5-4, as Automatic Foul Decides Game -- Bostwick's Blues Score, 8-5. | True | By Kingsley Childs special to The New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/2-killed-in-madrid-at-deputys-rites-guards-fire-as-youths-shout.html | 2 KILLED IN MADRID AT DEPUTY'S RITES; Guards Fire as Youths Shout Fascist Slogan at Funeral of Calvo Sotello. POLICE VOLLEY HITS CLUB Slain Officer's Comrades Resent American-British Singing as His Body Lies in State. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/pequot-mills-decide-to-take-over-sales-offices-will-be-opened-here.html | PEQUOT MILLS DECIDE TO TAKE OVER SALES; Offices Will Be Opened Here in Move Said to Result From Changed Conditions. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/nya-official-sees-mayor.html | NYA Official Sees Mayor | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/us-yachting-team-retains-racing-cup-defeats-british-for-fourth-time.html | U.S. YACHTING TEAM RETAINS RACING CUP; Defeats British for Fourth Time in Row -- Cunningham's Lucie Takes Final. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/westchester-polo-carded.html | Westchester Polo Carded | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/crude-oil-output-increases-in-week-oklahoma-and-california-lift.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Oklahoma and California Lift Nation's Figures 30,500 Barrels Above Federal Mark. GASOLINE STOCKS LOWER Refinery Operations at 76.9% -Total of Imports Drops -Coast Shipments Rise. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/daughter-to-mrs-w-g-heeks.html | Daughter to Mrs. W. G. Heeks | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/2-issues-offered-of-iowa-utility-9000000-of-4-bonds-and-1500000-of.html | 2 ISSUES OFFERED OF IOWA UTILITY; $9,000,000 of 4% Bonds and $1,500,000 of Debentures for Sioux City Gas & Electric. ALLYN & CO. HEAD GROUP Net Proceeds of Sale to Be Used by Company to Retire Five Higher Interest Loans. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/three-seized-in-chicago-eight-others-sought-in-illinois-city-in.html | THREE SEIZED IN CHICAGO; Eight Others Sought in Illinois City in Huge Stock Swindle. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/deportee-freed-on-bail-antinazi-planning-to-go-to-belgium-with-his.html | DEPORTEE FREED ON BAIL; Anti-Nazi Planning to Go to Belgium With His Wife. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/southwest-china-renews-defiance-renames-gen-chen-as-chief-of-armies.html | SOUTHWEST CHINA RENEWS DEFIANCE; Renames Gen. Chen as Chief of Armies Despite Ousting of Him by Nanking Session. 2 TORPEDO BOATS DESERT Go Over to the National Regime -- Japanese Leader Asserts Unity Is Remote in China. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/eisler-electric-has-30-gain.html | Eisler Electric Has 30% Gain | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/heads-jersey-health-board.html | Heads Jersey Health Board | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/george-w-phillips-architect-91-dies-designed-spencer-trask-homes-at.html | GEORGE W. PHILLIPS, ARCHITECT, 91, DIES; Designed Spencer Trask Homes at Saratoga and Tuxedo-Patented Steamer Chair. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/douglas-rests-comfortably.html | Douglas Rests Comfortably | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/rochesters-drive-downs-newark-65-makes-up-fourrun-deficit-in-sixth.html | ROCHESTER'S DRIVE DOWNS NEWARK, 6-5; Makes Up Four-Run Deficit in Sixth -- Crowd of 16,000 Sees the Game. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/adolf-stohe-dies-exerg_____lit-66-former-president-of-f-w.html | ADOLF STOHE DIES; EX-ERG_____liT, 66; Former President of F. & W. Grand-Silver Stores, Inc, -- Grew Citrus Fruits, FOUNDED STORE IN 1901 5-10-25-Cent Enterprise in Grand Street Increased to a Chain Group of Ninety.four.. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/van-roosbroeck-funeral-service-to-be-held-for-columbia-language.html | VAN ROOSBROECK FUNERAL; Service to Be Held for Columbia Language Professor Today, | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tuition-fees-in-city-colleges.html | Tuition Fees in City Colleges | True | HELEN ELLIOTT MURPHY | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/quakes-rock-jamaica-two-of-the-heaviest-shocks-in-years-waken.html | QUAKES ROCK JAMAICA; Two of the Heaviest Shocks in Years Waken Entire Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/low-fares-succeeding.html | LOW FARES SUCCEEDING | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/elizabeth-ferguson-engaged.html | Elizabeth Ferguson Engaged | True | Special to THE NE%7 YORK T/ArES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/drought-effects-avoided-in-east-variety-and-rotation-of-crops-and.html | DROUGHT EFFECTS AVOIDED IN EAST; Variety and Rotation of Crops and Home Foods Contrast With One Crop System. SOIL MOISTURE CONSERVED Products of Eastern Farmers Partly Offset the Losses in the West. | True | By Bernhard Ostrolenkspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/farragut-aide-is-now-102.html | Farragut Aide Is Now 102 | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/cotton-exchange-elects-texan.html | Cotton Exchange Elects Texan | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/new-traffic-commission-meets.html | New Traffic Commission Meets | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/firstround-honors-in-long-island-open-tourney-annexed-by-kozak.html | First-Round Honors in Long Island Open Tourney Annexed by Kozak; KOZAK'S 70 LEADS IN L.I. OPEN GOLF Tops Field by One Stroke in First Round Over Links at Rockville Centre. CIUCI, CASSELLA SECOND Record 71s, While Lacey and Klein Get 72s -- Makowski Paces Amateurs. | True | By Louis Effratspecial To the New York Times. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tweedy-14-named-clubs-commodore-youthful-skipper-who-sailed-old.html | TWEEDY, 14, NAMED CLUB'S COMMODORE; Youthful Skipper Who Sailed Old Boat to Many Triumphs Honored by Bayville Y.C. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/on-salmon-rivers.html | ON SALMON RIVERS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sec-acts-on-royalty-offerings.html | SEC Acts on Royalty Offerings | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/townsendites-stage-frugal-convention-search-out-cheap-lodgings-at.html | Townsendites Stage Frugal Convention; Search Out Cheap Lodgings at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/father-baker-95-ill-founder-of-victory-institution-at-lackawanna-ny.html | FATHER BAKER, 95, ILL; Founder of Victory Institution at Lackawanna, N.Y. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/fouquet-drawing-brings-high-price-lord-duveen-pays-10200-guineas-at.html | FOUQUET DRAWING BRINGS HIGH PRIGE; Lord Duveen Pays 10,200 Guineas at Oppenheimer Collection Sale at Christie's. DAY'S TOTAL IS 37,277 Three-Day Aggregate of 91,915 Estimated to Be Twice the Collector's Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/tax-collections-rise-camden-nj-reports-gain-of-1575-compared-with.html | TAX COLLECTIONS RISE; Camden, N.J., Reports Gain of 15.75% Compared With Year Ago. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/priscilla-l-godwin-to-be-bride-sept-11-her-marriage-to-pierson.html | PRISCILLA L. GODWIN TO BE BRIDE SEPT. 11; Her Marriage to Pierson Mapes Will Take Place in Church of the Transfiguration. | True | Special to TH NEW YORK TrMEs. | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/liberty-bedecked-for-french-fete-bastille-day-is-marked-with-a.html | LIBERTY BEDECKED FOR FRENCH FETE; Bastille Day Is Marked With a Celebration at Base of Famous Statue. AMITY WITH U.S. IS HAILED Album Containing Photos of Bartholdi's Works Given for Display on Island. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/michigan-has-rainstorms.html | Michigan Has Rainstorms | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/stanford-here-in-1937-columbia-to-meet-coast-foe-again-after-game.html | STANFORD HERE IN 1937; Columbia to Meet Coast Foe Again After Game Next Fall. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/ny-airbrake-dividend-50-cents-a-share-is-declared-first-payment.html | N.Y. AIRBRAKE DIVIDEND; 50 Cents a Share Is Declared, First Payment Since 1931. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/us-olympic-team-sails-today-with-full-financial-backing-for-all.html | U.S. Olympic Team Sails Today With Full Financial Backing for All Sports; 334 ATHLETES SET TO SAIL FOR GAMES Last-Minute Quest for Funds Insures U.S. Team of 382 in Berlin Olympics. 3 SWIMMERS LEFT BEHIND Action Forced by Rules, Not Finances -- Ceremonies to Mark Departure Today. | True | By Arthur J. Daley | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/jail-here-yawns-for-alfonsos-son-warrant-is-issued-when-the-former.html | JAIL HERE YAWNS FOR ALFONSO'S SON; Warrant Is Issued When the Former Royal Heir Ignores a Traffic 'Ticket.' BUT IT IS ALL FIXED UP At Least Arrest Is Stayed on Strength of His Explanation That Wallet Was Stolen. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/united-fruits-earnings.html | United Fruit's Earnings | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mexican-oil-men-strike-today.html | Mexican Oil Men Strike Today | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/varied-program-planned-to-keep-olympians-diverted-aboard-ship-mrs.html | Varied Program Planned to Keep Olympians Diverted Aboard Ship; Mrs. Sackett, Naiads' Chaperon, in Charge of Entertainment During Trip to Germany -- Musical Athletes Available -- Big Rush On for Foreign Exchange. | True | By Joseph M. Sheehan | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/boxing-bouts-put-off-queensboro-and-coney-island-cards-to-be-staged.html | BOXING BOUTS PUT OFF; Queensboro and Coney Island Cards to Be Staged Tonight. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/to-add-bronx-gas-and-ny-edison-consolidated-edison-parent-company.html | TO ADD BRONX GAS AND N.Y. EDISON; Consolidated Edison, Parent Company, Files Petition for Merging of Units. NO NEW ISSUES PLANNED Move Called 'Desirable and in the Interests of Consumers and the Public.' | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/cordingley-tops-field-in-western-young-amateur-records-a-68-in.html | CORDINGLEY TOPS FIELD IN WESTERN; Young Amateur Records a 68 in First Half of 36-Hole Qualifying Round. LEADS THREE BY STROKE Zadalis, Edwards and Pollard Card 69s -- Goodman in Tie With Three Others at 70. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/atlas-corporation-in-italian-company-buys-half-of-voting-stock-of.html | ATLAS CORPORATION IN ITALIAN COMPANY; Buys Half of Voting Stock of Italian Superpower as a Long-Term Investment. | True | | C1B 305772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/plea-to-dismiss-denied-white-weld-sec-overrides-motion-that.html | PLEA TO DISMISS DENIED WHITE, WELD; SEC Overrides Motion That Hearings Violate the Fifth Amendment. PRELIMINARY REPORT HIT Counsel for Agency Says That It Disagreed With Opinion on 'Manipulative Activities.' | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/bond-prices-rise-on-broad-demand-rail-and-utility-liens-share.html | BOND PRICES RISE ON BROAD DEMAND; Rail and Utility Liens Share Market Leadership in a General Upswing TURNOVER IS $13,468,000 Government Obligations Move Briskly Forward as a Group -- Industrials Are Firm. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/refinery-cuts-price-of-sugar.html | Refinery Cuts Price of Sugar | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/dawson-j-blackmore.html | DAWSON J, BLACKMORE | True | Special to TH N'EW YOaK Tns. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/outing-held-at-ausable-children-of-club-members-hold-first-event-of.html | OUTING HELD AT AUSABLE; Children of Club Members Hold First Event of Season. | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/services-here-honor-quentin-roosevelt-many-notables-attend-service.html | SERVICES HERE HONOR QUENTIN ROOSEVELT; Many Notables Attend Service Marking 18th Anniversary of His Death in France. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/first-voters-organize-landon-in-telegram-urges-no-mortgages-on.html | FIRST VOTERS ORGANIZE; Landon, In Telegram, Urges No Mortgages on Future. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/1000-cars-an-hour-use-triborough-span-average-maintained-in-figures.html | 1,000 CARS AN HOUR USE TRIBOROUGH SPAN; Average Maintained in Figures for First Weekday -- 116,463 Counted Since Opening. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/mrs-josephine-wing-granddaughter-of-george-jones-one-of-founders-of.html | MRS. JOSEPHINE WING; Granddaughter of George Jones, One of Founders of The Times, | True | Special to THE NS,V JORK TI,IES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/nicaragua-to-pay-import-debts.html | Nicaragua to Pay Import Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/shirtless-beach-suits-allowed.html | Shirtless Beach Suits Allowed | True | Special to THE NEW YORK TIMES. | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/jackson-heights-site-resold.html | Jackson Heights Site Resold | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/named-senate-committee-aide.html | Named Senate Committee Aide | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/retail-failures-drop-manufacturing-and-wholesaling-groups-also-show.html | RETAIL FAILURES DROP; Manufacturing and Wholesaling Groups Also Show Declines. | True | | C1B 305772 |
| 1936-07-15 | 1936-07-15 | https://www.nytimes.com/1936/07/15/archives/stocks-of-copper-fall-domestic-consumption-drops-as-foreign-nations.html | STOCKS OF COPPER FALL; Domestic Consumption Drops as Foreign Nations Use More. | True | | C1B 305772 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lewis-w-douglas-improves.html | Lewis W. Douglas Improves | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-j-w-ryan-has-daughter.html | Mrs. J. W. Ryan Has Daughter | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-davis-scores-at-eastern-point-medalist-defeats-mrs-hitt-3-and-1.html | MRS. DAVIS SCORES AT EASTERN POINT; Medalist Defeats Mrs. Hitt, 3 and 1, in Quarter-Final of Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/driverharris-drops-plan.html | Driver-Harris Drops Plan | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/truck-rate-hearings-set-icc-begins-inquiry-to-fix-rules-on-credit.html | TRUCK RATE HEARINGS SET; I.C.C. Begins Inquiry to Fix Rules on Credit Extension. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hm-lehman-left-5083941-estate-accounting-shows-increase-to-6514047.html | H.M. LEHMAN LEFT $5,083,941 ESTATE; Accounting Shows Increase to $6,514,047 From Time of His Death to February, 1936. $2,000,000 FUND TO WIDOW Mrs. Helen Slade Ogilvie Had $3,576,276 -- Legacies Are Put at $2,894,416. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/baby-deaths-fewer-despite-the-heat-but-mortality-from-all-causes.html | BABY DEATHS FEWER DESPITE THE HEAT; But Mortality From All Causes Rose Last Week, the Health Department Reports. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/townsendiana.html | TOWNSENDIANA | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/state-union-party-rally-set.html | State Union Party Rally Set | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/euniceweinberg-engaged-new-haven-girl-is-betrothed-to-herbert-b.html | EUNICEWEINBERG ENGAGED; New Haven Girl Is Betrothed to Herbert B. Levlne. | True | Special to THe- IqW YORE TLmg. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/czechs-grant-rumania-credits.html | Czechs Grant Rumania Credits | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/sec-approves-exemption.html | SEC Approves Exemption | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/crowds-at-furniture-shows.html | Crowds at Furniture Shows | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/paris-slumps-after-holiday.html | Paris Slumps After Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/food-costs-rise-again-fractional-increase-for-two-weeks-ended-june.html | FOOD COSTS RISE AGAIN; Fractional Increase for Two Weeks Ended June 30 Reported. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ezar-gets-a-73-at-dublin.html | Ezar Gets a 73 at Dublin | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/a-p-karpinsky-89-50etsavantdies-head-of-academy-of-sciences-since.html | A. P. KARPINSKY, 89, 50ETSAVANT,DIES; Head of Academy of Sciences Since 1916 Famous for Geological Research. HAD WRITTEN 300 WORKS !Took Small Part in Politics but Supported Present Regime as Encouraging Learning. | True | Special Cable to Ta Nsw YORK TXMS. | |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/shriners-fill-high-offices.html | Shriners Fill High Offices | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bond-offerings-by-municipalities-eastern-trust-of-bangor-gets.html | BOND OFFERINGS BY MUNICIPALITIES; Eastern Trust of Bangor Gets $1,000,000 Temporary Notes of State of Maine. COOK COUNTY, ILL., AWARD $2,000,000 Tax-Anticipation Warrants Obtained by A.C. Allyn & Co. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/morss-le-brocq.html | Morss -- Le Brocq | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/child-to-mrs-b-l-mallory-jr.html | Child to Mrs. B. L. Mallory Jr. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/changes-in-checker-cabs-board.html | Changes in Checker Cab's Board | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/polo-semifinal-today.html | Polo Semi-Final Today | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/terry-quits-field-hospital-cot-to-help-giants-split-twin-bill.html | Terry Quits Field Hospital Cot To Help Giants Split Twin Bill; Ignoring Pain, He Drives Three Hits as Giants Down Pirates, 14-4, After Losing, 5-4 -- Ott Gets Sixteenth Homer -- Hubbell Forces Across Run in Tenth of Opening Battle. | True | By James P. Dawsonspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/credit-sales-increase-reports-from-51-cities-reveal-rise-of-138.html | CREDIT SALES INCREASE; Reports From 51 Cities Reveal Rise of 13.8% -- Collections Up 9.9%. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/britain-to-retain-her-tariff-policy-runciman-sees-no-reason-for.html | BRITAIN TO RETAIN HER TARIFF POLICY; Runciman Sees No Reason for Change -- Reports Marked Gains in Home Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/labor-league-to-aid-roosevelt-in-state-major-berry-announces-move.html | LABOR LEAGUE TO AID ROOSEVELT IN STATE; Major Berry Announces Move by Nonpartisan Group for Ticket Naming Lehman. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/giuseppe-schepis-veteran-of-gnrlbnidls-wnrs-foe-italian-liberation.html | GIUSEPPE SCHEPIS; Veteran of Gnrlbnidl's Wnrs foe Italian Liberation. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/sports-of-the-times-olympians-at-sea.html | Sports of the Times; Olympians at Sea | True | Reg. U.S. Pat, Off.By John Kieran | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/shinnecock-yc-scores-takes-midget-yacht-racing-title-with.html | SHINNECOCK Y.C. SCORES; Takes Midget Yacht Racing Title With Westhampton Second. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/military-escort-at-sherrill-rite-107th-regiment-heads-the.html | MILITARY ESCORT AT SHERRILL RITES; 107th Regiment Heads the Procession for Former American Envoy. DR. COFFIN GIVES EULOGY Former Governor Pinchot Is Among Many Who Attend the Church Services. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/walter-davis-dies-exmining-engineer-head-of-the-wychwood-gardens-he.html | WALTER DAVIS DIES; EX-MINING ENGINEER; Head of the Wychwood Gardens, He Was a Developer of Great Neck Hills Section. | True | Special to TH IEW YORK TIMEg. { | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/news-of-the-stage-hot-weather-items-macbeth-to-stay-an-extra-day.html | NEWS OF THE STAGE; Hot Weather Items -- 'Macbeth' to Stay an Extra Day -- Canadian Opening for Gielgud 'Hamlet'? | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-creighton-found-suffering-hysteria-lehman-gives-no-hint-of.html | MRS. CREIGHTON FOUND SUFFERING HYSTERIA; Lehman Gives No Hint of Action He Plans After Getting Report on Woman's Condition. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/royal-family-presented-monmouth-community-players-open-their.html | ROYAL FAMILY PRESENTED; Monmouth Community Players Open Their Theatre Season. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/myrtle-wreck-wed-to-ernest-brooks-ceremony-is-performed-at-the.html | MYRTLE WRECK WED TO ERNEST BROOKS; Ceremony Is Performed at the Nativity Lutheran Chnrch in Philadelphia. | True | Special to THE NEW YORK T12,igm. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/townsend-attacks-on-roosevelt-rule-cheered-by-11000-delegates-hail.html | TOWNSEND ATTACKS ON ROOSEVELT RULE CHEERED BY 11,000; Delegates Hail Warning Not to Line Up With Third Party or Any Candidate Now. LONG'S AIDE STEALS SHOW The Rev. Mr. Smith Says 'Lunatic Fringe' Is About to Take Over the Government. PERSECUTION' IS PICTURED Constitutional Amendment Is Drawn Up and Youth Movement Mapped -- Lobby Fortified. TOWNSEND ATTACKS ROOSEVELT'S RULE | True | By F. Raymond DaniellSpecial to The New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-cumming-gains-final-round-at-net-defeats-miss-san-filippo-in.html | MISS CUMMING GAINS FINAL ROUND AT NET; Defeats Miss San Filippo in Eastern Junior Tourney -- Miss Worth Advances. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/faults-found-in-patent-system.html | Faults Found in Patent System | True | EDWIN HOPKINS | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/divorces-howard-w-phillips.html | Divorces Howard W. Phillips | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/kills-own-son-as-burglar.html | Kills Own Son as Burglar | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/another-olympiad.html | ANOTHER OLYMPIAD | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ca-pugsley-86-tomorrow.html | C.A. Pugsley 86 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/curb-on-us-films-seen-german-restriction-is-expected-to-cut.html | CURB ON U.S. FILMS SEEN; German Restriction Is Expected to Cut Business Further. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/raising-bank-reserve-requirements.html | RAISING BANK RESERVE REQUIREMENTS | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/cuban-sugar-shipments-high.html | Cuban Sugar Shipments High | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/many-at-services-rob-john-f-galvin-surrogate-foley-curry-and-fori.html | MANY AT SERVICES roB JOHN F. GALVIN; Surrogate Foley, Curry and Fori mer Mayor O'grien Are Among Those Present. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/at-the-paramount.html | At the Paramount | True | B.R.C. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/denies-union-recognition-wheeling-steel-official-replies-to.html | DENIES UNION RECOGNITION; Wheeling Steel Official Replies to Statement on Portsmouth Plant. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/7-surrender-to-face-stock-fraud-charges-members-of-alleged-10000000.html | 7 SURRENDER TO FACE STOCK FRAUD CHARGES; Members of Alleged $10,000,000 Swindling Ring Released in Bond in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ohio-oil-wins-tax-suit-but-amount-to-be-recovered-is-not-yet.html | OHIO OIL WINS TAX SUIT; But Amount to Be Recovered Is Not Yet Calculated. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/a-new-outlook.html | A New Outlook | True | EUGENE C. MAGNUS | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/osborn-play-presented-tomorrows-monday-is-staged-at-brattleboro.html | OSBORN PLAY PRESENTED; ' Tomorrow's Monday' Is Staged at Brattleboro Summer Theatre. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/quint-an-a-defeats-escobar-on-points-triumphs-over-bantamweight.html | QUINT AN A DEFEATS ESCOBAR ON POINTS; Triumphs Over Bantamweight Champion in Non-Title Bout at Queensboro. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dr-butler-assails-partys-platform-economic-nationalism-of-the-most.html | DR. BUTLER ASSAILS PARTY'S PLATFORM; ' Economic Nationalism of the Most Dangerous Sort,' He Says on Return Home. SCORES HEARST AND BORAH Cleveland Convention 'Most Reactionary' in the Republican History, He Asserts. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/white-sox-top-senators-triumph-6-to-4-behind-kennedy-myer-injured.html | WHITE SOX TOP SENATORS; Triumph, 6 to 4, Behind Kennedy -- Myer Injured by Liner. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/guernsey-currans-hosts-at-dinner-southampton-event-preceded-by.html | GUERNSEY CURRANS HOSTS AT DINNER; Southampton Event Preceded by Luncheon at Shinnecock Hills Golf Club. MANY PARTIES ARE GIVEN Mrs. Harold M. Wall Entertains at a Dinner and Bridge -- Mrs. H.A. Clark Hostess. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/jersey-raises-milk-price-boost-at-farms-will-not-be-passed-on-to.html | JERSEY RAISES MILK PRICE; Boost at Farms Will Not Be Passed On to Consumers. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/tugwell-in-north-dakota-plans-meetings-with-officials-to-get.html | TUGWELL IN NORTH DAKOTA; Plans Meetings With Officials to Get Program Under Way. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-roosevelt-luncheon-guest-mr-and-mrs-john-boettiger-entertain.html | MRS. ROOSEVELT LUNCHEON GUEST; Mr. and Mrs. John Boettiger Entertain for Her at the Biltmore Hotel. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/franc-continues-rise-advances-to-663-38-cents-but-other-gold.html | FRANC CONTINUES RISE; Advances to 6.63 3/8 Cents, but Other Gold Currencies Fall. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/navy-contracts-for-50-bombers.html | Navy Contracts for 50 Bombers | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/two-land-bank-issues-3-fiveyear-bonds-offered-to-aid-retirement-of.html | TWO LAND BANK ISSUES; 3% Five-Year Bonds Offered to Aid Retirement of 5% Loans. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/john-w-reynolds.html | JOHN W. REYNOLDS | True | Special to THE NEW YORK TLES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/carl-tremaine.html | CARL TREMAINE | True | SDecial to THE NEW YOR TES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/olympic-team-gets-1000.html | Olympic Team Gets $1,000 | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/new-deal-theory-declared-issue-nation-will-never-accept-its.html | NEW DEAL THEORY DECLARED ISSUE; Nation Will Never Accept Its Philosophy, Republicans Tell Virginia Institute. CURB ON UTILITIES SCORED Siegfried Hartman Holds State Regulation Is Ample -- Manly Calls Control Beneficial. By WINIFRED MALLON Special to THE NEW YORK TIMES. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/stocks-in-london-paris-and-berlin-english-market-firm-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, British Funds Strengthening and Chinese Issues Rising. GERMAN TURNOVER SMALL French Prices Drop Hard, Rentes and Bank of France Shares Leading the Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/tokyo-ambassadors-in-europe-to-confer-meeting-is-intended-to-inform.html | TOKYO AMBASSADORS IN EUROPE TO CONFER; Meeting Is Intended to Inform the Cabinet on Peace Outlook in View of New Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/receptions-for-american-team-arranged-by-german-officials-athletes.html | Receptions for American Team Arranged by German Officials; Athletes Will Be Welcomed in Hamburg and Berlin Before Practice Is Resumed -- Unrest in Reich Sport Circles Laid to Nazi's Regimented Training Methods. | True | By Albion Rosswireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/exhaust-from-buses.html | Exhaust From Buses | True | WADSWORTH W. MOUNT | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/stars-say-radio-bootlegs-music-whiteman-tibbett-voorhees-crumit-and.html | STARS SAY RADIO 'BOOTLEGS' MUSIC; Whiteman, Tibbett, Voorhees, Crumit and O'Keefe Ask for Court Injunction. OPPOSE USE OF RECORDS Orchestra Leader Also Charges Device 'Captures' Broadcast, Which Is Altered and Sold. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/national-brands-ruling-georgia-court-bars-stores-from-using-name.html | NATIONAL BRANDS RULING; Georgia Court Bars Stores From Using Name Outside Home States. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/elizabeth-gross-wed-daughter-of-allentown-mayor-s-bride-of-henry.html | ELIZABETH GROSS WED; Daughter of Allentown Mayor !s Bride of Henry Wickstrom, | True | Specla! to THS NEW YORK TIM]SS. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/car-track-removal-started-on-7th-av-rails-from-45th-to-59th-st-to.html | CAR TRACK REMOVAL STARTED ON 7TH AV.; Rails From 45th to 59th St. to Be Torn Up -- Broadway Job Will Begin Next. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/26-navy-ships-at-hawaii-vessels-including-battleships-conclude.html | 26 NAVY SHIPS AT HAWAII; Vessels, Including Battleships, Conclude Training Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/osgood-triumphs-at-net.html | Osgood Triumphs at Net | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/smith-is-honored-at-peekskill-camp-governors-salute-of-19-guns-is.html | SMITH IS HONORED AT PEEKSKILL CAMP; Governor's Salute of 19 Guns Is Fired as Former Executive Visits Guard Units. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-macleod-defeated-defending-champion-bows-to-mrs-bydolek-in.html | MISS MACLEOD DEFEATED; Defending Champion Bows to Mrs. Bydolek in Western N.Y. Golf. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/westinghouse-net-jumps-in-quarter-157-a-share-earned-while-best.html | WESTINGHOUSE NET JUMPS IN QUARTER; $1.57 a Share Earned, While Best Mark Since 1930 Is Reported as Reached. YEAR'S PROFITS DOUBLED Heavy Rise in Utility Orders Is Expected by President of Electric Company. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/threepower-parley-urged.html | Three-Power Parley Urged | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/klein-al-ciuci-and-lacey-tie-for-lead-in-long-island-open-golf.html | Klein, Al Ciuci and Lacey Tie for Lead in Long Island Open Golf Tourney; THREE CARD 146S TO TOP GOLF FIELD A Ciuci, Lacey and Klein Set Pace After Two Rounds at Rockville Center. CASSELLA RECORDS A 148 Ties Henry Ciuci for Fourth -- Kozak Gets 81 to Drop Behind in Open Play. | True | By Louis Effratspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/adams-express-sees-rise-in-asset-values-net-worth-of-common-stock.html | ADAMS EXPRESS SEES RISE IN ASSET VALUES; Net Worth of Common Stock on June 30 Put at $15.73 a Share -- Earnings $164,035. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/company-to-reorganize-san-francisco-sugar-in-receivership-will.html | COMPANY TO REORGANIZE; San Francisco Sugar, in Receiver-ship, Will Exchange Holdings. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/britain-abandons-open-straits-plan-agreement-near-russia-wins-in.html | BRITAIN ABANDONS OPEN STRAITS PLAN; AGREEMENT NEAR; Russia Wins in Move to Close Dardanelles to Belligerents Except Pact Defenders. NEW PRINCIPLE ACCEPTED Montreux Votes That Council of League by 2/3 Majority Can Reopen Route. BRITAIN ABANDONS OPEN STRAITS PLAN | True | By Clarence K. Streitwireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hotel-asks-reorganization.html | Hotel Asks Reorganization | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/reilly-hurley.html | Reilly -- Hurley | True | Special to THg Nw YOR lms. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/federal-bonds-sag-in-heavy-trading-longterm-issues-off-sharply-in.html | FEDERAL BONDS SAG IN HEAVY TRADING; Long-Term Issues, Off Sharply in Early Dealings, Recover Slightly at Close. OTHER SECURITIES STEADY Declines Attributed to Raising of Reserve Requirement -- Day's Turnover $20,703,000. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/athletes-discover-thrill-of-sailing-excitement-on-olympic-ship.html | ATHLETES DISCOVER THRILL OF SAILING; Excitement on Olympic Ship Before Departure New to Many Team Members. COCHRANE AMONG VISITORS Morris, Decathlon Ace, Heavily Burdened With Equipment -- Metcalf Visits Home. | True | By Joseph M. Sheehan | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/low-fares-lift-b-o-income-10-revenues-for-5-months-well-ahead-of.html | LOW FARES LIFT B. & O. INCOME 10%; Revenues for 5 Months Well Ahead of Year Ago -- Rise of 15 % Estimated for June. NEW HAVEN ALSO GAINS Trustees Announce 56% Increase in Number of Passengers Carried Last Month. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/abbott-f-graves-painter-77-dead-noted-for-decorative-works.html | ABBOTT F. GRAVES, PAINTER, 77, DEAD; Noted for Decorative Works, Specializing in Colonial Doorways and Gardens. FLORAL PICTURES PRAISED Served With Y.M.C.A. in France During WarAsaoojate of Aoademy of Design. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/flohr-is-a-victor-in-nyac-golf-wins-in-guests-division-of-tourney.html | FLOHR IS A VICTOR IN N.Y.A.C. GOLF; Wins in Guests' Division of Tourney -- Blackmon and Feeley Also Score. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/son-born-to-john-l-kannes.html | Son Born to John L. Kannes | True | Special to THE Nmw YOnK TLS. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/cites-corset-sales-neglect.html | Cites Corset Sales Neglect | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/george-c-manners.html | GEORGE C. MANNERS | True | Special to THE NW YORK TIME. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/reds-halt-dodgers-as-17000-look-on-score-53-in-night-contest-bakers.html | REDS HALT DODGERS AS 17,000 LOOK ON; Score, 5-3, in Night Contest -- Baker's Wildness Leads to 4 Runs in First. BRANDT STARS IN RELIEF Derringer Checks Brooklyn Rally in Ninth -- Earnshaw Traded to Cards. | True | By Roscoe McGowenspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/police-chief-seized-in-gambling-case-kohut-and-two-aides-in-long.html | POLICE CHIEF SEIZED IN GAMBLING CASE; Kohut and Two Aides in Long Beach Are Accused of Neglect of Duty. LITTLETON ORDERS ARREST Official Had Testified Before Nassau Grand Jury About Raid at Resort. | True | Special to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/says-he-was-offered-stock-by-white-weld-office-manager-of-a.html | SAYS HE WAS OFFERED STOCK BY WHITE, WELD; Office Manager of a Brokerage Firm Testifies at the Hearing Before SEC. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/phillies-vanquish-cardinals-5-to-4-losers-tally-twice-in-ninth.html | PHILLIES VANQUISH CARDINALS, 5 TO 4; Losers Tally Twice in Ninth Before Johnson, Relieving Walter, Halts Rally. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/prison-shuts-again-on-lupo-the-wolf-ignazio-saietta-60-black-hand.html | PRISON SHUTS AGAIN ON LUPO THE WOLF; Ignazio Saietta, 60, Black Hand Terrorist, Must Serve 20 Years on New Racket. PRESIDENT ENDS PAROLE Lehman and Geoghan Halt Career of Terranova Ally After Bakers Complain. PRISON SHUTS AGAIN ON LUPO, THE WOLF | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/shortage-of-cows-in-wyoming.html | Shortage of Cows in Wyoming | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ford-starts-huge-turbine.html | Ford Starts Huge Turbine | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/london-is-divided-on-locarno-talks-cabinet-fails-to-reach-decision.html | LONDON IS DIVIDED ON LOCARNO TALKS; Cabinet Fails to Reach Decision, Increasing Likelihood of No Parley This Month. EDEN FAVORS BRIEF DELAY France and Belgium Push for 3-Power Meeting With Full Guarantees by Britain. | True | By Charles A. Seldenwireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/two-are-seized-here-as-1934-extortioners-suspects-accused-of.html | TWO ARE SEIZED HERE AS 1934 EXTORTIONERS; Suspects Accused of Forcing Ex-Husband of Ann Harding to Pay Them $2,000. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/olson-operation-today-minnesota-governor-faces-knife-again.html | OLSON OPERATION TODAY; Minnesota Governor Faces Knife Again -- Condition Held Serious. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/florbnoe-o-oobb-married-in-paris-new-york-girl-becomes-bride-of.html | FLORBNOE O. OOBB MARRIED IN PARIS New York Girl Becomes Bride of Stanton Whitney Jr. in American Cathedral,; MADE HER BOW IN ENGLAND Bridegroom Was Headmaster of Groton School and Is Member of Duane Family of This City, | True | Wireless to THo NEW YORK TIzs. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/844-cars-of-food-sped-to-stricken-besides-this-aid-to-humans-175.html | 844 CARS OF FOOD SPED TO STRICKEN; Besides This Aid to Humans 175 Cars of Feed for Stock Will Go to Dry Area. CAPITAL HELPS SOUTH RA Allots $624,000 to 7 States -- Government Adds Parts of Colorado to Critical List. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/death-of-child-3-stirs-relief-row-hoboken-dispute-aggravated-as.html | DEATH OF CHILD, 3, STIRS RELIEF ROW; Hoboken Dispute Aggravated as Boy's Fatal Illness Is Laid to Eating Paint. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/boy-wanderers-get-beds-police-set-up-dormitory-for-youths-held-for.html | BOY WANDERERS GET BEDS; Police Set Up Dormitory for Youths Held for Their Families. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/polo-season-planned-narragansett-club-to-present-first-game-on-july.html | POLO SEASON PLANNED; Narragansett Club to Present First Game on July 25. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/55oo-aend-nites-x0rdr-sp-0adwian-bishop-mcconnell-officie-tes-at.html | 5,5oo AEND nlTES X0RDR. S.P. 0ADWIAN; Bishop McConnell Officie. tes at Service in Church Headed by Brooklyn Pastor. .300 MINISTERS PRESENT 40 Honorary Pallbearers Serve-; Dr. E. D. Staples Conduots Burial at Kensioo. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/clears-howard-hughes-coroners-jury-on-the-coast-finds-automobile.html | CLEARS HOWARD HUGHES; Coroner's Jury on the Coast Finds Automobile Death Unavoidable. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/gow-advances-in-tennis-fuller-also-gains-in-tournament-at-crawford.html | GOW ADVANCES IN TENNIS; Fuller Also Gains in Tournament at Crawford Notch. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/crowds-kept-chief-busy.html | Crowds Kept Chief Busy | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dewey-names-three-as-staff-assistants-appoints-two-1ayear-men-and.html | DEWEY NAMES THREE AS STAFF ASSISTANTS; Appoints Two $1-a-Year Men and Picks Third to Complete His Organization. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/german-exnun-gets-15-months-in-prison-immoral-conduct-with-pupil-is.html | GERMAN EX-NUN GETS 15 MONTHS IN PRISON; Immoral Conduct With Pupil Is Charged -- Four Franciscans Also Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/score-breckinridge-stand-democrats-link-him-with-branch-of-liberty.html | SCORE BRECKINRIDGE STAND; Democrats Link Him With Branch of Liberty League. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/roosevelt-sails-up-coast-swiftly-spanking-breeze-on-perfect-day.html | ROOSEVELT SAILS UP COAST SWIFTLY; Spanking Breeze on Perfect Day Drives His Schooner 35 Miles at Good Speed. ANCHORS AT SEAL HARBOR Steering Into Shallows, He Plays Hide and Seek With Flotilla for Half an Hour. | True | By Charles W. Hurdspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/claims-perfect-record-in-driving-million-miles.html | Claims Perfect Record In Driving Million Miles | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/credit-curb-here-backed-by-norman-governor-of-bank-of-england-on.html | CREDIT CURB HERE BACKED BY NORMAN; Governor of Bank of England, on Bremen, Approves of the Reserve Board Ruling. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/business-world.html | Business World | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/richard-t-tanner-business-manager-of-tobacco-a-trade-journal-dies.html | RICHARD T. TANNER; Business Manager of Tobacco, a Trade Journal, Dies in Maine | True | Special to THE i'qE,V YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/elman-at-stadium-is-heard-by-11000-largest-crowd-of-the-season.html | ELMAN AT STADIUM IS HEARD BY 11,000; Largest Crowd of the Season Greets Violinist in His Second Appearance. PLAYS TCHAIKOVSKY WORK Concerto in D Major Is Given -- First Opera, II Trovatore, to Be Offered Tonight. | True | I.S. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bank-for-north-china.html | Bank for North China | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/roper-on-vacation-sails-for-england-plans-mainly-to-rest-but-will.html | ROPER, ON VACATION, SAILS FOR ENGLAND; Plans Mainly to Rest, But Will Also Study Transportation Systems There. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/county-legion-row-ends-in-harmony-fight-over-americanism-book.html | COUNTY LEGION ROW ENDS IN HARMONY; Fight Over Americanism Book Flares Up in Vote on McCabe as Delegate. BUT PLEA FOR AMITY WINS He Is Then Elected Unanimously, Charles Hann Jr. Chosen as New Commander. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-isabel-c-cowdrey.html | MISS ISABEL C, COWDREY | True | Special to T IIs YORK TJS. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/north-river-piers-leased-by-furness-company-plans-single-terminal.html | NORTH RIVER PIERS LEASED BY FURNESS; Company Plans Single Terminal at 96 and 97, Taken Over From Italian Line. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/riesman-thompson.html | Riesman -- Thompson | True | Special to T llw YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/three-mayors-in-an-hour-new-orleans-quickly-changes-before-cave-is.html | THREE MAYORS IN AN HOUR; New Orleans Quickly Changes Before Cave Is Finally Named. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/john-j-higgins.html | JOHN J. HIGGINS | True | Special to THE NEW YORK: TfES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mcneill-extends-tennis-triumphs-by-beating-de-gray-64-36-62-kenyon.html | McNeill Extends Tennis Triumphs By Beating De Gray, 6-4, 3-6, 6-2; Kenyon College Freshman Reaches Round Before Quarter-Finals in Eastern Clay Court Play -- Miller Downs Boulware -- Sabin, Lapman and Lurie Also Advance. | True | By Allison Danzig | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-rohde-to-campaign-former-ruth-bryan-owen-will-speak-for.html | MRS. ROHDE TO CAMPAIGN; Former Ruth Bryan Owen Will Speak for Roosevelt. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-inez-peck-married-home-in-lyme-conn-setting-for-wedding-to.html | MISS INEZ PECK MARRIED; Home in Lyme, Conn., Setting for Wedding to William Kashmn. | True | Special to Tltg l'g.w YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lewis-conquers-lauck-by-61-62-texarkana-youth-advances-to.html | LEWIS CONQUERS LAUCK BY 6-1, 6-2; Texarkana Youth Advances to Quarter-Final Round in Junior Title Tennis. M'NEILL BEATS RANDALL Records 6-4, 7-5 Triumph at Forest Hills -- Umstaedter Wins in the Boys' Group. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/france-honors-louis-meyer.html | France Honors Louis Meyer | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/son-is-born-to-merian-coopers.html | Son Is Born to Merian Coopers | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/canton-to-declare-its-independence-south-china-will-also-seek-to.html | CANTON TO DECLARE ITS INDEPENDENCE; South China Will Also Seek to Promote War Against Japan in Defiance of Nanking. GREAT NERVOUSNESS SEEN Region's Currency Depreciates -- Japanese Strengthening Their Hold in the North. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/to-manage-lemke-fight.html | To Manage Lemke Fight | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/york-holds-on-to-school-war-hero-refuses-to-recognize-principal.html | YORK HOLDS ON TO SCHOOL; War Hero Refuses to Recognize Principal Named by State. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/louis-a-weldman.html | LOUIS A. WELDMAN | True | Special to Tn NEW Yolmm Tg. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/landon-knox-map-campaigns-tours-they-will-share-territory-and-avoid.html | LANDON, KNOX MAP CAMPAIGN'S TOURS; They Will Share Territory and Avoid Overlapping in Topics of Their Speeches. OTHER LEADERS CONFER They Are Guests at Allen Dinner in Topeka -- Governor Hails Support of Breckinridge. | True | By Warren Moscowspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-mayer-on-roster-of-477-german-entries.html | Miss Mayer on Roster of 477 German Entries | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/oconnor-renomination-is-opposed-by-coughlin.html | O'Connor Renomination Is Opposed by Coughlin | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/roosevelt-orders-resurvey-of-pwa-list-surprise-move-halts-80000000.html | Roosevelt Orders Resurvey of PWA List; Surprise Move Halts $80,000,000 Projects | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/3-fliers-killed-in-brazil-as-planes-collide-in-air.html | 3 Fliers Killed in Brazil As Planes Collide in Air | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/buying-of-steel-buoys-mill-rate-demand-exceeds-expectations-with.html | BUYING OF STEEL BUOYS MILL RATE; Demand Exceeds Expectations, With Operations at 69%, Off a Point in Week. RAILROADS MORE ACTIVE Structural Lettings Are Heavy -- Coke Shortage Reported in Iron Age's Review. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ivigr-thomas-s-quinn-since-1915-st-sylvesters-church-pastor-in.html | IVIGR. THOMAS S. QUINN; Since 1915 St. Sylvester's Church Pastor in Chicago. | True | Special to TEI NEW YORK TIdiES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/miss-moran-charges-attack-by-husband-martin-malone-held-on.html | MISS MORAN CHARGES ATTACK BY HUSBAND; Martin Malone Held on Complaint He Tried to Shoot Actress in Their Hollywood Home. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/republicans-plan-canvass-upstate-eaton-and-king-arrange-most.html | REPUBLICANS PLAN CANVASS UP-STATE; Eaton and King Arrange Most Thorough Inquiry Since Whitman Was Candidate. IT WILL OPEN AFTER AUG. 1 Books Are Being Sent to All the County Leaders -- Every Home to Be Visited. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hogan-exminister-in-free-state-killed-car-of-former-agriculture.html | HOGAN, EX-MINISTER IN FREE STATE, KILLED; Car of Former Agriculture Head Hits Bridge -- He Served in Position for Ten Years. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/alfonsos-son-is-fined-2-fellowemploye-appears-for-count-and-pays.html | ALFONSO'S SON IS FINED $2; Fellow-Employe Appears for Count and Pays the Sum. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/workers-oppose-steel-union.html | Workers Oppose Steel Union | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/kaye-don-to-sail-friday-dodge-confirms-report-british-pilot-will.html | KAYE DON TO SAIL FRIDAY; Dodge Confirms Report British Pilot Will Drive His Boat. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/yankees-score-74-after-losing-51-goslins-3run-triple-chases-gomez.html | YANKEES SCORE, 7-4, AFTER LOSING, 5-1; Goslin's 3-Run Triple Chases Gomez in Nightcap, but Malone Checks Tigers. HOMERS DECIDE OPENER Goose Hits One With Two On and Gehringer Gets Another as Rowe Beats Ruffing. | True | By John Drebinger | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/wall-st-responds-to-reserve-ruling-50-rise-in-totals-by-banks-by.html | WALL ST. RESPONDS TO RESERVE RULING; 50% Rise in Totals by Banks by Aug. 15 Viewed Generally in a Favorable Light. LEADERS VOICE APPROVAL J.H. Case, H.D. Campbell and Montagu Norman Call Action Constructive. WALL ST. RESPONDS TO RESERVE RULING | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/-white-flag-flies-mussolini-boasts-as-sanctions-end-he-proclaims.html | ' WHITE FLAG' FLIES, MUSSOLINI BOASTS AS SANCTIONS END; He Proclaims 'Surrender' of World to Cheering Thousands in a Bedecked Italy. SAYS 'JUSTICE TRIUMPHS' Italians Belittle Trade Losses and Foresee Vast Benefits -- Self-Sufficiency Is Aim. WHITE FLAG' FLIES, MUSSOLINI BOASTS | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/sale-of-curb-seat-at-30000.html | Sale of Curb Seat at $30,000 | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/farley-hails-rise-in-postal-receipts-18-gain-here-in-june-reflects.html | FARLEY HAILS RISE IN POSTAL RECEIPTS; 18% Gain Here in June Reflects the Business Upturn, He Says at Catskill. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/money-lenders-barred-fire-department-order-excludes-them-from-all.html | MONEY LENDERS BARRED; Fire Department Order Excludes Them From All Its Buildings. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/financial-markets-stocks-close-irregular-after-early-gains-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Treasury Bonds Decline -- Wheat Strong, Cotton Lower. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/britain-to-retain-older-destroyers-notifies-us-and-japan-she-is.html | BRITAIN TO RETAIN OLDER DESTROYERS; Notifies U.S. and Japan She Is Invoking Escalator Clause to Keep Over-Age Craft. WE WILL FOLLOW SUIT Action Is Result of Extensive Building by France and Italy Outside the Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/roundup-of-spies-hinted-in-capital-navy-also-indicates-it-may.html | ROUND-UP OF SPIES HINTED IN CAPITAL; Navy Also Indicates It May Revise Plans for the Future Manoeuvres of Fleet. EX-OFFICER TO FACE JURY Farnsworth's Trial Will Thus Be Public, and the Japanese Suspect Will Be Named. ROUND-UP OF SPIES HINTED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/underwoods-gain-reduced-by-costs-sales-rise-15-although-income-is.html | UNDERWOOD'S GAIN REDUCED BY COSTS; Sales Rise 15%, Although Income Is $92,893 Under June Quarter in 1935. 91c A SHARE ON COMMON Returns of Corporation for Six Months $2.08 a Share, Compared With $2.06. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/titulescu-policy-wins-rumanian-cabinet-supports-his-profrench.html | TITULESCU POLICY WINS; Rumanian Cabinet Supports His Pro-French Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rites-for-bishop-turner.html | Rites for Bishop Turner | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/harder-wins-for-indians-downs-athletics-64-for-seasons-thirteenth.html | HARDER WINS FOR INDIANS; Downs Athletics, 6-4, for Season's Thirteenth Triumph. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/western-electrics-sales-jump.html | Western Electric's Sales Jump | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/frederick-uandeville-physician-n-newark-for-40-years-family-helped.html | FREDERICK UANDEVILLE; Physician !n Newark for 40 Years Family Helped Found Orange. | True | Special to THE IISW YORK TI.'S. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/english-woman-hanged-mother-of-five-put-to-death-for-poisoning.html | ENGLISH WOMAN HANGED; Mother of Five Put to Death for Poisoning Husband. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/widow-ends-her-life-slashes-wrists-in-hotel-leaves-notes-tolling-of.html | WIDOW ENDS HER LIFE; Slashes Wrists in Hotel -- Leaves Notes Tolling of Illness. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/meet-nero-wolfe-brings-a-new-and-engaging-gumshoe-to-the-rivoli.html | 'Meet Nero Wolfe' Brings a New and Engaging Gumshoe to the Rivoli -- 'Early to Bed' at Paramount. | True | J.T.M. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/getting-ready-for-maine.html | GETTING READY FOR MAINE | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/edward-p-dunham-85-match-pioneer-dead-started-connecticut-factory.html | EDWARD P. DUNHAM, 85, MATCH PIONEER, DEAD; Started Connecticut Factory 50 Years Ago Later Active in Real Estate Field. | True | Special to THellw YORK Tazs. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/in-the-nation-truths-and-halftruths-about-civil-service.html | In The Nation; Truths and Half-Truths About Civil Service | True | By Arthur Krock | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bad-auto-driving-laid-to-teaching-instruction-too-promiscuous.html | BAD AUTO DRIVING LAID TO TEACHING; Instruction 'Too Promiscuous,' Harnett Tells Session of Secretaries of State. UNIFORM LAWS ARE URGED Iowa Official Decries 'Chaos' -- Bruckman Asserts Liquor Law Seeks Moderation. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/a-gourmet-pleased.html | A Gourmet Pleased | True | RICHARD WINSTEN | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/red-sox-capture-two-from-browns-gain-113-and-91-triumphs-behind.html | RED SOX CAPTURE TWO FROM BROWNS; Gain 11-3 and 9-1 Triumphs Behind Effective Pitching of Marcum, Ostermueller. FOXX DRIVES 24TH HOMER Gets Circuit Blow in the Second Contest With Cronin and Werber on Bases. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/signal-mixup-hinted-in-chesapeake-crash-inquiry-is-begun-into.html | SIGNAL MIX-UP HINTED IN CHESAPEAKE CRASH; Inquiry Is Begun Into Accident From Which Gov. Nice and 196 Others Were Saved. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/commodity-markets-cocoa-and-raw-hides-advance-in-mixed-futures-list.html | COMMODITY MARKETS; Cocoa and Raw Hides Advance in Mixed Futures List -- Upturns Top Setbacks in Cash Trading. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mercury-only-87-but-sun-blazes-heat-rays-are-intensified-by.html | MERCURY ONLY 87, BUT SUN BLAZES; Heat Rays Are Intensified by Clearness of the Air, but Humidity Is Lower. TWO PROSTRATED IN CITY St. Swithin's Day Prophecy Is Held in Doubt by Officials of Weather Bureau. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/medora-roosevelt-engaged-to-marry-daughter-of-the-george-gmien.html | MEDORA ROOSEVELT ENGAGED TO MARRY; Daughter of the George gmien Roosevelts Is Affianced to Herbert Whiting. MADE DEBUT LAST SEASON Patriots of Revolutionary Period Among Her Ancestors-Fiance Is Educator. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/newspaper-to-redeem-bonds.html | Newspaper to Redeem Bonds | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/col-j-f-mfadden-of-philadelphia-dies-cotton-merchant-and-sportsman.html | COL. J. F. M'FADDEN OF PHILADELPHIA DIES; Cotton Merchant and Sportsman Honored for War Service-Activein Red Cross. | True | Special to Tm Nw YORK TXMgS. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/joseph-knopf.html | JOSEPH KNOPF | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/erb-challenge-issued-to-critics-bureau-pledges-full-inquiry-if.html | ERB CHALLENGE ISSUED TO CRITICS; Bureau Pledges Full Inquiry if Evidence of Misconduct or Fraud Is Presented. WPA PRAISED BY WOMEN 1,500 on Projects Tell Ridder They Are Grateful for Aid and Denounce Reds. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/floral-show-held-in-the-berkshires-lenox-group-opens-its-43d-annual.html | FLORAL SHOW HELD IN THE BERKSHIRES; Lenox Group Opens Its 43d Annual Exhibition, Many Groups Aiding. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/prof-winslow-runs-for-congress.html | Prof. Winslow Runs for Congress | True | Special to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/reich-denies-secret-pact-austrian-accord-contains-no-annexes-says.html | REICH DENIES SECRET PACT; Austrian Accord Contains No 'Annexes,' Says Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/auto-race-to-schneider-indianapolis-driver-captures-20lap-midget.html | AUTO RACE TO SCHNEIDER; Indianapolis Driver Captures 20-Lap Midget Event. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rudy-dusek-triumphs-declared-winner-when-garibaldi-falls-from.html | RUDY DUSEK TRIUMPHS; Declared Winner When Garibaldi Falls From Hempstead Ring. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/5-children-killed-by-grenade.html | 5 Children Killed by Grenade | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bank-reform-bill-up-today-in-france-statute-revision-for-central-in.html | BANK REFORM BILL UP TODAY IN FRANCE; Statute Revision for Central Institution to Be Discussed in Chamber of Deputies. DEMOCRATIZATION IS AIM Consultative Group to Include Members of the Public -- Every Shareholder to Have Vote. BANK REFORM BILL UP TODAY IN FRANCE | True | By P.j. Philipwireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mackenzie-out-for-season.html | Mackenzie Out for Season | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bronx-takes-lead-in-building-plans-six-new-tenements-and-a-dwelling.html | BRONX TAKES LEAD IN BUILDING PLANS; Six New Tenements and a Dwelling Planned at Cost of $1,030,000. FIVE ARE BY ONE OWNER Manhattan Projects Include a Service Station and Changes in Existing Buildings. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/republicans-urged-to-woo-independents-asked-also-to-attempt-go-win.html | REPUBLICANS URGED TO WOO INDEPENDENTS; Asked Also to Attempt go Win Support of the 'Walk-Out' Democrats for Ticket. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rains-and-cooler-predicted.html | Rains and Cooler Predicted | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/whalen-vanquishes-blauer-by-64-86-20yearold-star-advances-to.html | WHALEN VANQUISHES BLAUER BY 6-4, 8-6; 20-Year-Old Star Advances to Semi-Finals in Pro Event on Tudor City Courts. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-millard-dies-aided-veteran-work-first-national-president-of.html | MRS. MILLARD DIES; AIDED VETERAN; WORK First National President of Gold Star Mothers -- Honored by Foreign War Group. | True | Special to Tm w YORK TIMS. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/recovery-and-employment-washingtons-spending-trend-held-to-be.html | RECOVERY AND EMPLOYMENT; Washington's Spending Trend Held to Be Against Public Good. | True | GEORGE F. DOMINICK Jr. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/off-for-east-greenland-captain-bartlett-and-scientists-sail-from.html | OFF FOR EAST GREENLAND; Captain Bartlett and Scientists Sail From Newfoundland. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-lake-victor-in-oneday-golf-beats-mrs-annenberg-by-two-strokes.html | MRS. LAKE VICTOR IN ONE-DAY GOLF; Beats Mrs. Annenberg by Two Strokes in Long Island Association Tourney. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/elizabeth-b-hooper-is-married-in-rome-the-daughter-of-attache-at.html | ELIZABETH B. HOOPER IS MARRIED IN ROME; The Daughter of Attache at the American Embassy in Italy Wed to Bruce Learned. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/judge-keeps-seat-denies-he-resigned-union-city-jurist-holds-court.html | JUDGE KEEPS SEAT; DENIES HE RESIGNED; Union City Jurist Holds Court Despite Hoffman's Acceptance of His 'Resignation.' | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/questioning-a-policy.html | Questioning a Policy | True | MORTON M. LYON | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dr-s-burns-weston-founder-of-society-for-ethical-culture-in.html | DR. S. BURNS WESTON; Founder of Society for Ethical Culture in Philadelphia. | True | Special to Tm Nsw YORK TriEs. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/plan-trust-conference-american-bankers-to-meet-in-san-francisco.html | PLAN TRUST CONFERENCE; American Bankers to Meet in San Francisco Sept. 17 to 19. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/cotton-is-lower-in-uneven-market-list-fluctuates-in-range-of-nearly.html | COTTON IS LOWER IN UNEVEN MARKET; List Fluctuates in Range of Nearly $1 a Bale and Ends 10 to 13 Points Down. JULY LEADS THE DECLINE Activity by Mills Creates Back-Log of Orders Expected to Prevent Any Shutdown. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/europe-curbs-paralysis-france-italy-and-switzerland-deny-there-is.html | EUROPE CURBS PARALYSIS; France, Italy and Switzerland Deny There Is an Epidemic. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rydzsmigly-made-supreme-in-poland-army-chief-is-proclaimed-first.html | RYDZ-SMIGLY MADE SUPREME IN POLAND; Army Chief Is Proclaimed First Citizen Next to President -- All Officials Must Obey Him. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/grains-soar-again-as-the-crops-burn-failure-of-promised-relief-to.html | GRAINS SOAR AGAIN AS THE CROPS BURN; Failure of Promised Relief to Materialize Lifts Prices Nearly Limit. SOLD-OUT LINES REPLACED Wheat Ends 2 1/4 to 2 5/8c Higher, Corn 2 1/4 to 3 1/8, Oats 1 3/8, Rye 2 5/8, Barley 1 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/34000000-bonds-of-utility-offered-new-issue-of-narragansett.html | $34,000,000 BONDS OF UTILITY OFFERED; New Issue of Narragansett Electric 3 1/2s to Be Put on Market by Syndicate Today. WILL REPAY BANK LOANS Company Has Acquired Assets and Assumed Liabilities of 4 Former Subsidiaries. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/opening-is-delayed-at-orchard-beach-lack-of-fine-sand-causes-short.html | OPENING IS DELAYED AT ORCHARD BEACH; Lack of Fine Sand Causes Short Postponement -- Board Gives Permit for Fireworks. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/courthouse-fund-sought-city-will-ask-17500000-from-pwa-for-building.html | COURTHOUSE FUND SOUGHT; City Will Ask $17,500,000 From PWA for Building. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ny-edison-ny-central-in-10year-electric-deal.html | N.Y. Edison, N.Y. Central In 10-Year Electric Deal | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/helene-fortescue-wed-debutante-of-ig33-becomes-bride-of-julian.html | HELENE FORTESCUE WED; Debutante of Ig33 Becomes Bride of Julian Louis Reynolds | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/carriers-earnings-increased.html | Carrier's Earnings Increased | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/shifted-securities-are-in-foxs-name-film-producers-lawyer-at.html | SHIFTED SECURITIES ARE IN FOX'S NAME; Film Producer's Lawyer at Bankruptcy Hearing Makes Admission. STRONG BOX IS TRAILED Attorneys for Creditors Attempt to List All-Continent Assets in Fox Estate. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/allowance-to-mrs-will-rogers.html | Allowance to Mrs. Will Rogers | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/nicaraguan-students-must-work.html | Nicaraguan Students Must Work | True | Special Cable to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-milton-reinheld.html | MRS. MILTON REINHELD | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/berlin-quiet-and-mixed.html | Berlin Quiet and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/claims-conversion-of-3000-steel-men-western-organizer-says-whole.html | CLAIMS CONVERSION OF 3,000 STEEL MEN; Western Organizer Says Whole Bloc in Carnegie-Illinois Left Company Union Group. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/son-to-mrs-s-b-fortenbaugh-jr.html | Son to Mrs. S. B. Fortenbaugh Jr. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/electrol-sales-rise-33.html | Electrol Sales Rise 33% | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/3-wpa-workers-guilty-timekeepers-carried-dummies-on-payroll-at-riis.html | 3 WPA WORKERS GUILTY; Timekeepers Carried 'Dummies' on Payroll at Riis Park. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dr-martin-j-ynnott.html | DR. MARTIN J. SYNNOTT | True | Special to THE NEW YORK TIMKB. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/new-devices-found-to-help-eyesight-reading-efficiency-recorded-by.html | NEW DEVICES FOUND TO HELP EYESIGHT; Reading Efficiency Recorded by Instruments Shown at Osteopaths' Convention. AILMENTS SEEN AS RISING Children Now Must Read 15 Times as Much as Those of 25 Years Ago; Doctors Hear. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/william-l-day-cleveland-attorney-in-1911-was-youngest-federal.html | WILLIAM L. DAY; Cleveland Attorney in 1911 Was Youngest Federal | True | Judge, Special to Ts Nzav YOaE TMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/2-decisions-favor-the-black-diamond-arbitrators-in-belgium-find-for.html | 2 DECISIONS FAVOR THE BLACK DIAMOND; Arbitrators in Belgium Find for Ship Line in Dispute With Arnold Bernstein. HELPED BY CAPITAL RULING Commerce Department Declares Modification of Freight Conference Void. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/labor-board-appeal-denied.html | Labor Board Appeal Denied | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/finland-enters-33-athletes.html | Finland Enters 33 Athletes | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/john-b-klein.html | JOHN B. KLEIN | True | Special to THs Nw YORK TrES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/carmody-named-to-rea-now-on-labor-board-he-will-be-deputy.html | CARMODY NAMED TO REA; Now on Labor Board, He Will Be Deputy Administrator. Special to THE NEW YORK TIMES. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lehman-to-stand-on-state-record-that-will-be-the-issue-he-tells.html | LEHMAN TO STAND ON STATE RECORD; That Will Be the Issue, He Tells State-Wide Citizens Committee at Albany Ceremony. DECISION TO RUN HAILED His Response Is a Pledge to Serve Full Two Years of His Term if Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bermuda-airline-to-start-in-fall-with-weekly-service-to-new-york.html | Bermuda Airline to Start in Fall With Weekly Service to New York; British Government Will Provide 18,000 Annual Subsidy With 34,500 Capital Outlay for Plane to Carry Passengers, Freight and Mail -- Project Held Step in North Atlantic Line. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/father-of-8-indicted-as-slayer.html | Father of 8 Indicted as Slayer | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/police-cost-drops-in-nations-cities-1934-figure-was-453-per-capita.html | POLICE COST DROPS IN NATION'S CITIES; 1934 Figure Was $4.53 Per Capita, Two Cents Under Average for 1933. NEW YORK CITY PAID $7.20 Jersey City's $8.32 Was Highest and Newark Was Next, Expending $7.50. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/four-men-convicted-of-drunken-driving-one-pays-100-fine-and-three.html | FOUR MEN CONVICTED OF DRUNKEN DRIVING; One Pays $100 Fine and Three Go to Jail, One for 15 Days -- Licenses Are Revoked. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/smallwood-us-champion-confined-to-his-quarters-with-appendicitis.html | Smallwood, U.S. Champion, Confined to His Quarters With Appendicitis Attack; COAST ACE FIRST CASUALTY OF TRIP Smallwood, 400-Meter Star, Develops Appendicitis as Olympic Ship Sails. SEEK TO AVOID OPERATION Not Yet Decided Whether He Will Be Able to Run -- Many of Squad Relax. | True | By Arthur J. Daleywireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/earth-shocks-go-on-in-chile.html | Earth Shocks Go On in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/jobless-plunges-from-bridge.html | Jobless, Plunges From Bridge | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bonus-cuts-troy-relief-cost.html | Bonus Cuts Troy Relief Cost | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/perspiring-mayor-bars-airconditioned-office.html | Perspiring Mayor Bars Air-Conditioned Office | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bank-sells-brooklyn-corner.html | Bank Sells Brooklyn Corner | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/advertising-drive-planned-for-landon-republican-publicity-director.html | ADVERTISING DRIVE PLANNED FOR LANDON; Republican Publicity Director Due Here Today to Plan It -- Bars 'Mud-Slinging' | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/tuckahoe-handicap-taken-by-byerss-thorson-in-close-finish-at.html | Tuckahoe Handicap Taken by Byers's Thorson in Close Finish at Yonkers; THORSON, 4 TO 1, DEFEATS CHANCING Triumphs Over the Favorite by Nose in Bitter Stretch Duel at Empire City. UGANDA THIRD AT FINISH Closes With Game Rush After Meeting With interference at the Break. | True | By Bryan Field | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/war-considered-likely-canton-to-declare-its-independence.html | War Considered Likely; CANTON TO DECLARE ITS INDEPENDENCE | True | By Hallett Abendwireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/outing-to-be-caucus-on-aldermanic-post-republican-leaders-hope-to.html | OUTING TO BE CAUCUS ON ALDERMANIC POST; Republican Leaders Hope to Discuss Candidates With Mayor Today. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/missouri-pacific-issue-road-asks-permission-of-icc-to-float.html | MISSOURI PACIFIC ISSUE; Road Asks Permission of I.C.C. to Float Equipment Loan. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/1-killed-in-bus-crash-eight-injured-in-collision-with-beer-truck-at.html | 1 KILLED IN BUS CRASH; Eight Injured in Collision With Beer Truck at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/patrick-henry-honored-bullitt-chief-speaker-at-birth-anniversary.html | PATRICK HENRY HONORED; Bullitt Chief Speaker at Birth Anniversary Fete in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/big-waves-break-back-of-famed-finnish-barque.html | Big Waves Break Back Of Famed Finnish Barque | True | Special Cable to THE NEW YORK TIMES. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/art-exhibit-opens-at-east-hampton-tea-given-by-the-garden-club.html | ART EXHIBIT OPENS AT EAST HAMPTON; Tea Given by the Garden Club Introduces Display of Fifty Flower Paintings. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/fleet-leaves-larchmont-for-trophy-event-on-the-sound-20-yachts.html | Fleet Leaves Larchmont for Trophy Event on the Sound; 20 YACHTS START FIRE ISLAND RACE Ulua Withdrawn and Mischief Substituted in Test From Larchmont and Back. OLD SLOOP TRIES AGAIN Butterfly Will Strive to Win Brooklyn Cup Sixth Time in 320-Mile Event. | | By James Robbinsspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/tire-shipment-up-434-total-in-may-estimated-at-5831964-casings.html | TIRE SHIPMENT UP 43.4%; Total In May Estimated at 5,831,964 Casings. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lyons-loses-fight-on-plan-bureau-bronx-presidents-resolution.html | LYONS LOSES FIGHT ON PLAN BUREAU; Bronx President's Resolution Barring Proposal From New Charter Is Voted Down. URGES FORMING OF BOARD Taylor Opposes Suggestion Because a Committee for Same Purpose Exists. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/political-arguments-opinions-for-and-against-policies-of-the.html | POLITICAL ARGUMENTS; Opinions for and Against Policies of the Administration. | True | GEORGE M. ROBINSON | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/see-rise-in-clothing-sales.html | See Rise in Clothing Sales | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/foreign-exchange-wednesday-july-15-1936.html | FOREIGN EXCHANGE; Wednesday, July 15, 1936. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/20-new-play-areas-authorized-by-city-estimate-board-asks-taylor-to.html | 20 NEW PLAY AREAS AUTHORIZED BY CITY; Estimate Board Asks Taylor to Buy Four Privately and Get Rest by Condemnation. MAYOR PRAISES PROJECTS Stresses City's Contribution to Relief Through Them -- Other Land Acquisitions Voted. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/the-next-move.html | THE NEXT MOVE | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/triborough-traffic-off-slight-drop-noted-on-bridge-but-tolls.html | TRIBOROUGH TRAFFIC OFF; Slight Drop Noted on Bridge, but Tolls Already Are $35,400. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/crosby-rites-in-paris.html | Crosby Rites in Paris | True | Today Wireless to Ts Nw NoR Ts, | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/consolidated-edison-to-restore-pay-cuts-all-employes-to-receive.html | CONSOLIDATED EDISON TO RESTORE PAY CUTS; All Employes to Receive Full Salaries of 1933 by Sept. 1 -- Many Get Rise Aug. 16. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/sales-in-new-jersey-turnover-includes-industrial-and-housing.html | SALES IN NEW JERSEY; Turnover Includes Industrial and Housing Parcels. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/jeby-victor-over-aldare-exmiddleweight-champion-wins-in-ring-at.html | JEBY VICTOR OVER ALDARE; Ex-Middleweight Champion Wins in Ring at Coney Island. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/frank-e-mason.html | FRANK E, MASON | True | Special to THE bIRW YORX TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/roosevelt-boy-named-elliott-jr.html | Roosevelt Boy Named Elliott Jr. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/british-film-deal-to-include-mgm-it-and-kordas-firm-involved-in.html | BRITISH FILM DEAL TO INCLUDE M.G.M.; It and Korda's Firm Involved in Negotiations Between Gaumont and Fox. AMERICAN CONTROL SEEN More English Pictures, Closer Cooperation and Exchange of Stars Expected to Result. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/foreign-holdings-of-steel-stock-increased-on-june-30-to-highest.html | Foreign Holdings of Steel Stock Increased On June 30 to Highest Level Since the War | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lindbergh-schedule-is-issued-by-germany-american-flier-has-6day.html | LINDBERGH SCHEDULE IS ISSUED BY GERMANY; American Flier Has 6-Day Program of Visits to Civil and Military Fields and Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bell-systems-net-best-in-six-years-45196739-for-three-months-equals.html | BELL SYSTEM'S NET BEST IN SIX YEARS; $45,196,739 for Three Months Equals $2.42 a Share on Stock of the A.T.&T. 12-MONTH TOTAL ALSO UP Holding Company's Payments of $42,017,890 Make Record for Company. BELL SYSTEM'S NET BEST IN SIX YEARS | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/20-of-suffolk-farmers-agree-to-conserve-soil.html | 20% of Suffolk Farmers Agree to Conserve Soil | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/architectural-concrete-sales-up.html | Architectural Concrete' Sales Up | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/helen-hayes-leaves-to-tour-scotland-will-return-to-stage-role-in.html | HELEN HAYES LEAVES TO TOUR SCOTLAND; Will Return to Stage Role in the Fall -- Marlene Dietrich and Daughter Depart. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/new-vienna-move-to-placate-nazis-general-amnesty-will-release-most.html | NEW VIENNA MOVE TO PLACATE NAZIS; General Amnesty Will Release Most of Those Who Took Part in 1934 Rebellion. STATUS WILL BE ELEVATED Places on Fatherland Front Council Will Be Given to Them or Their Friends. | True | By G.e. R. Gedyewireless To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mail-laws-studied-in-wendel-inquiry-us-grand-jury-in-newark-sees-a.html | MAIL LAWS STUDIED IN WENDEL INQUIRY; U.S. Grand Jury in Newark Sees a Possible Violation in Sending of Fake Confession. NO HELP FROM CUMMINGS He Sees No Need for Giving Any Advice, So Jersey Body May Get Own Counsel. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/use-of-court-data-in-advance-upheld-bleakley-refuses-to-punish.html | USE OF COURT DATA IN ADVANCE UPHELD; Bleakley Refuses to Punish Reporter Who Baaed Story on Sealed Record. WARNS ON PRESS FREEDOM Justice Says to Bar Advance Use Substitutes Views of Courts for Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/pages-boat-home-first.html | Page's Boat Home First | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/us-subsidy-asked-for-ocean-dirigibles-ropers-business-council-urges.html | U.S. SUBSIDY ASKED FOR OCEAN DIRIGIBLES; Roper's Business Council Urges Building of 2 Airships to Alternate With Foreign Craft. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/duveen-must-give-art-suit-answers-court-orders-him-to-reply-to-two.html | DUVEEN MUST GIVE ART SUIT ANSWERS; Court Orders Him to Reply to Two Questions in Hamilton Action for $2,000,000. | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/free-hand-ordered-in-drought-relief-north-dakota-conference-told.html | FREE HAND ORDERED IN DROUGHT RELIEF; North Dakota Conference Told WPA Rules Are Discarded During Emergency. CATTLE BUYING PLANNED Government Will Go Into the Market to Maintain Prices -- Will Also Buy Feed. | True | By Felix Belair Jr.special To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/auto-outlook-held-second-only-to-1929-industry-a-challenge-to-reds.html | AUTO OUTLOOK HELD SECOND ONLY TO 1929; Industry a Challenge to Reds, Alvan Macauley Tells Convention at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/sec-adopts-forms-for-registration-sends-letters-to-5000-to-meet.html | SEC ADOPTS FORMS FOR REGISTRATION; Sends Letters to 5,000 to Meet Requirements for Counter Trading. 5,875 PREVIOUSLY LISTED New Rules Ask Data on the History of Firms in the Security Business. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lillian-russell-gem-auctioned-for-4950-ring-once-valued-at-75000.html | LILLIAN RUSSELL GEM AUCTIONED FOR $4,950; Ring, Once Valued at $75,000, Bought by Mrs. E.F. Albee, Friend of Actress. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/romoted-lpidly-after-war.html | romoted lpidly After War | True | By the Azsociated Press. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/ramblers-to-face-jersey-coast-four-rivals-for-national-junior-polo.html | RAMBLERS TO FACE JERSEY COAST FOUR; Rivals for National Junior Polo Title to Meet Today on Bedminster Field. WILLIAMS TO SEE ACTION Will Team With Allen, Harrison and Oliver -- Hurricanes Will Oppose the Victor. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-moody-showing-fine-practice-form-playing-better-tennis-than.html | MRS. MOODY SHOWING FINE PRACTICE FORM; Playing Better Tennis Than Last Year, Kinsey Claims -- Title Plans Unsettled. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/yacht-brema-reported-bremen-overheard-message-from-racer-in.html | YACHT BREMA REPORTED; Bremen Overheard Message From Racer in Mid-Atlantic. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/new-utility-plan-wins-agreement-peoples-light-and-power-groups.html | NEW UTILITY PLAN WINS AGREEMENT; Peoples Light and Power Groups Accept Modified Proposal on Debt. MORE BONDS IN VIEW Will Be Issued by Subsidiary and New Company to Settle Present Claims. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/fraser-tops-field-in-shoot-at-bisley-ottawa-marksman-wins-the.html | FRASER TOPS FIELD IN SHOOT AT BISLEY; Ottawa Marksman Wins the Bronze Medal for First Stage of King's Prize. COMPILES SCORE OF 103 Total Only Two Under Perfect Figures for Test -- 13 Other Canadians Qualify. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/lifting-of-sanctions-no-aid-to-exporters-foreign-credit-group-says.html | LIFTING OF SANCTIONS NO AID TO EXPORTERS; Foreign Credit Group Says Sales to Italy Are Curbed Because of Exchange Difficulties | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/warns-on-radio-transmitters.html | Warns on Radio Transmitters | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/held-in-bail-on-stock-charge.html | Held in Bail on Stock Charge | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/little-italy-gay-at-religious-fete-celebration-in-honor-of-the.html | LITTLE ITALY' GAY AT RELIGIOUS FETE; Celebration in Honor of the Madonna of Miracles Brings Swarms Into Streets. SHRINES IN MANY HOMES Barefoot March of Pilgrims to Church of Our Lady of Mt. Carmel on Program. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/united-states-olympic-team-sails-for-games-amid-rousing-sendoff.html | United States Olympic Team Sails For Games Amid Rousing Send-Off; Brundage, at Ceremonies on Manhattan, Calls Group Finest Ever Sent Abroad -- 334 of America's Largest Contingent, Which Is 382, Depart -- Committee Still $75,000 Short. GENERAL VIEWS AS THE UNITED STATES OLYMPIC SQUAD SAILED YESTERDAY AND TWO OF THE ATHLETES U.S. OLYMPIC TEAM LEAVES FOR BERLIN | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hill-music-sung-in-a-city-garden-kentuckians-hold-a-singin-gatherin.html | HILL MUSIC SUNG IN A CITY GARDEN; Kentuckians Hold a 'Singin' Gatherin',' of Mountains in Oddly Urban Setting. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/newark-triumphs-behind-sundra-20-mound-ace-allows-rochester-only.html | NEWARK TRIUMPHS BEHIND SUNDRA, 2-0; Mound Ace Allows Rochester Only Three Hits to Conquer Kaufmann in Duel. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/or-rufus-wevg-natomst-s-dad-professor-emeritus-since-1925-of.html | oR. Rufus wEvg, NATOM!ST, S DAD; Professor Emeritus Since 1925 of Itahnemannm!lonored by the. Philadelphia Academy. | True | leela! to T lqw YORK Tr84 | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/use-of-burlap-increases-consumption-in-halfyear-at-best-level-since.html | USE OF BURLAP INCREASES; Consumption in Half-Year at Best Level Since 1930. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/marion-wiuetgs-brower-becomes-bride-of-harry-c-royal-jr-in-church.html | Marion WiUetgs Brower Becomes Bride Of Harry C. Royal Jr. in Church at Roslyn | True | Special to THS I-W YORK TZES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/bus-driver-hours-defined-bennett-rules-limit-applies-to-time-man-is.html | BUS DRIVER HOURS DEFINED; Bennett Rules Limit Applies to Time Man Is on Job. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/cubs-top-bees-20-to-increase-lead-gain-onegame-edge-on-cards-as.html | CUBS TOP BEES, 2-0, TO INCREASE LEAD; Gain One-Game Edge on Cards as O'Dea's Four-Bagger Proves Deciding Blow. CARLETON YIELDS 11 HITS But Fast Fielding Helps Him in Pinches --Jordan, Spiked, to Be Out for Two Weeks. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/cardinal-bit-hero-in-war-dies-as-parish-priest-he-enlisted-as.html | CARDINAL BIT, HERO IN WAR, DIES; As Parish Priest He Enlisted as Stretcher Bearer -- Won Croix de Guerre 3 Times. LATER PROMOTION RAPID Bishop in 1920 and Archbishop of Bcaanoon in 1925, He Won Red Hat in 1927. | True | Wireless to Tm Nsw Non Txss. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rev-leonard-walter.html | REV. LEONARD WALTER | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/mrs-william-g-mennen.html | MRS. WILLIAM G. MENNEN | True | Special to TB Nlw YORI TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/new-german-loan-is-oversubscribed-success-foregone-conclusion-as.html | NEW GERMAN LOAN IS 'OVERSUBSCRIBED;' ' Success' Foregone Conclusion as Nazis Forced Industry to Take 200,000,000 Marks. PUBLIC DEBT INCREASING National Budget Is Unbalanced and Government Continues to Live on I.O.U.'s. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/charles-hull-71-educator-is-dead-emeritus-professor-of-history-at.html | CHARLES HULL, 71, EDUCATOR, IS DEAD; Emeritus Professor of History at CorneU Taught Subject for Thirty Years. | True | Special to THE NEW YORK TI:M:8. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/rock-island-plan-cuts-interest-80-proposes-to-substitute-income.html | ROCK ISLAND PLAN CUTS INTEREST 80%; Proposes to Substitute 'Income Bonds' for All the Present Outstanding Loans. IN BANKRUPTCY 3 YEARS New Capitalization Would Be $434,026,000, Against the Present $457,699,000. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/style-guild-denies-trade-restraint-aim-is-to-prevent-piracy-of.html | STYLE GUILD DENIES TRADE RESTRAINT; Aim Is to Prevent Piracy of Fashions, Says First Witness at Hearing. COMMISSION CHALLENGED Group's Lawyer Asserts That Question in Point Was Settled by the Court. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/father-divine-bus-from-west-halted-driver-longing-to-see-city-lands.html | FATHER DIVINE BUS FROM WEST HALTED; Driver, Longing to See City, Lands 'Disciples' but Gets Summons at Tunnel. WAS ON WAY TO HARLEM Lacks Inspection Certificate and Is Unable to Reach Evangelist's 'Heaven.' | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/still-hot-and-dry-in-western-canada-grain-prices-rise-at-winnipeg-a.html | STILL HOT AND DRY IN WESTERN CANADA; Grain Prices Rise at Winnipeg as Only a Few Scattered Showers Appear. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/election-by-maritime-group.html | Election by Maritime Group | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hotel-receipts-up-in-june.html | Hotel Receipts Up in June | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/head-hunters-kill-2-in-ecuador.html | Head Hunters Kill 2 in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/advertising-curb-put-on-big-radio-names-6-concerns-prohibited-by.html | ADVERTISING CURB PUT ON BIG RADIO NAMES; 6 Concerns Prohibited by Federal Trade Board From Use of Edison, Marconi and Other Terms. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/packers-sign-schneidman.html | Packers Sign Schneidman | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/hoffman-sees-private-detective.html | Hoffman Sees Private Detective | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/campbell-to-run-in-arizona.html | Campbell to Run in Arizona | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/moses-to-continue-west-side-project-estimate-board-authorizes-him.html | MOSES TO CONTINUE WEST SIDE PROJECT; Estimate Board Authorizes Him to Carry Highway North to Dyckman Street. TRAFFIC HAZARD DEBATED Levy Asks Leave to Remove Four Elevated Pillars at Allen and Delancey Streets. | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 306765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/federation-defers-cio-suspension-but-orders-a-trial-council-in.html | FEDERATION DEFERS C.I.O. SUSPENSION, BUT ORDERS A TRIAL; Council in 11th-Hour Shift Cites Dissident Unions to Appear Aug. 3. CHARGES FORMALLY DRAWN They Will Be Sent for Replies to Industrial Groups -- Green Still Demands Dissolution. PEACE TALKS UNDER WAY Lewis Says Steel Men Will Win Bargaining Right Even if 'Opposed by A.F. of L.' FEDERATION DEFERS C.I.O. SUSPENSION | True | By Louis Starkspecial To the New York Times. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/electric-light-for-ocean-beach.html | Electric Light for Ocean Beach | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/dictatorship-plot-is-charged-in-spain-conservatives-assert-this-is.html | DICTATORSHIP PLOT IS CHARGED IN SPAIN; Conservatives Assert This Is Motive of the Government in Extending State of Alarm. MONARCHISTS QUIT CORTES 40 Deputies Resign in Protest at 'Persecution' -- Catholic Chief Recounts Violence. | True | Wireless to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/yorklyn-gets-title-shoot.html | Yorklyn Gets Title Shoot | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/clarkcary.html | ClarkCary | True | | C1B 306765 |
| 1936-07-16 | 1936-07-16 | https://www.nytimes.com/1936/07/16/archives/laszlo-szechenyis-hosts-in-newport-count-and-countess-and-david-van.html | LASZLO SZECHENYIS HOSTS IN NEWPORT; Count and Countess and David Van Pelts Entertain With Dinners at the Breakers. COLONISTS ATTEND FAIR Mrs. Le Brun Rhinelander Takes Charge of Tea at Event Aiding Emmanuel Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 306765 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/shriners-to-meet-in-detroit.html | Shriners to Meet in Detroit | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/2-held-in-tombs-in-bannister-case-lawyer-and-private-detective-fail.html | 2 HELD IN TOMBS IN BANNISTER CASE; Lawyer and Private Detective Fail to Raise $50,000 Bail Each on Extortion Charge. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/record-contract-is-let-by-standard-oil-for-8-new-tankers-costing.html | Record Contract Is Let by Standard Oil For 8 New Tankers Costing $13,000,000 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/london-banks-gold-is-again-increased-weeks-addition-5394000-making.html | LONDON BANK'S GOLD IS AGAIN INCREASED; Week's Addition 5,394,000, Making 31,345,093 in 1936 -- Circulation Up 152,000. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-laura-rupp-is-wed-she-becomes-bride-of-g-le-roy-kemp-in.html | MRS. LAURA RUPP IS WED; She Becomes Bride of G. Le Roy Kemp in Bronxville Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/in-american-woolen-job-hc-templeton-named-general-manager-of.html | IN AMERICAN WOOLEN JOB; H.C. Templeton Named General Manager of Company. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/veterans-get-ccc-extension.html | Veterans Get CCC Extension | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/2010-sail-on-bremen-edsel-ford-and-hp-fletcher-are-among-passengers.html | 2,010 SAIL ON BREMEN; Edsel Ford and H.P. Fletcher Are Among Passengers. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/laceys-289-takes-long-island-open-lakeville-pro-closes-with-a-71.html | LACEY'S 289 TAKES LONG ISLAND OPEN; Lakeville Pro Closes With a 71 After Falling Behind in Third Round. | True | By Louis Effrat | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cruise-ship-puts-back-for-girls-clothes-as-tug-chugs-up-with.html | Cruise Ship Puts Back for Girls' Clothes As Tug Chugs Up With Missing Baggage | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ely-backs-landon-may-take-stump-throws-his-support-to-democratic.html | ELY BACKS LANDON, MAY TAKE STUMP; Throws His Support to 'Democratic Ideals,' He Says After Talk With Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/officers-going-to-camp-25-reserves-of-391st-field-artillery-to.html | OFFICERS GOING TO CAMP; 25 Reserves of 391st Field Artillery to Leave for Duty Sunday. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/at-the-cameo.html | At the Cameo | True | H.T.S. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/forty-mixed-pairs-seek-bridge-title-play-opens-at-new-london-for.html | FORTY MIXED PAIRS SEEK BRIDGE TITLE; Play Opens at New London for Southern New England Contract Championship. | True | From a Staff Correspondent. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/short-interest-up-on-june-30.html | Short Interest Up on June 30 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dempsey-named-as-referee.html | Dempsey Named as Referee | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/page-fulweiler.html | Page -- Fulweiler | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rumanian-fascist-slain-in-hospital-iron-guards-shoot-leader-of.html | RUMANIAN FASCIST SLAIN IN HOSPITAL; Iron Guards Shoot Leader of Rival Group as He Awaits Appendicitis Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/riverdale-bridal-for-miss-corbett-mount-saint-vincent-alumna-wed-to.html | RIVERDALE BRIDAL FOR MISS CORBETT; Mount Saint Vincent Alumna Wed to Paul C. Clifford in St. Margaret's Church. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/hitler-is-infallible-his-newspaper-says-party-functionaires-deeds.html | HITLER IS INFALLIBLE, HIS NEWSPAPER SAYS; Party Functionaires' Deeds in Fuehrer's Name Also Held to Be Always Right. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/1000000-oil-fire-in-venezuela.html | $1,000,000 Oil Fire in Venezuela | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/transfers-us-grant-3d-army-orders-him-to-governors-island-to.html | TRANSFERS U.S. GRANT 3D; Army Orders Him to Governors Island, to Succeed Col. Nugent. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/franc-up-pound-steady-dutch-unit-off-swiss-rises-40100-russian-gold.html | FRANC UP, POUND STEADY; Dutch Unit Off, Swiss Rises -- $40,100 Russian Gold Here. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/jury-in-wendel-case-to-map-course-today-federal-attorney-at-newark.html | JURY IN WENDEL CASE TO MAP COURSE TODAY; Federal Attorney at Newark Offers to Assist Body Looking Into Kidnapping Charges. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/double-bills-listed-schedule-changes-are-announced-by-national.html | DOUBLE BILLS LISTED; Schedule Changes Are Announced by National League. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/charles-b-trewln-roselle-park-n-j-resident-was-the-borough.html | CHARLES B. TREWIN; Roselle Park, N. J., Resident Was the Borough Treasurer, | True | Special to Tns Nsw YOR Trlss. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/governors-island-four-conquers-south-shore-96-to-reach-final-takes.html | Governors Island Four Conquers South Shore, 9-6, to Reach Final; Takes Early Lead to Capture Hempstead Cup Match at Westbury -- Stoddard's Whites Turn Back Fell's Blues by 11-6 -- Post Escapes Injury in Fall From Mount. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/aquitania-sails-with-1308.html | Aquitania Sails With 1,308 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/david-w-richardson.html | DAVID W. RICHARDSON | True | Special to THS NEW YoC TrES. | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/perry-overcomes-grant-wins-fourset-match-in-informal-net-series.html | PERRY OVERCOMES GRANT; Wins Four-Set Match in Informal Net Series -- Budge Tops Austin. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-whalen-wins-laurels-on-links-returns-an-88-to-lead-field-in.html | MRS. WHALEN WINS LAURELS ON LINKS; Returns an 88 to Lead Field in Westchester-Fairfield One-Day Competition. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/more-salary-data-filed-sh-kress-co-holds-pay-of-chief-executive.html | MORE SALARY DATA FILED; S.H. Kress & Co. Holds Pay of Chief Executive Confidential. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/annalist-notes-gains-made-all-over-earth-industrial-activity-in-may.html | ANNALIST NOTES GAINS MADE ALL OVER EARTH; Industrial Activity in May at 6-Year Top; International Trade Best in 4 Years. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/fisher-halls-the-deficit-it-brought-us-threefourths-of-way-out-of.html | FISHER HALLS THE DEFICIT; It Brought Us Three-fourths of Way Out of Slump, He Says. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bank-clearances-of-nation-decline-three-cities-pull-down-grand.html | BANK CLEARANCES OF NATION DECLINE; Three Cities Pull Down Grand Total, While Gains Are Made in Nineteen Centers. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/eight-listings-sought-companies-apply-to-exchange-to-add-many.html | EIGHT LISTINGS SOUGHT; Companies Apply to Exchange to Add Many Securities. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-patrick-a-waters.html | MRS. PATRICK A. WATERS | True | Specia! to T NEW YORK TL',IF.S. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/subpar-golf-gives-medal-to-billows-as-184-start-play-in-state.html | Sub-Par Golf Gives Medal to Billows as 184 Start Play in State Tourney; BILLOWS, WITH 69, HEADS QUALIFIERS | True | By William D. Richardson | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/fire-auto-in-collision-pedestrian-and-driver-of-another-car-injured.html | FIRE AUTO IN COLLISION; Pedestrian and Driver of Another Car Injured in Corona. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/resort-limits-number-of-bars.html | Resort Limits Number of Bars | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/canadians-second-in-bisley-contest-bid-for-mackinnon-cup-fails-as.html | CANADIANS SECOND IN BISLEY CONTEST; Bid for Mackinnon Cup Fails as South Africans Score With Total of 1,082. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/acts-on-westchester-charter.html | Acts on Westchester Charter | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/guilty-in-holdup-murder-youth-20-is-second-convicted-in-killing-of.html | GUILTY IN HOLD-UP MURDER; Youth, 20, Is Second Convicted in Killing of Jersey Butcher. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/victim-of-robber-dies-attack-fatal-to-instalment-collector-aged-68.html | VICTIM OF ROBBER DIES; Attack Fatal to Instalment Collector, Aged 68. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/land-bank-calls-bonds-offering-of-virginiacarolina-institution.html | LAND BANK CALLS BONDS; Offering of Virginia-Carolina Institution Issue Is Made Also. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/fight-withdrawal-of-radio-channels-purdue-university-and-television.html | FIGHT WITHDRAWAL OF RADIO CHANNELS; Purdue University and Television Group Accuse FCC of Favoring Big Companies. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/old-colony-lines-deficit-current-debts-of-new-haven-unit-top-assets.html | OLD COLONY LINE'S DEFICIT; Current Debts of New Haven Unit Top Assets by $900,000. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bank-of-canada-reports-deposits-and-notes-in-circulation-slightly.html | BANK OF CANADA REPORTS; Deposits and Notes in Circulation Slightly Higher for Week. | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/landon-aides-plan-a-publicity-drive-public-relations-head-here-to.html | LANDON AIDES PLAN A PUBLICITY DRIVE; Public Relations Head Here to Combat 'Propaganda' on Relief and Dry Issues. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/to-halt-films-to-cuba-us-producers-bar-shipments-till-censorship-is.html | TO HALT FILMS TO CUBA; U.S. Producers Bar Shipments Till Censorship Is Clarified. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/food-held-ample-despite-drought-federal-bureau-says-supply-3-under.html | FOOD HELD AMPLE DESPITE DROUGHT; Federal Bureau Says Supply, 3% Under 1935-36, Will Suffice to Next June. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/hemp-rupp.html | Hemp -- Rupp | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/whitcombe-wins-irish-open.html | Whitcombe Wins Irish Open | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/questions-for-senator-ashurst.html | Questions for Senator Ashurst | True | A.M.W. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-rudyard-kipling-in-hospital.html | Mrs. Rudyard Kipling in Hospital | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/l-n-rail-purchases-approved.html | L. & N. Rail Purchases Approved | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cardinal-appeals-for-mexican-fund-catholics-in-united-states-to.html | CARDINAL APPEALS FOR MEXICAN FUND; Catholics in United States to Establish Seminary in New Mexico to Train Priests. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/and-still-they-come.html | AND STILL THEY COME | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/william-_h_turner-at-former-new-york-attorney-dies-age-of-96-in.html | WILLIAM _H'_TURNER; at Former New York Attorney Dies Age of 96 in New Jersey, | True | Special to TtIE NW YORK TnEs. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/business-world.html | Business World | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/indians-score-70-jump-to-2d-place-allen-hurls-fivehit-shutout.html | INDIANS SCORE, 7-0, JUMP TO 2D PLACE; Allen Hurls Five-Hit Shutout Against Athletics, Getting Into Trouble Only Twice. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/plan-for-vast-migration-from-arid-area-revealed-thousands-of.html | Plan for Vast Migration From Arid Area Revealed; Thousands of Families Will Be Moved by the Government, Tugwell Says at Bismarck -- Emergency Aid Is Outlined. | True | By Felix Belair Jr. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mneill-is-victor-in-a-3set-battle-downs-mattmann-63-46-64-and-gains.html | M'NEILL IS VICTOR IN A 3-SET BATTLE; Downs Mattmann, 6-3, 4-6, 6-4, and Gains Semi-Finals in Eastern Junior Tennis. | True | By Maribel Y. Vinson | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/jumping-events-at-monmouth-county-show-taken-by-mrs-vietors.html | Jumping Events at Monmouth County Show Taken by Mrs. Vietor's Cherokee; CHEROKEE ANNEXES HONORS IN JUMPING | True | By Henry R. Ilsley | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/300-at-dedication-on-79-battlefield-notables-attend-ceremonies-in.html | 300 AT DEDICATION ON '79 BATTLEFIELD; Notables Attend Ceremonies in New Museum Building at Stony Point. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/britain-again-fails-to-decide-on-parley-cabinet-leaves-locarno.html | BRITAIN AGAIN FAILS TO DECIDE ON PARLEY; Cabinet Leaves Locarno Meeting Issue to Foreign Secretary, Who Will See Envoys. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/game-on-coast-is-sought.html | Game on Coast Is Sought | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bonus-buys-freedom-for-accused-veteran-charged-with-stock-fraud-he.html | BONUS BUYS FREEDOM FOR ACCUSED VETERAN; Charged With Stock Fraud, He Gives Check in Settlement -- Gets Suspended Sentence. | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/littleton-waits-in-his-office.html | Littleton Waits in His Office | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/midget-autos-draw-100000.html | Midget Autos Draw 100,000 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/text-of-drought-relief-program.html | Text of Drought Relief Program | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/women-in-netherlands-sign-petition-for-peace.html | Women in Netherlands Sign Petition for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/state-fails-to-act-on-bank-reserves-board-discusses-increase-in.html | STATE FAILS TO ACT ON BANK RESERVES; Board Discusses Increase in Federal Requirements, but Rise Here Is Doubted. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/man-leaps-14-stories-securities-salesman-of-boston-ends-life-at.html | MAN LEAPS 14 STORIES; Securities Salesman of Boston Ends Life at Hotel Here. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/financial-markets-stocks-close-generally-firm-in-slower-trading.html | FINANCIAL MARKETS; Stocks Close Generally Firm in Slower Trading -- Treasury Bonds Lower -- Grains Up; Cotton Off. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/roads-to-continue-economy-studies-new-group-of-eastern-rail-chiefs.html | ROADS TO CONTINUE ECONOMY STUDIES; New Group of Eastern Rail Chiefs to Follow Course Mapped by Eastman. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/todd-says-politics-breeds-court-ills-fixing-practices-in-kings.html | TODD SAYS POLITICS BREEDS COURT ILLS; Fixing Practices in Kings Result of System That Has Prevailed There, He Holds. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/white-sox-score-97-defeat-senators-for-second-in-row-although.html | WHITE SOX SCORE, 9-7; Defeat Senators for Second in Row Although Outbatted. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/city-costs-study-urged-td-thacher-says-subject-concerns-all.html | CITY COSTS STUDY URGED; T.D. Thacher Says Subject Concerns All Business Men. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/advertising-news.html | Advertising News | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rites-for-elisabeth-cary-associates-attend-service-for-art-editor.html | RITES FOR ELISABETH CARY; Associates Attend Service for Art Editor of The Times. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/aircraft-stock-offered-the-consolidated-to-sell-3-preferred-to.html | AIRCRAFT STOCK OFFERED; The Consolidated to Sell $3 Preferred to Holders of Common. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/big-holding-company-to-get-stock-of-unit-sec-grants-plea-of-middle.html | BIG HOLDING COMPANY TO GET STOCK OF UNIT; SEC Grants Plea of Middle West Corporation for Copper District Acquisition. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/crude-rubber-figures-june-consumption-up-43-over-may-imports-gained.html | CRUDE RUBBER FIGURES; June Consumption Up 4.3% Over May -- Imports Gained 17.4%. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/edlu-still-leads-in-ocean-cruise-first-around-lightship-by-1-hour.html | EDLU STILL LEADS IN OCEAN CRUISE; First Around Lightship by 1 Hour 27 Minutes Over Yawl Stormy Weather. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/big-tokyo-army-plan-brings-out-criticism-newspaper-says-the-cabinet.html | BIG TOKYO ARMY PLAN BRINGS OUT CRITICISM; Newspaper Says the Cabinet Feels Financial Burden Is Too Great for Country. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/sears-roebuck-tie-ended-by-goodyear-rubber-company-voids-contract.html | SEARS, ROEBUCK TIE ENDED BY GOODYEAR; Rubber Company Voids Contract for Tires -- F.T.C. Had Scored Special Prices. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/to-meet-at-dyckman-oval.html | To Meet at Dyckman Oval | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/german-subsidies-aid-trade-balance-export-surplus-for-the-first-six.html | GERMAN SUBSIDIES AID TRADE BALANCE; Export Surplus for the First Six Months of This Year Rose to 132,000,000 Marks. | True | By Otto D. Tolischus | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/roosevelt-crosses-choppy-bay-of-fundy-sewanna-is-headed-for-nova.html | ROOSEVELT CROSSES CHOPPY BAY OF FUNDY; Sewanna Is Headed for Nova Scotia Coast -- May Put In at Yarmouth. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/america-fores-assets-up-combined-policyholders-surplus-also.html | AMERICA FORES'S ASSETS UP; Combined Policyholders' Surplus Also Reported Much Higher. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/senator-murphy-is-killed-in-auto-iowan-crushed-against-steering.html | SENATOR MURPHY IS KILLED IN AUTO; Iowan Crushed Against Steering Wheel as Blowout Causes His Car to Overturn. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/two-killed-in-georgia-storm.html | Two Killed in Georgia Storm | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/defies-gambling-inquiry-long-beach-sergeant-refuses-to-answer.html | DEFIES GAMBLING INQUIRY; Long Beach Sergeant Refuses to Answer Littleton. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/turner-welky.html | Turner -- Welky | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/wendel-now-disbarred-lawyer.html | Wendel Now Disbarred Lawyer | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/schuschnigg-hails-reich-accord-as-aid-to-pacification-of-europe.html | Schuschnigg Hails Reich Accord As Aid to Pacification of Europe; Austrian Chancellor Says Agreement Bears Out Plans of Dollfuss -- Defends Designation of Austria as a Germanic Country -- Foreign Policy to Remain Unchanged. | True | By Dr. Kurt Schuschnigg | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/broaca-of-yanks-stops-tigers-52-hurls-one-of-his-best-games-of-year.html | BROACA OF YANKS STOPS TIGERS, 5-2; Hurls One of His Best Games of Year, Result Dropping Detroit to 3d Place. | True | By Fred van Ness | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/the-buyers-are-here.html | THE BUYERS ARE HERE | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/200-strike-over-wpa-pay-delay.html | 200 Strike Over WPA Pay Delay | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/slander-suit-papers-filed-for-hoffman-boake-carter-and-radio-group.html | SLANDER SUIT PAPERS FILED FOR HOFFMAN; Boake Carter and Radio Group Named -- Governor's Appointee May Sit at Trial. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mcmillen-pins-kirilenko-triumphs-in-4748-with-armlock-before-3000.html | McMILLEN PINS KIRILENKO; Triumphs in 47:48 With Armlock Before 3,000 at Dyckman Oval. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/chamber-concert-given-in-newport-frances-graham-mrs-hubert-voss.html | CHAMBER CONCERT GIVEN IN NEWPORT; Frances Graham, Mrs. Hubert Vos's Granddaughter, Takes Part as the Vocalist. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/nancy-ward-honored-at-east-hampton-she-is-entertained-by-parents-at.html | NANCY WARD HONORED AT EAST HAMPTON; She Is Entertained by Parents at a Dinner Dance for Forty Guests. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/walker-cup-stars-beaten-at-omaha-haas-turns-back-goodman-and-lehman.html | WALKER CUP STARS BEATEN AT OMAHA; Haas Turns Back Goodman and Lehman Repulses Yates in Western Amateur Golf. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-ogden-d-miller-has-son.html | Mrs. Ogden D. Miller Has Son | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/athletes-give-pledge-to-keep-fit-as-officials-warn-against-making.html | Athletes Give Pledge to Keep Fit as Officials Warn Against Making Trip a Joy Rid -- Training Starts, but Seasickness Keeps Many in Berths -- Smallwood's Condition the Same. | True | By Arthur J. Daley | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/nuptials-wednesday-for-miss-elsie-burks-former-mayor-nc-brainard-of.html | NUPTIALS WEDNESDAY FOR MISS ELSIE BURKS; Former Mayor N.C. Brainard of Hartford to Marry Head of Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/underwood-tops-hammonds.html | Underwood Tops Hammonds | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bond-flotation-bangor-hydroelectric.html | BOND FLOTATION; Bangor Hydro-Electric | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/drought-or-drouth.html | "Drought" or "Drouth" | True | H.T.S. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/republicans-held-appealing-to-fear-john-dickinson-at-virginia.html | REPUBLICANS HELD APPEALING TO FEAR; John Dickinson, at Virginia Institute, Answers Attacks on Roosevelt Policies. | True | By Winifred Mallon | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/snakes-found-in-barbados.html | Snakes Found in Barbados | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/judge-w-d-coles-of-missouri-dies-retired-justice-of-the-state.html | JUDGE W. D. COLES OF MISSOURI DIES; Retired Justice of the State Supreme Court Was Former Bankruptcy Referee. | True | Special to T 17 YORK 'S. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/news-of-the-stage-clifton-webb-and-helen-gahagan-to-appear-in-and.html | NEWS OF THE STAGE; Clifton Webb and Helen Gahagan to Appear in 'And Stars Remain' -- Two Other Engagements. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/no-stamp-tax-on-notes-150000000-in-commodity-credit-issue-formally.html | NO STAMP TAX ON NOTES; $150,000,000 in Commodity Credit Issue Formally Acted On. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/jacob-saul-barshay.html | JACOB SAUL BARSHAY | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/giants-conquer-pirates-7-to-6-otts-17th-homer-deciding-game-terry.html | Giants Conquer Pirates, 7 to 6, Ott's 17th Homer Deciding Game; Terry Uses Five Pitchers in Uphill Battle Climaxed by Mel's Eighth-Inning Drive Sending Koenig Over Plate. | True | By James P. Dawson | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/john-a-wacker.html | JOHN A. WACKER | True | Special to THS NsW YORE TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mengels-bookings-up-company-reports-793440-to-june-30-against.html | MENGEL'S BOOKINGS UP; Company Reports $793,440 to June 30, Against $610,273 in '35. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-cg-voorhees-in-the-berkshires-she-opens-home-merrywood-daughter.html | MRS. C.G. VOORHEES IN THE BERKSHIRES; She Opens Home, Merrywood -- Daughter and Son-in-Law Guests at Lenox Club. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/fahnestock-revoked-bequests.html | Fahnestock Revoked Bequests | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/new-labor-party-formed-in-state-to-back-roosevelt-will-put-own.html | NEW LABOR PARTY FORMED IN STATE TO BACK ROOSEVELT; Will Put Own Ticket in Field, Headed by the President and Gov. Lehman. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/gain-for-railroads-federal-index-of-construction-up-to-142-for-1935.html | GAIN FOR RAILROADS; Federal Index of Construction Up to 142 for 1935 From 140. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/policemen-deny-fixers-charges-two-on-trial-insist-they-did-not-pay.html | POLICEMEN DENY 'FIXER'S' CHARGES; Two on Trial Insist They Did Not Pay to Enhance Their Chances of Promotion. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/greek-debt-parley-suspended.html | Greek Debt Parley Suspended | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/hahn-landes.html | Hahn -- Landes | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/chilean-merger-is-reported.html | Chilean Merger Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/gasoline-up-in-connecticut.html | Gasoline Up in Connecticut | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ridder-to-open-exhibition.html | Ridder to Open Exhibition | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/banks-stock-all-taken-25000000-preferred-issue-of-manufacturers.html | BANK'S STOCK ALL TAKEN; $25,000,000 Preferred Issue of Manufacturers Trust Sold. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cotton-sells-off-in-last-halfhour-list-firm-in-early-trading-ends.html | COTTON SELLS OFF IN LAST HALF-HOUR; List, Firm in Early Trading, Ends at Bottom With 3 to 8 Point Losses. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/borntraeger-knapp.html | Borntraeger -- Knapp | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/camera-for-washington-park.html | Camera for Washington Park | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/steele-tops-osgood-to-gain-semifinals-rye-player-scores-by-62-62-in.html | STEELE TOPS OSGOOD TO GAIN SEMI-FINALS; Rye Player Scores by 6.2, 6-2 in Westchester Tennis on White Plains Court. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rock-island-plan-hit-by-bond-group-ds-beebe-head-of-committee.html | ROCK ISLAND PLAN HIT BY BOND GROUP; D.S. Beebe, Head of Committee, Declares the Management's Proposal Unsatisfactory. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/wool-goods-prices-up-tropical-worsted-opened-in-week-at-10-to-15c.html | WOOL GOODS PRICES UP; Tropical Worsted Opened in Week at 10 to 15c Advances. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-creighton-dies-for-poison-murder-appelgate-follows-her-to-the.html | MRS. CREIGHTON DIES FOR POISON MURDER; Appelgate Follows Her to the Death Chamber for the Slaying of His Wife. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-pennell-leaves-60000.html | Mrs. Pennell Leaves $60,000 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/charles-curie-6-philatelist-dies-i-member-of-law-firm-of-curie-lane.html | CHARLES CURIE, 6, PHILATELIST, DIES; I Member of Law Firm of Curie, Lane & Wallach, Dealing in Customs Cases, | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/wpa-move-to-save-157796.html | WPA Move to Save $157,796 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/assassin-often-in-rows-mcmahon-involved-in-many-clashes-with.html | ASSASSIN OFTEN IN ROWS; McMahon Involved in Many Clashes With British Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/state-acts-in-56-strikes-labor-department-intervened-in-many.html | STATE ACTS IN 56 STRIKES; Labor Department Intervened in Many Disputes in June. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/big-share-holdings-summarized-by-sec-insiders-own-435000000-or-21.html | BIG SHARE HOLDINGS SUMMARIZED BY SEC; Insiders Own 435,000,000, or 21 1/2% of Shares, of 1,755 Reporting Corporations. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ralph-c-stewart.html | RALPH C. STEWART | True | ,Special to THE NEV YORK TLZES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dutch-line-denies-drive-on-antwerp-van-den-toorn-says-company-will.html | DUTCH LINE DENIES DRIVE ON ANTWERP; Van den Toorn Says Company Will Not Move to Get Grain Trade of Black Diamond. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/standards-board-hears-test-cases-reserves-decision-on-demand-for.html | STANDARDS BOARD HEARS TEST CASES; Reserves Decision on Demand for Fire-Preventing Doors on City Tenements. | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/annalist-prices-decline-weekly-commodity-index-1244-on-tuesday.html | ANNALIST PRICES DECLINE; Weekly Commodity Index 124.4 on Tuesday, Against 126.3. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/william-green-backs-borah.html | William Green Backs Borah | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/straits-control-is-left-to-turkey-dardanelles-conference-due-to.html | STRAITS CONTROL IS LEFT TO TURKEY; Dardanelles Conference Due to Sign Remilitarization Convention Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/jean-b-hill-is-wed-in-floral-setting-michigan-girl-bride-of-roger-w.html | JEAN B. HILL IS WED IN FLORAL SETTING; Michigan Girl Bride of Roger W. Holler, Son of Executive of Chevrolet Company. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/par-value-of-stock-reduced.html | Par Value of Stock Reduced | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/grandmother-dies-saving-girl.html | Grandmother Dies Saving Girl | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/sports-of-the-times-the-tiger-man.html | Sports of the Times; The Tiger Man | True | Reg. U.S. Pat. Off. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/safety-platform-opens-brooklyn-merchants-present-it-to-city-as.html | SAFETY PLATFORM OPENS; Brooklyn Merchants Present It to City as Traffic Aid. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/trading-predicted-to-end-labor-rift-sentiment-in-lewis-group-tends.html | 'TRADING' PREDICTED TO END LABOR RIFT; Sentiment in Lewis Group Tends Toward Refusal to Appear at A.F. of L. Trial. | True | By Louis Stark | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/backs-library-appeal-ingersoll-says-building-is-brooklyns-project.html | BACKS LIBRARY APPEAL; Ingersoll Says Building Is Brooklyn's 'Project No. 1.' | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/police-in-rowboats-patrol-lakes-of-central-park-to-end-drownings.html | Police in Rowboats Patrol Lakes Of Central Park to End Drownings; Special Detail of Fourteen Is Started as Result of Three Recent Deaths of Children -- But They Can't Be Everywhere at Once and the 'Kids Swim Anyway.' | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/coughlin-wins-townsend-and-long-group-to-lemke-as-he-sways.html | COUGHLIN WINS TOWNSEND AND LONG GROUP TO LEMKE AS HE SWAYS CONVENTION; ROOSEVELT IS ASSAILED | True | By F. Raymond Daniell | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/miss-ruth-b-rikel-engaged-to-marry-sea-cliff-girl-is-fiancee-of.html | MISS RUTH B. RIKEL ENGAGED TO MARRY; Sea Cliff Girl Is Fiancee of John T. Brown -- Granddaughter of Rev. Lewis K. Moore. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ask-to-fly-over-our-territory.html | Ask to Fly Over Our Territory | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/radio-units-reply-to-bootleg-charge-spokesmen-assumed-music-was.html | RADIO UNITS REPLY TO 'BOOTLEG' CHARGE; Spokesmen Assumed Music Was Public Property Once a Record Was Bought. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/federal-sleuths-track-each-other-treasury-discovers-that-two-of-its.html | FEDERAL SLEUTHS TRACK EACH OTHER; Treasury Discovers That Two of Its Agents Investigated Hoover Men in West. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mexican-candidate-attacked.html | Mexican Candidate Attacked | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/gold-gains-in-week-in-bank-of-france-266000000franc-rise-makes.html | GOLD GAINS IN WEEK IN BANK OF FRANCE; 266,000,000-Franc Rise Makes Total Increase 654,000,000 Since June 25. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/offer-was-rejected.html | Offer Was Rejected | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/pennsylvania-senate-passes-tax-increase-measure-for-relief-fund.html | PENNSYLVANIA SENATE PASSES TAX INCREASE; Measure for Relief Fund Raises Personalty Levy From 1 to 4 Mills. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/some-troops-withdraw.html | Some Troops Withdraw | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/horse-show-opens-in-rumson-colony-monmouth-county-nj-event-is.html | HORSE SHOW OPENS IN RUMSON COLONY; Monmouth County, N.J., Event Is Patronized by a Throng of Spectators. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/auto-registrations-increased-in-state-total-was-2134071-in-the.html | AUTO REGISTRATIONS INCREASED IN STATE; Total Was 2,134,071 in the First Five Months of 1936 -- Fees Up $2,366,003. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/i-rlph-w-bell-film-actor-and-director-of-losi-angeles-theatre-dies.html | i RLPH W BELL; Film Actor and Director of LosI Angeles Theatre Dies at 53, I | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/miss-therese-orkin-betrothed.html | Miss Therese Orkin Betrothed | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/successor-appointed-for-judge-who-quit-hoffman-names-isadore-haber.html | SUCCESSOR APPOINTED FOR JUDGE WHO 'QUIT'; Hoffman Names Isadore Haber to Replace Umansky, but Latter Plans Court Action. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/us-regrets-film-envoy-protested-hull-in-note-to-the-dominican.html | U.S. 'REGRETS' FILM ENVOY PROTESTED; Hull, in Note to the Dominican Minister, Sorry Offense Was Caused by March of Time. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/harry-prash-ker-was-head-of-new-jersey-company-making-embroidery.html | HARRY PRASH KER; Was Head of New Jersey Company Making Embroidery, | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/thomas-mason-manufacturer-stricken-on-trail-while-traveling-in.html | THOMAS MASON; Manufacturer Stricken on Trail While Traveling in Ireland, i | True | Special to THS NZV YORK TIES. ] | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/5000-go-to-vimy-ridge-four-liners-leave-montreal-for-unveiling-of.html | 5,000 GO TO VIMY RIDGE; Four Liners Leave Montreal for Unveiling of War Memorial. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/edward-escapes-assassin-as-policemen-block-aim-of-man-at-london.html | EDWARD ESCAPES ASSASSIN AS POLICEMEN BLOCK AIM OF MAN AT LONDON PARADE; OFFICER'S HORSE IN WAY | True | By Ferdinand Kuhn Jr. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/frieda-hempel-gets-judgment.html | Frieda Hempel Gets Judgment | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/steel-drive-to-go-on-garment-chief-says-hochman-addressing-teachers.html | STEEL DRIVE TO GO ON, GARMENT CHIEF SAYS; Hochman, Addressing Teachers Here, Warns There May Be Two Labor Federations. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/samuel-hall-71-actary-is-dead-at-retirement-in-i929-he-had-been-38.html | SAMUEL S. HALL, 71, ACT]ARY, IS DEAD; At Retirement in I929 He Had Been 38 Years With Mutual Life Insurance Co. | True | Special to T :NEW YOaK TdS. | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/harry-mills-dies-armour-official-vice-president-and-director-of.html | HARRY MILLS DIES; ARMOUR OFFICIAL, Vice President and Director of Chicago Meat Packers Had Been Ill Several Months. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/mrs-rodewald-is-rewed-she-becomes-bride-of-joseph-downing-the-actor.html | MRS. RODEWALD IS REWED; She Becomes Bride of Joseph Downing, the Actor. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/all-grains-rise-with-corn-leader-minor-cereal-jumps-limit-of-4c-as.html | ALL GRAINS RISE WITH CORN LEADER; Minor Cereal Jumps Limit of 4c as Crop Continues to Feel Effect of Searing Heat. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/knox-hints-smith-will-support-landon-reveals-he-has-messages-from.html | Knox Hints Smith Will Support Landon; Reveals He Has Messages From Ex-Governor | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bermuda-airline-to-be-usbritish-pan-american-and-imperial-airways.html | BERMUDA AIRLINE TO BE U.S.-BRITISH; Pan American and Imperial Airways to Act Jointly in Service to New York. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/vanderpoel-estate-344740.html | Vanderpoel Estate $344,740 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/hm-lehman-estate-increased.html | H.M. Lehman Estate Increased | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/tuttle-in-national-show-usa-major-to-give-spectacular-dressage.html | TUTTLE IN NATIONAL SHOW; U.S.A. Major to Give Spectacular Dressage Event Again. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/federal-court-approves-plan-for-academy-brooklyn-institute-to-take.html | Federal Court Approves Plan for Academy; Brooklyn Institute to Take Over Center | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/sec-television-hearing-set.html | SEC Television Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/reports-halfyear-gains-investors-syndicate-lists-50-rise-in.html | REPORTS HALF-YEAR GAINS; Investors Syndicate Lists 50% Rise in Mortgage Collections. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/polands-air-chief-is-killed-in-crash-orliczdreszer-and-two-pilots.html | POLAND'S AIR CHIEF IS KILLED IN CRASH; Orlicz-Dreszer and Two Pilots Die on Way to Greet Former's American Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/lists-25920038-assets-american-international-shows-1380-a-common.html | LISTS $25,920,038 ASSETS; American International Shows $13.80 a Common Share. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/the-cost-of-the-new-deal-attention-is-called-to-some-points-not.html | THE COST OF THE NEW DEAL; Attention Is Called to Some Points Not Wholly Approved. | True | D. RICHARD YOUNG. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/political-pitchers-trim-the-newsmen-aldermen-have-too-much-on-the.html | POLITICAL PITCHERS TRIM THE NEWSMEN; Aldermen Have 'Too Much on the Ball' at Annual Game With City Hall Reporters. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/treasury-bills-bids-asked-50000000-issue-to-be-sold-on-monday-on.html | TREASURY BILLS BIDS ASKED; $50,000,000 Issue to Be Sold on Monday on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/john-lambert-exjusti3e-dead-served-on-state-supreme-court-and.html | JOHN S. LAMBERT, EX-JUSTI(3E, DEAD; Served on State Supreme Court and Appellate Division Bench, 1890 to 1921. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/plane-service-to-chile-is-reduced-by-one-day.html | Plane Service to Chile Is Reduced by One Day | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/2500-is-added-to-olympic-fund-national-and-local-groups-continue.html | $2,500 IS ADDED TO OLYMPIC FUND; National and Local Groups Continue Drive to Clear Up Financial Muddle. | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/general-motors-sales-sixmonth-record-is-173473-cars-against-145161.html | GENERAL MOTORS SALES; Six-Month Record Is 173,473 Cars, Against 145,161 in 1935. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/corning-to-quit-congress-notifies-democratic-chairman-he-will-not.html | CORNING TO QUIT CONGRESS; Notifies Democratic Chairman He Will Not Seek Renomination. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/berlin-trading-slow-berlin-trading-at-low-point.html | Berlin Trading Slow; Berlin Trading at Low Point | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/brewing-unity-set-back-ruppert-group-votes-against-the-plan-for.html | BREWING UNITY SET BACK; Ruppert Group Votes Against the Plan for National Concern. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/beer-or-music-but-not-both.html | Beer or Music, but Not Both | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rail-trustees-pay-approved.html | Rail Trustee's Pay Approved | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/olson-is-comfortable-feeding-tube-is-inserted-to-aid-minnesota.html | OLSON IS 'COMFORTABLE'; Feeding Tube Is Inserted to Aid Minnesota Governor. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/clement-gains-in-tennis-stitt-keeps-pace-to-fill-final-bracket-at.html | CLEMENT GAINS IN TENNIS; Stitt Keeps Pace to Fill Final Bracket at Crawford Notch. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/archbold-party-is-safe-new-guinea-expedition-gets-plane-to-replace.html | ARCHBOLD PARTY IS SAFE; New Guinea Expedition Gets Plane to Replace Its Wrecked One. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/liberty-bell-proposed-for-exhibition-at-fair.html | Liberty Bell Proposed For Exhibition at Fair | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/fire-department.html | Fire Department | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/exchange-eases-rule-on-reports.html | Exchange Eases Rule on Reports | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/abrahamson-will-aids-2-hospitals-widow-of-neurologist-left-50000.html | ABRAHAMSON WILL AIDS 2 HOSPITALS; Widow of Neurologist Left $50,000 and $25,000 to Mt. Sinai and Montefiore. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/general-declines-hit-federal-bonds-reserve-requirement-doubts.html | GENERAL DECLINES HIT FEDERAL BONDS; Reserve Requirement Doubts Reflected in Uncertainty of High-Grade Loans. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/el-paso-natural-gas-votes-back-dividends-2625-a-share-to-clear-up.html | EL PASO NATURAL GAS VOTES BACK DIVIDENDS; $26.25 a Share to Clear Up the Arrears on 7% Preferred Payable on Aug. 1. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/nose-ills-held-due-to-intermarriage-osteopaths-hear-sinus-and-ear.html | NOSE ILLS HELD DUE TO INTERMARRIAGE; Osteopaths Hear Sinus and Ear Ailments Ascribed to Mixing of Stocks. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/callahan-zinc-stockholders-again-get-right-to-buy-747518-extra.html | Callahan Zinc Stockholders Again Get Right to Buy 747,518 Extra Shares at $1 Each | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/discounts-studied-under-patman-law-price-reduction-on-quantity-must.html | DISCOUNTS STUDIED UNDER PATMAN LAW; Price Reduction on Quantity Must Be Same to All Retailers, Group Report Says. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rentes-up-in-paris-paris-helped-by-bank-report.html | Rentes Up in Paris;; Paris Helped by Bank Report | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/5-stock-exchange-seats-mentioned-for-transfer.html | 5 Stock Exchange Seats Mentioned for Transfer | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/court-ruling-pends-in-coal-royalty-suit-judge-bondy-reserves.html | COURT RULING PENDS IN COAL ROYALTY SUIT; Judge Bondy Reserves Decision on Bid for Order Against Lehigh Valley. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/f-w-graeser.html | F. W. GRAESER | True | Special to Ts lsw YORC TS. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dr-martin-marshak-specialist-is-dead-former-superintendent-of-the.html | DR. MARTIN MARSHAK, SPECIALIST, IS DEAD; Former Superintendent of the Jewish Consumptive Hospital in Denver Was 50. | True | Special to TE Nw YORK Tzkrzs. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bond-notes.html | BOND NOTES | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/farnsworth-sought-aviation-job-in-japan-exnaval-officer-in.html | FARNSWORTH SOUGHT AVIATION JOB IN JAPAN; Ex-Naval Officer, in Washington Jail, Admits Showing Some Naval Photographs. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/223-slatedto-seek-public-links-title-record-entry-listed-for-the.html | 223 SLATEDTO SEEK PUBLIC LINKS TITLE; Record Entry Listed for the National Tourney Opening Monday at Bethpage. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/french-liberalize-control-of-bank-chamber-votes-413-to-117-for.html | FRENCH LIBERALIZE CONTROL OF BANK; Chamber Votes 413 to 117 for Administrative Board to Represent All Interests. | True | By P.j. Philip | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/hamilton-attacks-spoilsman.html | Hamilton Attacks "Spoilsman" | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/1000-at-lions-club-session.html | 1,000 at Lions Club Session | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/income-tax-liens-voided-federal-collector-drops-forty-representing.html | INCOME TAX LIENS VOIDED; Federal Collector Drops Forty, Representing $490,000. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rumanian-railway-to-assist-russia-in-event-of-war-line-over.html | RUMANIAN RAILWAY TO ASSIST RUSSIA IN EVENT OF WAR; Line Over Carpathians Would Enable Troop Movements in Defense of Czechoslovakia. | True | By Augur | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/gottlieb-j-kubler.html | GOTTLIEB J. KUBLER | True | Special to T Nzw YOE TLtS. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/national-junior-polo-final-gained-by-ramblers-ramblers-defeat.html | National Junior Polo Final Gained by Ramblers; RAMBLERS DEFEAT JERSEY COAST, 10-5 | True | By Kingsley Childs | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/found-dead-in-shanghai-americans-wife-says-she-believes-husband.html | FOUND DEAD IN SHANGHAI; American's Wife Says She Believes Husband Killed Himself. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/miss-bauer-vanquishes-miss-wild-in-griswold-cup-tourney-4-and-3.html | Miss Bauer Vanquishes Miss Wild In Griswold Cup Tourney, 4 and 3; Reaches Final at Eastern Point After Gaining Four-Hole Advantage on Outgoing Nine -- Mrs. Davis Eliminates Miss Fine, 3 and 2 -- Providence Rivals to Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/schwarzkopf-men-shifted-in-jersey-capt-lamb-loses-command-of.html | SCHWARZKOPF MEN SHIFTED IN JERSEY; Capt. Lamb Loses Command of Detective Division and Lieut. Keaten Is Made Sergeant. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/reporter-82-is-felicitated.html | Reporter, 82, Is Felicitated | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/electrical-union-strikes-in-mexico-all-plants-affected-in-move-to.html | ELECTRICAL UNION STRIKES IN MEXICO; All Plants Affected in Move to Force Canadian-Owned Company to Increase Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ships-leave-gibraltar-exodus-of-british-home-fleet-for-england-is.html | SHIPS LEAVE GIBRALTAR; Exodus of British Home Fleet for England Is Speeded. | True | Wireless to THE nEW YORk TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/garibaldi-mat-victor-pins-meske-in-1540-of-feature-match-at.html | GARIBALDI MAT VICTOR; Pins Meske in 15:40 of Feature Match at Queensboro Arena. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/alaska-mine-output-up-value-was-18321000-in-35-total-since-80.html | ALASKA MINE OUTPUT UP; Value Was $18,321,000 in '35 -- Total Since '80, $698,628,000. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/asks-wiley-estate-accounting.html | Asks Wiley Estate Accounting | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/man-and-wife-found-dead-knocks-on-door-of-their-home-unanswered-two.html | MAN AND WIFE FOUND DEAD; Knocks on Door of Their Home Unanswered Two Days. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/30152-vehicles-pay-tolls-in-day-on-triborough-span.html | 30,152 Vehicles Pay Tolls In Day on Triborough Span | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/new-destroyer-to-be-launched.html | New Destroyer to Be Launched | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/papers-on-lilies-for-garden-club-mrs-em-home-is-hostess-at-her.html | PAPERS ON LILIES FOR GARDEN CLUB; Mrs. E.M. Home Is Hostess at Her Southampton Estate to Members of Organization. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/staten-island-favorites-win.html | Staten Island Favorites Win | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/final-to-miss-cumming-westfield-star-turns-back-miss-worth-in.html | FINAL TO MISS CUMMING; Westfield Star Turns Back Miss Worth in Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/robert-beats-omahoney.html | Robert Beats O'Mahoney | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bb-smith-succeeds-glavis.html | B.B. Smith Succeeds Glavis | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/goodyear-asks-writ-against-labor-board-rubber-company-attacks-the.html | GOODYEAR ASKS WRIT AGAINST LABOR BOARD; Rubber Company Attacks the Wagner Act -- Files Petition in Washington Court. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/tailer-is-named-captain-will-lead-the-1936-metropolitan-lesley-cup.html | TAILER IS NAMED CAPTAIN; Will Lead the 1936 Metropolitan Lesley Cup Golf Team. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/may-run-against-curley-boston-mayor-to-seek-senate-nomination-if.html | MAY RUN AGAINST CURLEY; Boston Mayor to Seek Senate Nomination if Coolidge Quits. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/join-pittsburgh-research-staff.html | Join Pittsburgh Research Staff | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/robinson-pays-tribute.html | Robinson Pays Tribute | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/sees-deposit-repayment-dauria-secretary-of-closed-bank-in-newark.html | SEES DEPOSIT REPAYMENT; D'Auria, Secretary of Closed Bank In Newark, Expects Full Coverage. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/johnsmanville-doubles-profit-1474901-net-in-first-half-year.html | JOHNS-MANVILLE DOUBLES PROFIT; $1,474,901 Net in First Half Year Compares With $798,012 in 1935. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dr-w-j-s-lockyer-astronomer-dead-director-of-norman-lockyer.html | DR. W. J. S. LOCKYER ASTRONOMER, DEAD; Director of Norman Lockyer Observatory in EnEland Had Specialized in Eclipses. | True | Wireless to THE NEW YORK Tms. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/excess-bank-funds-rise-40000000-smaller-gain-for-week-than-in.html | EXCESS BANK FUNDS RISE $40,000,000; Smaller Gain for Week Than in Recent Periods Reported by Federal Reserve. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/john-edward-duker-head-of-dukerasendorf-firm-of-baltimore-and-bank.html | JOHN EDWARD DUKER; Head of Duker-Asendorf Firm of Baltimore and Bank Official, | True | Special to T Nsw YORK TS. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/shelving-the-constitution-there-seems-to-be-a-difference-of-opinion.html | SHELVING THE CONSTITUTION; There Seems to Be a Difference of Opinion on Emergency Acts. | True | JOHN H. PARKER. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/parker-pen.html | Parker Pen | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/sues-over-bridge-patents.html | Sues Over Bridge Patents | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/kennedys-report-on-paramount-out-drastic-revision-of-management.html | KENNEDY'S REPORT ON PARAMOUNT OUT; Drastic Revision of Management Urged Along With Cut in Executive Costs. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/london-prices-firm-in-quiet-operations.html | London Prices Firm in Quiet Operations; | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/kings-speech-to-guards-before-attempt-on-life.html | King's Speech to Guards Before Attempt on Life | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/in-angry-confusion.html | IN ANGRY CONFUSION | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ross-slated-to-meet-furr.html | Ross Slated to Meet Furr | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/against-inflation.html | AGAINST INFLATION | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/average-volume-of-reserve-bank-credit-gains-4000000-in-week-to-july.html | Average Volume of Reserve Bank Credit Gains $4,000,000 in Week to July 15 | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/seeded-players-extended-by-youngsters-before-advancing-in-eastern.html | Seeded Players Extended by Youngsters Before Advancing in Eastern Tennis; SABIN TOPS LAPMAN AT CLAY COURT NET | True | By Allison Danzig | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/denies-bolt-to-union-carnegie-official-says-amalgamated-won-few-in.html | DENIES BOLT TO UNION; Carnegie Official Says Amalgamated Won Few in South Chicago. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/pittsburgh-index-drops-attributed-to-contraseasonal-rise-in-the.html | PITTSBURGH INDEX DROPS; Attributed to Contra-Seasonal Rise in the Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/broker-defies-sec-in-ao-smith-case-refuses-to-answer-query-at.html | BROKER DEFIES SEC IN A.O. SMITH CASE; Refuses to Answer Query at Investigation of White, Weld & Co. Charges. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/p-w-reinhard-dies-exassemblymaiv-deputy-collector-of-the-united.html | P. W. REINHARD DIES; EX-ASSEMBLYMAIV; Deputy Collector of the United States Customs Served 27th District in Lower House. | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dr-skinner-ends-long-state-service-he-retires-after-44-years-with.html | DR. SKINNER ENDS LONG STATE SERVICE; He Retires After 44 Years With Department of Education at Albany. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/rochester-tops-newark-homers-by-weintraub-and-sturdy-feature.html | ROCHESTER TOPS NEWARK; Homers by Weintraub and Sturdy Feature Victory by 10-8. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/staten-island-girl-slain-in-the-south-nyu-student-stabbed-and-shot.html | STATEN ISLAND GIRL SLAIN IN THE SOUTH; N.Y.U. Student Stabbed and Shot in Her Hotel Room at Asheville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/harry-leb-gray.html | HARRY LeB. GRAY | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/red-sox-lose-63-then-top-browns-54-foxx-drives-2-homers-to-send.html | RED SOX LOSE, 6-3, THEN TOP BROWNS, 5-4; Foxx Drives 2 Homers to Send Season's Total to 26 as Team Gains Fourth Place. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/orchard-beach-opens-july-25.html | Orchard Beach Opens July 25 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/style-files-at-hearing-papers-presented-as-exhibits-in-guild.html | STYLE FILES AT HEARING; Papers Presented as Exhibits in Guild Hearing. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/municipal-judges-need-not-quit-at-70-supreme-court-rules-age-limit.html | MUNICIPAL JUDGES NEED NOT QUIT AT 70; Supreme Court Rules Age Limit of Constitution Does Not Apply to Them. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/westchester-keeps-ban-on-topless-beach-suits.html | Westchester Keeps Ban On Topless Beach Suits | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/wholesale-prices-rise-weekly-federal-index-was-803-on-july-11.html | WHOLESALE PRICES RISE; Weekly Federal Index Was 80.3 on July 11, Against 79.5. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/commodity-markets-futures-are-generally-quiet-and-mixed-locally-new.html | COMMODITY MARKETS; Futures Are Generally Quiet and Mixed Locally -- New High Prices by Cash Corn and Cocoa. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/10500-at-rca-plant-battle-over-strike-133-are-arrested-when-fight.html | 10,500 AT RCA PLANT BATTLE OVER STRIKE; 133 Are Arrested When Fight Between Strikers and Workers Brings Out All Police. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/commercial-paper-out.html | Commercial Paper Out | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cornells-musical-pigs.html | Cornell's Musical Pigs | True | WILLIE MORRIS. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/ce-hancock-is-urged-for-governors-race-friends-want-representative.html | C.E. HANCOCK IS URGED FOR GOVERNOR'S RACE; Friends Want Representative From 35th District as Republican Compromise Candidate. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/changes-are-shown-in-reacquired-stocks-general-motors-added-33336.html | CHANGES ARE SHOWN IN REACQUIRED STOCKS; General Motors Added 33,336 Shares in June, Says Report to the Stock Exchange. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/canadian-cricketers-score.html | Canadian Cricketers Score | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/the-green-pastures-at-last-seen-in-film-at-music-hall-rex-ingram-as.html | 'The Green Pastures' at Last Seen in Film at Music Hall -- Rex Ingram as De Lawd. | True | B.R.C. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/queens-condemnation-begun.html | Queens Condemnation Begun | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/begins-long-voyage-with-dog.html | Begins Long Voyage With Dog | True | | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/kings-legion-elects-hb-ahrens-wins-by-23-votes-over-rank-and-file.html | KINGS LEGION ELECTS; H.B. Ahrens Wins by 23 Votes Over 'Rank and File' Opponent. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/japan-buying-cotton-buyers-to-take-nicaraguan-crop-at-excess-in.html | JAPAN BUYING COTTON; Buyers to Take Nicaraguan Crop at Excess in Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cameron-winslows-mark-anniversary-second-wedding-date-observed-at.html | CAMERON WINSLOWS MARK ANNIVERSARY; Second Wedding Date Observed at Woodmere, L.I., With a Buffet Dinner. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/5000-at-stadium-see-il-trovatore-alexander-smallens-directs-verdi.html | 5,000 AT STADIUM SEE 'IL TROVATORE'; Alexander Smallens Directs Verdi Opera in First of Outdoor Performances. | True | N.S. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/new-labor-partys-principles.html | New Labor Party's Principles | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/filipino-fliers-to-get-12500.html | Filipino Fliers to Get $12,500 | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/boys-title-to-dorasavage.html | Boys' Title to Dorasavage | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dog-traps-3-after-theft-follows-suspects-car-until-detective.html | DOG TRAPS 3 AFTER THEFT; Follows Suspects' Car Until Detective Arrests Them. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/992042-rail-bond-interest.html | $992,042 Rail Bond Interest | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/brazils-coffee-quota-up-exports-for-year-raised-almost-1000000-bags.html | BRAZIL'S COFFEE QUOTA UP; Exports for Year Raised Almost 1,000,000 Bags in New Order. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/chinese-warfare-held-inescapable-fighting-of-serious-nature-is.html | CHINESE WARFARE HELD INESCAPABLE; Fighting of Serious Nature Is Declared Necessary to Bring Settlement in Dispute. | True | By Hallett Abend | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/landon-is-visited-by-eugene-meyer-former-federal-reserve-head-is.html | LANDON IS VISITED BY EUGENE MEYER; Former Federal Reserve Head Is Non-committal on Support but Praises Kansan. | True | By Warren Moscow | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/alliance-pleases-lemke.html | Alliance Pleases Lemke | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/alan-crosland-dies-film-director-succumbs-to-auto-injuries-at.html | ALAN CROSLAND DIES; Film Director Succumbs to Auto Injuries at Hollywood. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/48-new-sinclair-oil-wells.html | 48 New Sinclair Oil Wells | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/phils-drive-halts-dizzy-dean-by-62-cards-hurler-in-first-start.html | PHILS' DRIVE HALTS DIZZY DEAN BY 6-2; Cards' Hurler, in First Start Since Injury, Allows 7 Hits in 5 Innings. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/buffalo-minister-succeeds-reiland-the-rev-em-mckee-accepts-call.html | BUFFALO MINISTER SUCCEEDS REILAND; The Rev. E.M. McKee Accepts Call From St. George's in Stuyvesant Square. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/general-electric-has-5year-record-77398718-second-quarters-orders.html | GENERAL ELECTRIC HAS 5-YEAR RECORD; $77,398,718 Second Quarter's Orders, 40% Over 1935 and Best Since 1931. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/suffolk-democrats-organize.html | Suffolk Democrats Organize | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/orville-knapp-dies-in-airplane-crash-orchestra-leader-is-killed-at.html | ORVILLE KNAPP DIES IN AIRPLANE CRASH; Orchestra Leader Is Killed at Beverly, Mass., as He Practices Forced Landings. | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/in-the-nation-townsendcoughlin-union-centers-new-deal.html | In the Nation; Townsend-Coughlin Union Centers New Deal | True | By Arthur Krock | C1B 306894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/bond-offerings-by-municipalities-minnesota-invites-tenders-on-july.html | BOND OFFERINGS BY MUNICIPALITIES; Minnesota Invites Tenders on July 27 on $1,500,000 of Rural Credit Notes. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/whizzaway-triumphs-over-gillie-in-nose-finish-and-pays-11-to-5-ann.html | Whizzaway Triumphs Over Gillie In Nose Finish and Pays 11 to 5; Ann O'Ruley Finishes Third in Featured Hyde Park Handicap at Empire -- However Leads All the Way in Beating Malign and Boulevard as All Six Favorites Lose. | True | By Bryan Field | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/trustee-plan-pays-2-12-defaulted-mortgage-issue-is-profitably.html | TRUSTEE PLAN PAYS 2 1/2%; Defaulted Mortgage Issue Is Profitably Reorganized. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/jean-bell-torture-is-declared-a-hoax-washington-police-and-dewey.html | JEAN BELL 'TORTURE' IS DECLARED A HOAX; Washington Police and Dewey Assert That Her Mutilation Was Self-Inflicted. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/g-howard-jones.html | G. HOWARD JONES | True | Special to TIL 1NEW YOIK TLES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/lindbergh-trip-explained-flier-to-go-to-germany-to-study-protection.html | LINDBERGH TRIP EXPLAINED; Flier to Go to Germany to Study Protection of Wings From Ice. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/iowa-to-elect-two-senators.html | Iowa to Elect Two Senators | True | Special to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/soviet-styles-fixed-after-wide-debate-women-in-factories-and-on.html | SOVIET STYLES FIXED AFTER WIDE DEBATE; Women in Factories and on Farms Help Artists in Designing at the New House of Models. | True | Special Cable to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/obituary-1-no-title-r-fi-hibbard-dies-lawyer-3-2-years.html | Obituary 1 -- No Title; R. FI. HIBBARD DIES; LAWYER 3 2 YEARS | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/death-from-the-air.html | DEATH FROM THE AIR | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/cubs-win-in-tenth-with-warneke-10-second-straight-shutout-over-bees.html | CUBS WIN IN TENTH WITH WARNEKE, 1-0; Second Straight Shutout Over Bees Puts Chicago Two Games Ahead of Cards. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/queens-budget-filed-harvey-asks-6320392-for-1937-a-50000-cut.html | QUEENS BUDGET FILED; Harvey Asks $6,320,392 for 1937, a $50,000 Cut. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/dr-louis-j-belloff-veterinarian-was-exfreeholder-of-middlesex.html | DR. LOUIS J. BELLOFF; Veterinarian Was Ex-Freeholder of Middlesex County, N, J. | True | Special to TH iE%V YORK Trnzs. | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/45000000-yield-in-sales-tax-seen-officials-predict-2000000-rise-for.html | $45,000,000 YIELD IN SALES TAX SEEN; Officials Predict $2,000,000 Rise for 1936, With Second Quarter Near $10,000,000. | True | | C1B 306894 |
| 1936-07-17 | 1936-07-17 | https://www.nytimes.com/1936/07/17/archives/2-slain-fleeing-key-off-the-cuban-coast-revolutionaries-were-among.html | 2 SLAIN FLEEING KEY OFF THE CUBAN COAST; Revolutionaries Were Among Five Besieged After They Had Conducted Robberies. | True | Wireless to THE NEW YORK TIMES. | C1B 306894 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/jean-albin-betrothed-plainfield-girl-will-be-bride-of-john-h.html | JEAN ALBIN BETROTHED; Plainfield Girl Will Be Bride of John H. Griesel Rogers. | True | Special to THE NE YOR TLES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/financial-markets-stocks-irregularly-higher-treasury-bonds-decline.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Treasury Bonds Decline -- Corn Up; Wheat, Cotton Lower -- Franc Off. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fisher-scores-on-links-bliss-also-gains-semifinals-in-tourney-at.html | FISHER SCORES ON LINKS; Bliss Also Gains Semi-Finals in Tourney at Buffalo. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/huge-crowd-hails-king-after-escape-wait-all-day-outside-palace-in.html | HUGE CROWD HAILS KING AFTER ESCAPE; Wait All Day Outside Palace in London -- Congratulations Pour In From All Over World. | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/shouse-denies-aiding-gerald-smith.html | Shouse Denies Aiding Gerald Smith | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-mary-sturdevant-becomes-the-bride-of-olin-stuart-nye-in-st.html | Miss Mary Sturdevant Becomes the Bride Of Olin Stuart Nye in St. Ignatius Church | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/sports-of-the-times-on-a-signal-from-the-yankee-bench.html | Sports of the Times; On a Signal From the Yankee Bench | True | Reg. U.S. Pat. Off. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/2117049-earned-by-utility-in-year-standard-gas-and-electrics.html | $2,117,049 EARNED BY UTILITY IN YEAR; Standard Gas and Electric's Subsidiaries Increased Operating Net 2.83%. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/harriet-k-welles-hostess-at-lenox-she-entertains-at-luncheon-for.html | HARRIET K. WELLES HOSTESS AT LENOX; She Entertains at Luncheon for Georgiana Sargent and Ethel Brooks. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/narcotic-fugitive-held-man-who-twice-jumped-bail-to-escape-prison.html | NARCOTIC FUGITIVE HELD; Man Who Twice Jumped Bail to Escape Prison Term Arrested. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/end-sea-girt-training-troops-of-114th-infantry-leave-today-as.html | END SEA GIRT TRAINING; Troops of 114th Infantry Leave Today as Another Unit Arrives. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/newark-vanquished-by-buffalo-in-9th-bows-76-under-3run-attack-after.html | NEWARK VANQUISHED BY BUFFALO IN 9TH; Bows, 7-6, Under 3-Run Attack After Sundra's Homer Gives Lead Before 15,000. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/law-eliminates-hall-in-eastern-tennis-top-ranked-stars-halted-in.html | Law Eliminates Hall in Eastern Tennis; TOP RANKED STARS HALTED IN TOURNEY | True | By Allison Danzig | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/federal-bonds-dip-as-turnover-rises-weeks-decline-continues-until.html | FEDERAL BONDS DIP AS TURNOVER RISES; Week's Decline Continues Until Late Bids Lift Prices From Bottoms of the Day. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wendel-ruling-thursday-federal-prosecutor-will-give-an-opinion-on.html | WENDEL RULING THURSDAY; Federal Prosecutor Will Give an Opinion on Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/saperstein-to-attend-meeting.html | Saperstein to Attend Meeting | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/construction-jobs-rise-in-state-for-4th-month.html | Construction Jobs Rise In State for 4th Month | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/advertising-news.html | Advertising News | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-todd-victor-on-links.html | Mrs. Todd Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/says-ccc-job-hung-on-party-standing-hamilton-avers-wyoming-letter.html | SAYS CCC JOB HUNG ON PARTY STANDING; Hamilton Avers Wyoming Letter Told Applicant to List Any Gifts to Democrats. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/record-fleet-to-start-43-boats-are-ready-for-mackinac-island.html | RECORD FLEET TO START; 43 Boats Are Ready for Mackinac Island Classic Today. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/woman-is-sought-in-105000-fraud-broker-says-she-took-money-from.html | WOMAN IS SOUGHT IN $105,000 FRAUD; Broker Says She Took Money From Market Account She Was to Run for Him. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/francisco-sugar-refinancing.html | Francisco Sugar Refinancing | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/the-racing-camera-again-further-explanations-and-comments-about.html | THE RACING CAMERA AGAIN; Further Explanations and Comments About 'Line of Vision.' | True | GRIDLEY ADAMS | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/qen-loan-feland-of-marines-dead-retired-after-notable-career-in.html | QEN. LO(AN FELAND OF MARINES DEAD; Retired, After Notable Career in Spanish-American and World Wars, in 1933. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/theodore-davis.html | 'THEODORE DAVIS | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/air-base-receives-mitchel-portrait-la-guardia-presents-painting-to.html | AIR BASE RECEIVES MITCHEL PORTRAIT; La Guardia Presents Painting to Army Officers at Field Named for Former Mayor. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/text-of-chairman-john-hamiltons-speech-at-boston-rally.html | Text of Chairman John Hamilton's Speech at Boston Rally | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/news-chain-offers-4200000-bonds-4-12-debentures-of-northwest.html | NEWS CHAIN OFFERS $4,200,000 BONDS; 4 1/2% Debentures of Northwest Publications Will Refund Loan and Buy Paper's Stock. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/atlantic-city-refunding-27161000-plan-is-approved-and-awaits.html | ATLANTIC CITY REFUNDING; $27,161,000 Plan Is Approved and Awaits Creditors' Backing. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/morethan1event-competitors.html | More-Than-1-Event Competitors | True | J.M. DARNELL | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/to-administer-walsh-act-board-of-three-will-be-named-by-secretary.html | TO ADMINISTER WALSH ACT; Board of Three Will Be Named by Secretary Perkins. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/portsmouth-scene-of-political-ball-sunflower-fete-at-home-of-wh.html | PORTSMOUTH SCENE OF POLITICAL BALL; Sunflower Fete at Home of W.H. Vanderbilts Attracts Many Newport Colonists. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/admiralt-j-cowie-die5-at-capital-former-paymaster-general-of-navy.html | ADMIRALT. J. cOWIE DIE5 AT CAPITAL; Former Paymaster General of Navy Also Was the Chief of Supplies and Accounts. | True | Special to T NW YORr Tg. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ridicule-is-barred-in-landon-parade-no-placards-aimed-at-democrats.html | RIDICULE IS BARRED IN LANDON PARADE; No Placards Aimed at Democrats Will Be Allowed, Committee Rules. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/lumber-index-declines-daily-average-output-last-week-under-that-in.html | LUMBER INDEX DECLINES; Daily Average Output Last Week Under That in Previous Week. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/hopkins-refuses-comment.html | Hopkins Refuses Comment | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bank-teller-held-in-theft.html | Bank Teller Held in Theft | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/will-day-dies-63-pioneer-of-films-active-n-preservation-of-many.html | WILL DAY DIES, 63; PIONEER OF FILMS; Active ;n Preservation of Many Rdics of Early Days of Motion Pictures. | True | Wireless to THg NW YORK TIngs. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/appointment-delights-ridder.html | Appointment Delights Ridder | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bellis-keeps-net-crown.html | Bellis Keeps Net Crown | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/predicts-landon-sweep-col-mccormick-says-kansan-will-carry-entire.html | PREDICTS LANDON SWEEP; Col. McCormick Says Kansan Will Carry Entire Midwest. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/industrial-deaths-rise-state-labor-bureau-reports-136-fatal.html | INDUSTRIAL DEATHS RISE; State Labor Bureau Reports 136 Fatal Accidents in June. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/iselin-co-quit-curb-bureau.html | Iselin & Co. Quit Curb Bureau | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/freeport-dwelling-bought.html | Freeport Dwelling Bought | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/olympic-representation.html | Olympic Representation | True | H. SAMSON | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/drier-chain-adds-hotel-delano.html | Drier Chain Adds Hotel Delano | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/james-a-talbot-dies-exhead-of-oil-firm-lost-a-fortune-estimated-at.html | JAMES A. TALBOT DIES; EX-HEAD OF OIL FIRM; Lost a Fortune Estimated at $5,000,000 in Difficulties of Richfield Compan | True | y. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/walter-deady-82-i-elbroker-dead-managing-partner-in-banking-and.html | WALTER DEADY, 82, i El-BROKER, DEAD; Managing Partner in Banking and Stock Exchange Firm of Lounsbury & Co, | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/suspect-is-hunted-in-coeds-murder-witness-at-inquest-tells-of-talk.html | SUSPECT IS HUNTED IN CO-ED'S MURDER; Witness at Inquest Tells of Talk With Man Standing in Miss Clevenger's Room. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/head-of-bank-of-nicaragua-coming-here-to-discuss-fiscal-problems-of.html | Head of Bank of Nicaragua Coming Here To Discuss Fiscal Problems of His Country | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/tanners-protest-accuses-landon-demand-that-kansas-end-the-sale-of.html | TANNERS' PROTEST ACCUSES LANDON; Demand That Kansas End the Sale of Skins, Obtained From U.S., in the Open Market. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/impaired-hearing-found-widespread-dr-fj-cohen-at-meeting-of.html | IMPAIRED HEARING FOUND WIDESPREAD; Dr. F.J. Cohen, at Meeting of Osteopaths, Says 50% of Children Are Affected. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/whalen-gains-final-in-pro-net-fixture-beats-faulkner-by-62-64-64-in.html | WHALEN GAINS FINAL IN PRO NET FIXTURE; Beats Faulkner by 6-2, 6-4, 6-4 in National Event on the Tudor City Courts. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/roosevelt-sails-30-hours-steadily-anchors-craft-at-cape-sable-after.html | ROOSEVELT SAILS 30 HOURS STEADILY; Anchors Craft at Cape Sable After Longest Run Under Canvas Since Boyhood. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/news-of-the-stage-federal-theatre-to-transfer-help-yourself-to-the.html | NEWS OF THE STAGE; Federal Theatre to Transfer 'Help Yourself' to the Maxine Elliott July 28 -- Other WPA Items. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/patmanact-claims-hit-by-retailers-counsel-for-national-group-says.html | PATMAN-ACT CLAIMS HIT BY RETAILERS; Counsel for National Group Says Price-Differential for Wholesaler Was Beaten. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/trust-shows-asset-gain-stock-of-fidelity-fund-worth-2697-a-share-on.html | TRUST SHOWS ASSET GAIN; Stock of Fidelity Fund Worth $26.97 a Share on June 30. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/shoots-and-robs-autoist-masked-thug-attacks-driver-in-wooded-area.html | SHOOTS AND ROBS AUTOIST; Masked Thug Attacks Driver in Wooded Area in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/woman-politician-accused-as-fixer-charged-with-getting-6625-on.html | WOMAN POLITICIAN ACCUSED AS 'FIXER'; Charged With Getting $6,625 on Promise of Obtaining Jobs and Liquor Permits. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/drying-wells-stir-swift-relief-move-in-drought-zones-tugwell-orders.html | DRYING WELLS STIR SWIFT RELIEF MOVE IN DROUGHT ZONES; Tugwell Orders Funds Made Available at Once to Tap New Water Supplies. | True | By Felix Belair Jr. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/three-policemen-sued-for-100000.html | Three Policemen Sued for $100,000 | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/second-geoghan-case-reopened-by-lehman-man-freed-by-one-grand-jury.html | SECOND GEOGHAN CASE REOPENED BY LEHMAN; Man, Freed by One Grand Jury, Held by Another After Governor Intervenes. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/flushing-dam-approved-it-is-to-be-built-to-convert-area-into-park.html | FLUSHING DAM APPROVED; It Is to Be Built to Convert Area Into Park for World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/david-owens-james-powermachine-inventor-a-factor-in-autos.html | DAVID OWENS JAMES; Power-Machine Inventor a Factor In Auto's Development, | True | Special to T N 'onK Thxdg. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/coggleshall-pair-scores-twin-brothers-beat-osgood-and-kessler-at.html | COGGLESHALL PAIR SCORES; Twin Brothers Beat Osgood and Kessler at White Plains Net. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/kitten-smothers-baby.html | Kitten Smothers Baby. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/joe-wall-active-in-baseball-circles-and-noted-as-homerun-hitter.html | JOE WALL; Active in Baseball Circles and Noted as Home-Run Hitter. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/russian-derby-today-talantivy-favorite-in-10000-stake-trotting.html | RUSSIAN DERBY TODAY; Talantivy Favorite in $10,000 Stake Trotting Event at Moscow. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/many-persons-believed-to-have-perished.html | Many Persons Believed to Have Perished | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wool-market-still-dull-some-signs-of-better-inquiry-prices.html | WOOL MARKET STILL DULL; Some Signs of Better Inquiry; Prices Unchanged. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/business-world.html | Business World | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/liverpools-cotton-week-imports-higher-british-stocks-up.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Up. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/british-court-defied-by-irish-republican-hugh-mcateer-jr-one-of-six.html | BRITISH COURT DEFIED BY IRISH REPUBLICAN; Hugh McAteer Jr., One of Six Seized by Ulster Police in War Against Revolutionaries. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/big-welcome-for-varoff-san-francisco-pays-homage-to-recordbreaking.html | BIG WELCOME FOR VAROFF; San Franciso Pays Homage to Record-Breaking Vaulter. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/weeks-financing-is-led-by-utilities-resumption-of-repayments-by.html | WEEK'S FINANCING IS LED BY UTILITIES; Resumption of Repayments by Them Lifts Period's Total to $109,208,000. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/habitual-offender-imprisoned-for-life-jersey-thief-sentenced-under.html | HABITUAL OFFENDER IMPRISONED FOR LIFE; Jersey Thief Sentenced Under Law Passed in 1927 -- Two Get Like Terms in Murder. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/pope-receives-americans.html | Pope Receives Americans | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/russian-rail-wreck-causes-trial-of-13-grave-breach-of-discipline-is.html | RUSSIAN RAIL WRECK CAUSES TRIAL OF 13; 'Grave Breach of Discipline' Is Charged After Collision in Which 51 Were Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/marxs-alberta-is-first-leads-interclubs-off-larchmont-orion-wins-in.html | MARX'S ALBERTA IS FIRST; Leads Interclubs Off Larchmont -- Orion Wins in Star Class. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/the-ra-plans.html | THE RA PLANS | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/western-pacific-is-opposed-in-plan-group-here-for-8-institutions.html | WESTERN PACIFIC IS OPPOSED IN PLAN; Group Here for 8 Institutions With $16,941,400 Bonds Asks I.C.C. to Intervene. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/3power-parley-is-set-for-london-britain-france-and-belgium-to.html | 3-POWER PARLEY IS SET FOR LONDON; Britain, France and Belgium to Prepare Next Week for Talk With Germany and Italy. | True | By Ferdinand Kuhn Jr. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/yachts-still-out-in-320mile-race-fleet-moves-along-in-light-breeze.html | YACHTS STILL OUT IN 320-MILE RACE; Fleet Moves Along in Light Breeze, With None Reaching Larchmont by Midnight. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/auto-fumes-kill-coffee-dealer.html | Auto Fumes Kill Coffee Dealer | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/youngstown-steel-mills-hold-at-80-of-capacity.html | Youngstown Steel Mills Hold at 80% of Capacity | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/farm-machinery-jobs-hit-1500-lose-work-in-east-moline-ill-plants.html | FARM MACHINERY JOBS HIT; 1,500 Lose Work in East Moline, Ill., Plants Over the Drought. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/asks-new-trooper-tests-petitioner-seeks-to-have-positions-put-under.html | ASKS NEW TROOPER TESTS; Petitioner Seeks to Have Positions Put Under Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/movie-matrons-licensed-200-first-of-corps-of-3000-to-aid-children.html | MOVIE MATRONS LICENSED; 200, First of Corps of 3,000 to Aid Children, Pass City Tests. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wpa-employes-sue-for-paid-vacations-success-of-two-test-actions.html | WPA EMPLOYES SUE FOR PAID VACATIONS; Success of Two Test Actions Here Would Benefit More Than 2,000,000 Workers. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/aliens-sentence-suspended.html | Alien's Sentence Suspended | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/political-club-formed-farmerlabor-party-group-in-10th-ad-is.html | POLITICAL CLUB FORMED; Farmer-Labor Party Group In 10th A.D. Is Organized. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/more-on-the-olympics-the-feat-of-dean-cromwell-opposition-to-our.html | MORE ON THE OLYMPICS; The Feat of Dean Cromwell, Opposition to Our Participation, &c. | True | AN S.C. MAN | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/101-held-in-523000-as-rca-riots-go-on-supreme-court-justice-lloyd.html | 101 HELD IN $523,000 AS RCA RIOTS GO ON; Supreme Court Justice Lloyd Sits as Magistrate to Set Bail in Disorders. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/republicans-held-dodgers-by-ickes-he-says-tory-lacks-courage-of.html | REPUBLICANS HELD 'DODGERS' BY ICKES; He Says 'Tory' Lacks Courage of Convictions and Pretends He Is Progressive. | True | By Winifred Mallon | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/england-captures-the-kolapore-cup-takes-chief-team-trophy-of-bisley.html | ENGLAND CAPTURES THE KOLAPORE CUP; Takes Chief Team Trophy of Bisley Shoot as Canada's Bid Fails by 11 Points. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/edward-d-sabine-en6ineer-is-dead-formerly-191316-official-in-charge.html | EDWARD D. SABINE, EN6INEER, IS DEAD; Formerly, 1913-16, Official in Charge of Grand Central Terminal of This City, | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/gives-up-in-bond-theft-case.html | Gives Up in Bond Theft Case | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rites-held-for-f-j-hogan-requiem-mass-said-for-the-former-long.html | RITES HELD FOR F. J. HOGAN; Requiem Mass Said for the Former Long Beach, L. I., City Judge. | True | Special to THK Nsw YORm Tss. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/stone-house-blown-up-park-department-uses-50-pounds-of-dynamite-to.html | STONE HOUSE BLOWN UP; Park Department Uses 50 Pounds of Dynamite to Raze Structure. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/corn-rises-again-other-grains-fall-profittaking-however-cuts-gains.html | CORN RISES AGAIN; OTHER GRAINS FALL; Profit-Taking, However, Cuts Gains in Minor Cereal to 2 1/2 to 3 7/8 at End. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/virgin-island-judge-quits-levitt-declares-local-administration.html | VIRGIN ISLAND JUDGE QUITS; Levitt Declares Local Administration Interfered With His Court. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/goldbloc-exchanges-off-franc-down-716-point-sterling-firmer-general.html | GOLD-BLOC EXCHANGES OFF; Franc Down 7-16 Point -- Sterling Firmer, General List Steady. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/another-alltime-allstar-team.html | Another All-Time, All-Star Team | True | RICHARD STEARNS | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/police-curb-asked-on-wpa-picketing-ridder-appeals-to-valentine-to.html | POLICE CURB ASKED ON WPA PICKETING; Ridder Appeals to Valentine to Put Stop to Parading at Home of Woman Supervisor. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/president-frees-war-foe-he-pardons-jv-stilson-editor-who-obstructed.html | PRESIDENT FREES WAR FOE; He Pardons J.V. Stilson, Editor Who Obstructed Recruiting. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/6002446-sought-by-municipalities-next-weeks-total-below-last-and.html | $6,002,446 SOUGHT BY MUNICIPALITIES; Next Week's Total Below Last, and Compares With Average of $22,653,323. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-play-at-cornell-summer-school-students-give-bugles-at-noon.html | NEW PLAY AT CORNELL; Summer School Students Give 'Bugles at Noon,' | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/power-merger-hearings-end.html | Power Merger Hearings End | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dies-after-yacht-blast-mrs-doris-newberry-third-victim-of-explosion.html | DIES AFTER YACHT BLAST; Mrs. Doris Newberry Third Victim of Explosion at Whitestone. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-alice-bgaither-is-wed.html | Miss Alice B.'Gaither Is Wed | True | Spectat to TH IXIEW N0 TLS. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bonus-bond-delivery-is-praised-by-farley-postmaster-general-speaks.html | BONUS BOND DELIVERY IS PRAISED BY FARLEY; Postmaster General Speaks at State Convention of Postal Officials in Jamestown. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/berlin-prices-irregular.html | Berlin Prices Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/lindsay-symington.html | Lindsay -- Symington | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/joseph-pinchbeck-early-builder-of-apartment-hotels-hr-was-91.html | JOSEPH PINCHBECK; Early Builder of Apartment Hotels H=r= Was 91. | True | peelal to T N YOR Thugs. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/icc-gets-reports-on-rail-earnings-southern-pacific-has-begun-to.html | I.C.C. GETS REPORTS ON RAIL EARNINGS; Southern Pacific Has Begun to Credit to Its Accounts $814,664 Pension-Law Reserve. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/merit-in-the-status-quo-no-need-is-seen-for-democrats-to-switch.html | MERIT IN THE STATUS QUO; No Need Is Seen for Democrats to Switch Party Allegiance. | True | GEORGE EDGECOMBE | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/afl-heads-adopt-new-punitive-code-changes-voted-by-council-revealed.html | A.F.L. HEADS ADOPT NEW PUNITIVE CODE; Changes Voted by Council Revealed in Letters Summoning C.I.O. Leaders to Trial. | True | By Louis Stark | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/nash-motor-car-expands-company-buys-rest-of-interest-in-seaman-body.html | NASH MOTOR CAR EXPANDS; Company Buys Rest of Interest in Seaman Body Corporation. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/paris-firm-at-end-of-week.html | Paris Firm at End of Week | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/borden-triumphs-twice-beats-siegal-and-carr-in-bronx-public-parks.html | BORDEN TRIUMPHS TWICE; Beats Siegal and Carr in Bronx Public Parks Tennis. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-york-holds-auto-lead.html | New York Holds Auto Lead | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/americas-parley-to-limit-program-buenos-aires-talks-are-kept-to.html | AMERICA'S PARLEY TO LIMIT PROGRAM; Buenos Aires Talks Are Kept to Means for Promoting Peace by Drafting Committee. | True | By Bertram D. Hulen | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/25949-tax-evader-let-off-with-fine-realty-man-however-must-pay-up.html | $25,949 TAX EVADER LET OFF WITH FINE; Realty Man, However, Must Pay Up in 30 Days or Serve 6-Month Suspended Sentence. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/giants-tie-mark-with-4-triples-in-1st-as-they-blank-pirates-60.html | Giants Tie Mark With 4 Triples In 1st as They Blank Pirates, 6-0; Hubbell Hurls 5-Hit Victory, Aided by Wallops by Moore, Ott, Leiber and Mayo -- Swift and Weaver Driven From Box. | True | By James P. Dawson | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/40000-poles-protest-danzig-concessions-resolution-is-passed.html | 40,000 POLES PROTEST DANZIG CONCESSIONS; Resolution Is Passed Demanding More Privileges and Rights for Warsaw in Free City. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rumania-denies-road-plan.html | Rumania Denies Road Plan | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/policemans-trial-postponed.html | Policeman's Trial Postponed | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/sensational-scoring-features-advance-of-favorites-in-state-amateur.html | Sensational Scoring Features Advance of Favorites in State Amateur Golf; GOODWIN GETS ACE IN BEATING CHAPIN | True | By William D. Richardson | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/allstar-baseball-game-writer-says-players-should-be-rotated-with.html | ALL-STAR BASEBALL GAME; Writer Says Players Should Be Rotated, With Fans Picking Them. | True | K.F. GRIESSER | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/buffalo-women-gain-final.html | Buffalo Women Gain Final | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/exletter-carrier-sentenced.html | Ex-Letter Carrier Sentenced | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/commodity-markets-hides-are-strong-in-generally-mixed-futures-list.html | COMMODITY MARKETS; Hides Are Strong in Generally Mixed Futures List -- Cash Prices of Corn and Rio Coffee Rise. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/strike-in-mexico-is-termed-legal-arbitration-board-contends.html | STRIKE IN MEXICO IS TERMED LEGAL; Arbitration Board Contends Electrical Workers Are Acting Within Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-ruth-krinzman-married.html | Miss Ruth Krinzman Married | True | Special to THE NEW YORK TIMES. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/7-minnesota-stars-in-football-poll-gophers-are-setting-pace-in-vote.html | 7 MINNESOTA STARS IN FOOTBALL POLL; Gophers Are Setting Pace in Vote to Pick College Team to Play Detroit Pros. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/yanks-drop-tigers-to-fourth-place-win-94-as-gehrig-dickey-lazzeri.html | YANKS DROP TIGERS TO FOURTH PLACE; Win, 9-4, as Gehrig, Dickey, Lazzeri, Rolfe Hit Homers, Lou's Being His 25th. | True | By John Drebinger | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/marionette-show-is-opened-by-wpa-display-stresses-value-of-the.html | MARIONETTE SHOW IS OPENED BY WPA; Display Stresses Value of the Project in the Training of Handicapped Children. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/has-fishing-excursion.html | Has Fishing Excursion | True | By Charles W. Hurd | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/franklin-h-reeve-real-estate-operator-of-queens-and-manhattan-was.html | FRANKLIN H. REEVE; Real Estate Operator of Queens and Manhattan Was 66. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ebbets-field-card-set-four-10rounders-arranged-for-boxing-show.html | EBBETS FIELD CARD SET; Four 10-Rounders Arranged for Boxing Show Wednesday. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-momm-gains-low-gross-award-returns-an-87-to-win-in-new-jersey.html | MRS. MOMM GAINS LOW GROSS AWARD; Returns an 87 to Win in New Jersey Tournament Over Forest Hill Links. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ottos-sister-quits-austria-suddenly-her-propaganda-visit-comes-to.html | OTTO'S SISTER QUITS AUSTRIA SUDDENLY; Her Propaganda Visit Comes to an Abrupt End After Vienna-Berlin Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-mary-e-long.html | MRS. MARY E. LONG | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/russell-thaw-wed-he-and-bride-leave-california-plane-for-white.html | RUSSELL THAW WED; He and Bride Leave California Plane for White Plains. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-bridge-record-set-32238-autos-cross-triborough-on-a-weekday.html | NEW BRIDGE RECORD SET; 32,238 Autos Cross Triborough on a Weekday. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/war-claims-on-reich-settled-by-bonynge-united-states-agent-on-way.html | WAR CLAIMS ON REICH SETTLED BY BONYNGE; United States Agent on Way From Germany With Report on Black Tom and Other Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/giant-blast-opens-russian-coal-bed-record-artificial-explosion-is.html | GIANT BLAST OPENS RUSSIAN COAL BED; Record Artificial Explosion Is Claimed as 1,830 Tons of Ammonite Are Ignited. | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/industrial-accidents-up-building-collapse-increased-state-total-in.html | INDUSTRIAL ACCIDENTS UP; Building Collapse Increased State Total in June. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/argentines-unhurt-in-duel.html | Argentines Unhurt in Duel | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/charles-j-wolcott-partner-in-rochester-investment-securitieo-firm.html | CHARLES J. WOLCOTT; Partner in Rochester Investment Securitieo Firm. | True | Special to 'g Nv YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ohio-newspaper-closed-group-pickets-plant-editorial-asked-boxboard.html | OHIO NEWSPAPER CLOSED; Group Pickets Plant -- Editorial Asked Boxboard Strike End. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/hunt-divines-bus-driver-police-act-when-he-leaves-court-with-a.html | HUNT DIVINE'S BUS DRIVER; Police Act When He Leaves Court With a Traffic Charge Unheard. | True | | C1B 307031 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-deal-leads-in-teacher-poll-shift-by-those-who-supported-hoover.html | NEW DEAL LEADS IN TEACHER POLL; Shift by Those Who Supported Hoover in 1932 Shown in Nation-Wide Survey. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/girl-2-12-wins-doll-and-baby-contest-little-toby-ghelberg-cheered.html | GIRL, 2 1/2, WINS DOLL AND BABY CONTEST; Little Toby Ghelberg Cheered Into First Place by Other Children at Show. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/orange-crush-to-vote-july-28.html | Orange Crush to Vote July 28 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/donm-parkrdies-advertising-ai-president-of-new-york-state-golf.html | DONM. PARKRDIES; ADVERTISING AI; President of New York State Golf Assoiation and Official of United States Agency. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/generals-brother-shot.html | General's Brother Shot | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/i-general-carl-von-pfuel-personal-adjutant-in-the-1880-to-exkaiser.html | i GENERAL CARL VON PFUEL; Personal Adjutant in the 1880'$ to Ex-Kaiser Dies at 86, | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/nine-properties-bid-in-plaintiffs-take-over-manhattan-and-bronx.html | NINE PROPERTIES BID IN; Plaintiffs Take Over Manhattan and Bronx Offerings. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/socialists-for-hochman-labor-leader-to-be-named-for-aldermanic.html | SOCIALISTS FOR HOCHMAN; Labor Leader to Be Named for Aldermanic President Race. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fifteen-leaders-appointed-to-social-welfare-group-to-control-all.html | Fifteen Leaders Appointed to Social Welfare Group to Control All State Aid to the Needy After July 1 Next, Eliminating TERA and Local Bureaus -- Wardwell Is Vice Chairman. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/14month-strike-settled.html | 14-Month Strike Settled | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/luckman-lawyer-denies-any-guilt-defends-his-refusal-to-waive.html | LUCKMAN LAWYER DENIES ANY GUILT; Defends His Refusal to Waive Immunity in Reply to Jury's Demand to Disbar Him. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/german-olympic-ace-injured.html | German Olympic Ace Injured | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bishop-gallagher-to-sail-for-rome-detroit-prelate-to-leave-today.html | BISHOP GALLAGHER TO SAIL FOR ROME; Detroit Prelate to Leave Today for Vatican Visit Accompanied by Bishop Schrembs. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/millers-laconic-reply-the-governor-has-nothing-to-say-500-words-or.html | MILLER'S LACONIC REPLY; The Governor Has Nothing to Say, '500 Words or Otherwise.' | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mein-kampf-illustrated.html | "MEIN KAMPF," ILLUSTRATED | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/anne-g-turnbulls-plans-i-she-will-become-the-bride-of-marshall.html | ANNE G. TURNBULL'S PLANS; i She Will Become the Bride of Marshall McDorman Today, i | True | Special to T llw ORI[ TIMI5. [ | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/their-50th-anniversary.html | Their 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/gain-at-staten-island-nets.html | Gain at Staten Island Nets | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/troy-to-care-for-its-triplets.html | Troy to Care for Its Triplets | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/william-w-baldwin-exvice-president-of-burlington-railroad-served-in.html | WILLIAM W. BALDWIN; Ex-Vice President of Burlington Railroad Served in Civil War. | True | specia! to Tu 17w YORK TIdiES. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/pilgrimage-by-jesuits-group-will-visit-martyrs-shrine-at.html | PILGRIMAGE BY JESUITS; Group Will Visit Martyrs' Shrine at Auriesville Tomorrow. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rochester-gets-tourney-state-amateur-golf-will-be-held-at-oak-hill.html | ROCHESTER GETS TOURNEY; State Amateur Golf Will Be Held at Oak Hill Next Year. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-yorkers-win-2d-bridge-contest-fryhymes-group-captures-team-of.html | NEW YORKERS WIN 2D BRIDGE CONTEST; Fry-Hymes Group Captures Team of Four Title in Southern New England Play. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/death-held-suicide-by-leap-from-tree-body-of-brooklyn-man-found-in.html | DEATH HELD SUICIDE BY LEAP FROM TREE; Body of Brooklyn Man Found in Philadelphia Suburb -- Note Said 'See Scaffa.' | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/orlando-net-team-leads.html | Orlando Net Team Leads | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/baron-wargra-ve-industrialist-dies-member-of-british-parliament.html | BARON WARGRA VE, INDUSTRIALIST, DIES; Member of British Parliament, 1895 to 1906, 1908 to 1922 -- Armaments Adviser. | True | Wlrele to T' NmW YOR TI5. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/divorces-john-f-potter-descendant-of-cornells-founder-gets-decree.html | DIVORCES JOHN F. POTTER; Descendant of Cornell's Founder Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dr-howard-beers-to-aid-drought-work-rural-sociologist-at-new-jersey.html | DR. HOWARD BEERS TO AID DROUGHT WORK; Rural Sociologist at New Jersey Agriculture College to Join Resettlement Bureau. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/reichbanks-gold-increases-slowly-weeks-gain-102000-marks-making.html | REICHBANK'S GOLD INCREASES SLOWLY; Week's Gain 102,000 Marks, Making 5,230,000 Increase Since April 16. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/alice-lucas-a-bride-i-she-i-married-to-archibald-i-i-rutledgo-south.html | ALICE LUCAS A BRIDE; I She I Married to Archibald I I Rutledgo, South Garolina Poet. j | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/republicans-steal-a-march-on-mayor-designate-morris-act-on-city.html | REPUBLICANS STEAL A MARCH ON MAYOR; DESIGNATE MORRIS; Act on City Ticket Head After Promise by La Guardia to Announce Choice Today. | True | By W.a. Warn | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/pairings-announced-for-chess-tourney-euwe-and-fine-among-twelve.html | PAIRINGS ANNOUNCED FOR CHESS TOURNEY; Euwe and Fine Among Twelve Experts in International Event Opening Today. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/white-weld-testimony-sec-hears-technical-data-on-stocks-as-hearing.html | WHITE, WELD TESTIMONY; SEC Hears Technical Data on Stocks as Hearing Date Is Sought. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/pool-released-by-toronto.html | Pool Released by Toronto | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/sectional-tests-in-2-districts-set-for-national-amateur-golf-about.html | Sectional Tests in S2 Districts Set for National Amateur Golf; About 180 Places Available in Qualifying Play Arranged for Aug. 11 and 25 -- Winged Foot Course Selected for Metropolitan Area -- Past Winners Are Exempt. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/banner-of-republicans-first-to-be-flown-here.html | Banner of Republicans First to Be Flown Here | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dizzy-dean-stars-as-cards-top-phils-enters-game-in-sixth-and-allows.html | DIZZY DEAN STARS AS CARDS TOP PHILS; Enters Game in Sixth and Allows No Hits to Bring in 15th Triumph, 5-4. | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/yankees-equal-record-also-top-100-mark-for-year-as-they-get-3.html | YANKEES EQUAL RECORD; Also Top 100 Mark for Year as They Get 3 Homers in Inning. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/soviet-honors-litvinoff-on-60th-birthday.html | Soviet Honors Litvinoff on 60th Birthday; | True | By Walter Duranty | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/berlin-attacks-czech-moves.html | Berlin Attacks Czech Moves | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/joins-prr-law-staff.html | Joins P.R.R. Law Staff | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/montreal-to-press-for-bond-conversion-city-council-moves-to-try-for.html | MONTREAL TO PRESS FOR BOND CONVERSION; City Council Moves to Try for Voluntary Cut in Charges on $280,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/site-in-mt-vernon-sold-for-factory-office-supply-company-acquires.html | SITE IN MT. VERNON SOLD FOR FACTORY; Office Supply Company Acquires Home Occupied by Seller Since Civil War. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/auto-output-declining-two-services-report-production-less-this-week.html | AUTO OUTPUT DECLINING; Two Services Report Production Less This Week Than Last. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/to-investigate-lake-ship-crash.html | To Investigate Lake Ship Crash | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/plot-against-the-us-denied-in-san-juan-albizu-tells-court-violence.html | PLOT AGAINST THE U.S. DENIED IN SAN JUAN; Albizu Tells Court Violence Involving Nationalists Was Result of Suppression. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-ida-p-b-bolton-a-bride-in-baltimore-i-daughter-of-late.html | MRS. IDA P. B. BOLTON A BRIDE IN BALTIMORE I; Daughter of Late Financier, Van Lear Black, Is Wed to James lacMillan, Yachtsman. | True | Special to THE NEW YORK TLES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/recorder-is-not-guilty-in-fight-on-parking-law.html | Recorder Is Not Guilty In Fight on Parking Law | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/shifts-likely-in-relay-lineups-for-olympics-robertson-reveals.html | Shifts Likely in Relay Line-Ups For Olympics, Robertson Reveals; Wykoff, Metcalfe, Stoller and Draper Probably Will Run in 400-Meter Event -- Smallwood, Much Improved, Is Counted On to Compete -- Athletes Enjoy Calm Sailing. | True | By Arthur J. Daley | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/aaa-to-dole-flour-in-drought-regions-it-will-buy-2000000-bushels-of.html | AAA TO DOLE FLOUR IN DROUGHT REGIONS; It Will Buy 2,000,000 Bushels of Pacific Wheat and Have It Processed. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-cowan-takes-title.html | Miss Cowan Takes Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/medley-bike-race-carded.html | Medley Bike Race Carded | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-vl-hipp-married-i-new-jersey-woman-become8.html | MRS. V..L' HIPP MARRIED; I New Jersey Woman Become8 | True | thel | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/permanent-rank-in-1931.html | Permanent Rank in 1931 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/father-coughlins-facts.html | FATHER COUGHLIN'S FACTS | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/changes-in-exchanges-list.html | Changes in Exchange's List | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/vanderbilt-entry-choice-at-empire-trio-headed-by-good-gamble.html | VANDERBILT ENTRY CHOICE AT EMPIRE; Trio, Headed by Good Gamble, Favored to Take Yonkers Handicap Today. | True | By Bryan Field | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/corn-products-prices-up-refining-company-makes-advance-of-20c-on.html | CORN PRODUCTS PRICES UP; Refining Company Makes Advance of 20c on Bulk Goods. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/walkouts-ordered-in-4-knitgoods-plants-union-acts-in-brooklyn-and.html | WALKOUTS ORDERED IN 4 KNITGOODS PLANTS; Union Acts in Brooklyn and New Jersey to Preserve the 35-Hour-Week Schedule. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rajah-muda-named-sultan-of-moros-solemn-ceremony-held-in-the-sacred.html | RAJAH MUDA NAMED SULTAN OF MOROS; Solemn Ceremony Held in the Sacred Room of the Palace on Jolo Island. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/france-convicts-russian-as-spy.html | France Convicts Russian as Spy | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-noel-victor-with-87.html | Mrs. Noel Victor With 87 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/halts-nlrb-rand-action-jude-knight-issues-temporary-writ-in-strike.html | HALTS NLRB RAND ACTION; Jude Knight Issues Temporary Writ in Strike Complaint. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bonus-1786236871-so-far.html | Bonus $1,786,236,871 So Far | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/advertising-law-studied-by-chains-few-stores-expected-to-follow-the.html | ADVERTISING LAW STUDIED BY CHAINS; Few Stores Expected to Follow the A. and P. in Suspending Newspaper Promotion. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/nassau-legion-opens-sessions.html | Nassau Legion Opens Sessions | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/homer-by-berger-helps-beat-cubs-accounts-for-3-runs-in-bees-victory.html | HOMER BY BERGER HELPS BEAT CUBS; Accounts for 3 Runs in Bees' Victory by 5-1 -- Chicago Lead Cut to One Game. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/goldman-upheld-on-lottery-ban-appeals-court-backs-refusal-to-grant.html | GOLDMAN UPHELD ON LOTTERY BAN; Appeals Court Backs Refusal to Grant Temporary Stay to Two Organizations. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/negro-executed-by-gas.html | Negro Executed by Gas | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/3-armies-planned-sovietczech-line-railway-across-rumania-was-urged.html | 3 ARMIES PLANNED SOVIET-CZECH LINE; Railway Across Rumania Was Urged at Recent Meeting of Little Entente Staffs. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/teachers-ask-school-aid-demand-roosevelt-and-landon-back-bill-for.html | TEACHERS ASK SCHOOL AID; Demand Roosevelt and Landon Back Bill for Federal Fund. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-bauer-takes-golf-final-3-and-1-subdues-mrs-davis-to-gain-her.html | MISS BAUER TAKES GOLF FINAL, 3 AND 1; Subdues Mrs. Davis to Gain Her Second Triumph in Griswold Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/silver-star-is-awarded-posthumous-honor-is-given-cp-prince-killed.html | SILVER STAR IS AWARDED; Posthumous Honor Is Given C.P. Prince, Killed in France. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ocean-race-is-announced-gibson-island-yacht-squadron-to-stage.html | OCEAN RACE IS ANNOUNCED; Gibson Island Yacht Squadron to Stage Contest Next Year. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/townsend-yields-on-rebel-aide-who-spoke-in-presidents-defense-after.html | Townsend Yields on 'Rebel' Aide Who Spoke in President's Defense; After Walking Out on His Board He Goes Back and Censure of Gomer Smith Is Abandoned -- Discord Rises as the Convention Votes Political Neutrality and Suit for Accounting Is Filed. | True | By F. Raymond Daniell | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/views-on-united-states-entry.html | Views on United States Entry | True | WM. VAN DYKE BELDEN | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rainbow-to-race-today-will-meet-yankee-and-weetamoe-in-opener-of.html | RAINBOW TO RACE TODAY; Will Meet Yankee and Weetamoe in Opener of Newport Series. | True | Special to THE NEW YORK TIMES. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/an-admirable-revival.html | AN ADMIRABLE REVIVAL | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/harry-d-clair.html | HARRY D. CLAIR | True | .qpecia3 to T Ngw YORK TIMES, | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/copper-abroad-up-to-930-cents.html | Copper Abroad Up to 9.30 Cents | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/red-sox-win-21-on-foxxs-single-drive-in-ninth-ends-battle-giving.html | RED SOX WIN, 2-1, ON FOXX'S SINGLE; Drive in Ninth Ends Battle, Giving Boston Third Place, Ferrell 13th Victory. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bill-rates-raised-by-some-dealers-scattered-firming-is-first.html | BILL RATES RAISED BY SOME DEALERS; Scattered Firming Is First Non-Artificial Advance Since Bank 'Holiday.' | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/to-try-schultz-lawyer-cohalan-named-to-preside-at-disciplinary.html | TO TRY SCHULTZ LAWYER; Cohalan Named to Preside at Disciplinary Hearings. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mungo-stops-reds-for-dodgers-registering-ninth-victory-53-van.html | Mungo Stops Reds for Dodgers, Registering Ninth Victory, 5-3; Van Yields Only Seven Hits and Fans Eight to Bring Strikeout Total for Season to 115 -- Stengel's Squad Pounds Derringer in Final Battle of Series. | True | By Roscoe McGowen | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/assemblyman-pollard-to-retire.html | Assemblyman Pollard to Retire | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/berlin-cool-to-parley.html | Berlin Cool to Parley | True | By Frederick T. Birchall. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/sheier-stanley.html | Sheier -- Stanley | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/japan-is-concerned-on-dardanelles-pact-seeks-to-sign-with-reserves.html | JAPAN IS CONCERNED ON DARDANELLES PACT; Seeks to Sign With Reserves That Would Protect Her in Event of War With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/personal-loans-for-25-more-banks-seven-in-this-city-among-those.html | PERSONAL LOANS FOR 25 MORE BANKS; Seven in This City Among Those Authorized by State to Operate Departments. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/typhoid-linked-to-floods.html | Typhoid Linked to Floods | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/margaret-j-myers-wed-in-hew-paltz-alumna-of-college-of-sacred-heart.html | MARGARET J. MYERS WED IN HEW PALTZ; Alumna of College of Sacred Heart Becomes the Bride of Francis X, O'Donnel Jr, | True | Special to THE NEW YORK TI2,1Zg. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/divorces-jk-shaw-jr-granddaughter-of-thomas-f-ryan-wins-reno-decree.html | DIVORCES J.K. SHAW JR.; Granddaughter of Thomas F. Ryan Wins Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/geo-mackenzie-to-wed-auto-racing-champion-will-take-verna-mather-as.html | GEO. MACKENZIE TO WED; Auto Racing Champion Will Take Verna Mather as Bride. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/hull-castigates-trade-pact-critics-small-powerful-group-of.html | HULL CASTIGATES TRADE PACT CRITICS; 'Small, Powerful Group' of Industrialists Posing as Farm 'Saviors,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wiping-out-of-regime-asked.html | Wiping Out of Regime Asked | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/monmouth-county-polo-pony-championship-captured-by-prentices-dixie.html | Monmouth County Polo Pony Championship Captured by Prentice's Dixie Star; DIXIE STAR TAKES POLO PONY TITLE | True | By Henry R. Ilsley | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/7-youths-held-as-thieves-eighth-in-alleged-robber-band-freed-in.html | 7 YOUTHS HELD AS THIEVES; Eighth in Alleged Robber Band Freed in Brooklyn Court. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/big-league-umpires.html | Big League Umpires | True | O.V. FULTON | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/larchmont-racing-will-start-today-all-types-of-yachts-begin-to.html | LARCHMONT RACING WILL START TODAY; All Types of Yachts Begin to Gather for Banner Week of Competition on the Sound. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/catholic-priest-is-killed-in-ethiopian-mission-raid.html | Catholic Priest Is Killed In Ethiopian Mission Raid | True | By the Canadian Press. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/great-bay-bridge-linked-last-gap-closed-in-77200000-san.html | GREAT BAY BRIDGE LINKED; Last Gap Closed in $77,200,000 San Francisco-Oakland Span. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/cantonese-leader-flees-from-china-rising-collapses-gen-chen.html | CANTONESE LEADER FLEES FROM CHINA; RISING COLLAPSES; Gen. Chen Chia-tang on Way to Hongkong as Resistance to Nanking Breaks Down. | True | By Hallett Abend | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/presbyterian-session-to-open.html | Presbyterian Session to Open | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-mary-hutchins.html | MISS MARY HUTCHINS | True | Special to Tmz 'xw NOK Trams. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/angela-mary-fraser-engaged.html | Angela Mary Fraser Engaged | True | SpecJaJ to T N' YORK TIMSS. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/honduras-ends-free-trade-pact.html | Honduras Ends Free Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/orders-decree-for-mrs-gallico.html | Orders Decree for Mrs. Gallico | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/lehman-to-open-drama-fete.html | Lehman to Open Drama Fete | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/hugh-s-hood.html | HUGH S. HOOD | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/big-fleet-remains-in-mediterranean-bywater-says-british-force-is.html | BIG FLEET REMAINS IN MEDITERRANEAN; Bywater Says British Force Is the Largest in Years Despite Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/news-of-the-screen-harold-lloyd-about-to-sign-with-paramount-for.html | NEWS OF THE SCREEN; Harold Lloyd About to Sign With Paramount for Two Pictures -- 'Lost Horizons' Finished. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/swezey-schlor.html | Swezey -- Schlor | True | Special to Tm Nvr Yoa T$. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/killed-in-midtown-tube-fall.html | Killed in Midtown Tube Fall | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/australia-to-increase-its-militia-to-35000.html | Australia to Increase Its Militia to 35,000 | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/boy-litigant-wins-11year-court-battle-at-16-he-is-victor-in-contest.html | BOY LITIGANT WINS 11-YEAR COURT BATTLE; At 16 He Is Victor in Contest Over Beach Property and Gets $5,014 Award. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/archie-dean.html | ARCHIE DEAN | True | Special to T ORK 'rs. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-polly-hyman.html | MISS POLLY HYMAN | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/jaffe-kaplan.html | Jaffe -- Kaplan | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/pugsley-feted-on-86th-birthday.html | Pugsley Feted on 86th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/france-to-operate-munitions-plants-chamber-approves-484-to-85.html | FRANCE TO OPERATE MUNITIONS PLANTS; Chamber Approves, 484 to 85, Measure to Expropriate Private Manufacturers. | True | By P.j. Philip | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/seeks-states-safest-driver.html | Seeks State's Safest Driver | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fashion-guild-men-heard-federal-trade-board-seeks-more-evidence-in.html | FASHION GUILD MEN HEARD; Federal Trade Board Seeks More Evidence in Anti-Trust Action. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/heat-cuts-buying-in-many-sections-retail-volume-12-to-15-higher.html | HEAT CUTS BUYING IN MANY SECTIONS; Retail Volume 12 to 15% Higher Than Year Ago, However, Dun's Review Says. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/stephen-roberts-41-film-director-dies-aviator-during-war-first-went.html | STEPHEN ROBERTS, 41, FILM DIRECTOR, DIES; Aviator During War -- First Went to Hollywood as Stunt Pilot -- Made Many Pictures. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/liner-new-york-here-capt-kruse-again-in-command-after-absence-of-8.html | LINER NEW YORK HERE; Capt. Kruse Again in Command After Absence of 8 Months. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/higher-steel-peaks-predicted-by-grace-he-says-new-alloys-and-other.html | HIGHER STEEL PEAKS PREDICTED BY GRACE; He Says New Alloys and Other Developments Promise Uses Exceeding Any of Past. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/glass-opens-fire-on-new-deal-laws-in-virginia-speech-senator-calls.html | GLASS OPENS FIRE ON NEW DEAL LAWS IN VIRGINIA SPEECH; Senator Calls for a Patrick Henry to Battle 'Whims' Pictured as Now Ruling. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/harlem-tenement-to-be-modernized-turek-adds-property-at-117th.html | HARLEM TENEMENT TO BE MODERNIZED; Turek Adds Property at 117th Street and Fifth Avenue. to His Holdings. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/american-chicle-swells-earnings-332-a-share-reported-for-six-months.html | AMERICAN CHICLE SWELLS EARNINGS; $3.32 a Share Reported for Six Months, Against $2.95 in First Half of 1935. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mjennett-blanks-yale-club-nine-50-harvard-club-hurler-allows-4-hits.html | M'JENNETT BLANKS YALE CLUB NINE, 5-0; Harvard Club Hurler Allows 4 Hits, Fans 15 as Mates Gain Second Leg on Trophy. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dozens-mentioned-to-succeed-murphy-democrats-and-republicans-are.html | DOZENS MENTIONED TO SUCCEED MURPHY; Democrats and Republicans Are Both in Confusion Over Need for Hasty Nominations. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/plea-to-japan-reported.html | Plea to Japan Reported | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/glovers-sign-wage-pact.html | Glovers Sign Wage Pact | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/the-boerge-rohdes-honored-at-dinner-laurence-a-steinhardt-envoy.html | THE BOERGE ROHDES HONORED AT DINNER; Laurence A. Steinhardt, Envoy, Entertains for Former Ruth Bryan Owen and Husband. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/lieut-col-reisinger.html | LIEUT. COL. REISINGER | True | Specfal to T lw YOR TLS. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/military-communism-urged-in-reich-in-war-author-of-article-shows.html | MILITARY COMMUNISM URGED IN REICH IN WAR; Author of Article Shows Way to Carry on Conflict Without Any Money. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/queens-foreclosure-avoided-by-purchase-attorney-gets-corner-in.html | QUEENS FORECLOSURE AVOIDED BY PURCHASE; Attorney Gets Corner in Jamaica From Schiellein Sisters -- Other Sales in Borough. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/replies-on-breckinridge-shouse-denies-democrats-statement-of.html | REPLIES ON BRECKINRIDGE; Shouse Denies Democrats' Statement of Liberty League Link. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/loan-to-rumania-pledged.html | Loan to Rumania Pledged | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dirty-transit-facilities.html | Dirty Transit Facilities | True | C.J.P. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/white-sox-topple-senators-by-165-reach-three-hurlers-for-19-hits-to.html | WHITE SOX TOPPLE SENATORS BY 16-5; Reach Three Hurlers for 19 Hits to Score Third in Row Over Opponents. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/drops-ross-bout-plans-jacobss-proposed-title-battle-for-canzoneri.html | DROPS ROSS BOUT PLANS; Jacobs's Proposed Title Battle for Canzoneri Falls Through. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/cinema-at-park-av-is-opposed-in-court-ruling-renewed-after-property.html | CINEMA AT PARK AV. IS OPPOSED IN COURT; Ruling Renewed After Property Owners and License Bureau Protest Goelet Plan. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fine-outpoints-piskin-english-lightweight-champion-is-victor-at.html | FINE OUTPOINTS PISKIN; English Lightweight Champion Is Victor at Long Branch. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/scythia-sails-with-500.html | Scythia Sails With 500 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/jeremiah-p-quinlan.html | JEREMIAH P. QUINLAN | True | Special to T l'lalF l/oK TiPsy. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/hospital-plans-new-building.html | Hospital Plans New Building | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-pacts-signed-by-atlantic-lines-one-governs-distribution-of.html | NEW PACTS SIGNED BY ATLANTIC LINES; One Governs Distribution of Freight and Rate Details in Westbound Trade. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/jamboree-insurance-paid-scouts-collect-last-of-400000-for.html | JAMBOREE INSURANCE PAID; Scouts Collect Last of $400,000 for Cancellation of Event. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bradish-carrolls-honored-at-shore-mrs-henry-cammann-and-her-sister.html | BRADISH CARROLLS HONORED AT SHORE; Mrs. Henry Cammann and Her Sister Give Party for Them in Southampton Lodge. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/womens-platform-drafted-at-chicago-business-federation-favors-world.html | 'WOMEN'S PLATFORM' DRAFTED AT CHICAGO; Business Federation Favors World Court and a Secretary of Education in Cabinet. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/guy-j-congdon.html | GUY J. CONGDON | True | lecial to T N YORK TS. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/canadians-leave-for-berlin-games-squad-of-approximately-120-many.html | CANADIANS LEAVE FOR BERLIN GAMES; Squad of Approximately 120, Many Joining at Last Minute, Sails for Olympics. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/home-construction-proceeding-rapidly-building-and-alteration-work.html | HOME CONSTRUCTION PROCEEDING RAPIDLY; Building and Alteration Work Shows 48 Per Cent Gain Over a Year Ago. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wpa-fete-raises-a-lion-problem-5-beef-eating-beasts-run-up-bill.html | WPA FETE RAISES A LION PROBLEM; 5 Beef Eating Beasts Run Up Bill After a Jersey Stadium Carnival Goes on Rocks. | True | Special to THE NEW YORK TIMES. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/deeds-land-for-parkway-woman-gives-tract-in-pleasant-valley-for.html | DEEDS LAND FOR PARKWAY; Woman Gives Tract in Pleasant Valley for State Highway. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fort-worth-ready-for-pioneer-show-president-roosevelt-on-a-ship.html | FORT WORTH READY FOR PIONEER SHOW; President Roosevelt on a Ship Will Press Button to Open Exhibit Today. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/cricketers-play-draw-chicagoans-meet-st-catharines-team-in-annual.html | CRICKETERS PLAY DRAW; Chicagoans Meet St. Catharines Team in Annual Match. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/was-grandmother-of-79.html | Was Grandmother of 79 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-kipling-is-improving.html | Mrs. Kipling Is Improving | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/ce-wright-to-edit-iron-age.html | C.E. Wright to Edit Iron Age | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/new-guide-to-st-peters-book-by-augustin-mcnally-to-be-issued-early.html | NEW GUIDE TO ST. PETER'S; Book by Augustin McNally to Be Issued Early in 1937. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mneill-and-lewis-unseeded-pair-annex-the-eastern-junior-net-title.html | M'Neill and Lewis, Unseeded Pair, Annex the Eastern Junior Net Title; Defeat Mattmann and Lauck in Doubles Final, 6-1, 8-6, 5-7, 3-6, 6-2 -- Victors Beat Lapman and Fishbach to Gain Last Singles Bracket -- Umstaedter Takes Boys' Crown. | True | By Maribel Y. Vinson | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/propaganda-show-staged-in-berlin-exhibition-for-the-olympics.html | PROPAGANDA SHOW STAGED IN BERLIN; Exhibition for the Olympics Visitors Demonstrates the Success of Nazi Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/television-hearing-july-28.html | Television Hearing July 28 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/directors-pay-revealed-12-on-collins-aikman-board-got-277249-in.html | DIRECTORS' PAY REVEALED; 12 on Collins & Aikman Board Got $277,249 in 1935. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/questioned-by-chiefs-on-checkup-on-gmen-st-paul-secret-service-head.html | QUESTIONED BY CHIEFS ON CHECK-UP ON G-MEN; St. Paul Secret Service Head in Washington Conference -Officials Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/old-line-to-be-used.html | Old Line to Be Used | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/woman-held-in-auto-death.html | Woman Held in Auto Death | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/sales-tax-total-rises-300000-in-lastminute-returns-tabulated-by.html | SALES TAX TOTAL RISES; $300,000 in Last-Minute Returns Tabulated by City. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/marketing-control-by-australia-voided-london-privy-council-upsets.html | MARKETING CONTROL BY AUSTRALIA VOIDED; London Privy Council Upsets an Important Decision of the Commonwealth High Court. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/nelson-w-hoyt.html | NELSON W. HOYT | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/samuel-riker-dies-lawyer-46-years-president-and-director-o4.html | SAMUEL RIKER DIES; LAWYER 46 YEARS; Pres;dent and Director o4 Hendricks Bros., Inc.-Held Other Directorates, | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful -- Unlikelihood of Defense Loan Aids British Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/two-hamiltons.html | TWO HAMILTONS | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mcarl-sees-gains-if-gov-landon-wins-excontroller-general-after.html | M'CARL SEES GAINS IF GOV. LANDON WINS; Ex-Controller General, After Topeka Visit, Says He Would Set Economy Record. | True | By Warren Moscow | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/tokyo-to-remove-its-martial-law-is-ending-military-control-133-days.html | TOKYO TO REMOVE ITS MARTIAL LAW; Is Ending Military Control 133 Days After Its Imposition During February Mutiny. | True | By Hugh Byas | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/il-trovatore-repeated-opera-at-lewisohn-stadium-again-draws-good.html | 'IL TROVATORE' REPEATED; Opera at Lewisohn Stadium Again Draws Good House. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/polly-adler-loses-plea.html | Polly Adler Loses Plea | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mixing-elections.html | Mixing Elections | True | CIT. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mrs-colby-to-speak-for-roosevelt-drive-novelist-politically-opposed.html | MRS. COLBY TO SPEAK FOR ROOSEVELT DRIVE; Novelist Politically Opposed to Ex-Husband Who Asked Party to Shelve President. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/excess-reserves-curtailed-in-june-payment-of-bonus-a-factor-in.html | EXCESS RESERVES CURTAILED IN JUNE; Payment of Bonus a Factor in $1,000,000,000 Drop to $2,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/major-coneybear-promoted.html | Major Coneybear Promoted | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/austrian-leader-to-rest-schuschnigg-leaves-for-vacation-in-the-lake.html | AUSTRIAN LEADER TO REST; Schuschnigg Leaves for Vacation in the Lake District. | True | Wireless to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/the-speed-of-recovery-some-speculation-on-the-return-of-business.html | THE SPEED OF RECOVERY; Some Speculation on the Return of Business Confidence. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/fourth-cracking-plant.html | Fourth Cracking Plant | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/reports-on-net-assets-prudential-investors-lists-11149146-or-1277-a.html | REPORTS ON NET ASSETS; Prudential Investors Lists $11,149,146, or $12.77 a Share. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/park-tennis-at-night.html | Park Tennis at Night | True | K.M. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/woman-backs-car-kills-her-son-2-huntington-mother-physician-runs.html | WOMAN BACKS CAR, KILLS HER SON, 2; Huntington Mother, Physician, Runs Over Boy in Driveway Next to Her Home. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/press-hails-him-as-ambassador-of-peace.html | Press Hails Him as Ambassador of Peace | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dr-marianoff-quits-magazine.html | Dr. Marianoff Quits Magazine | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/investor-gets-bronx-corner.html | Investor Gets Bronx Corner | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/miss-kearns-randall-win.html | Miss Kearns, Randall Win | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/storm-bars-salute-to-us-ship.html | Storm Bars Salute to U.S. Ship | True | | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/asks-retailer-voice-in-salestax-bills-co-sherrill-head-of.html | ASKS RETAILER VOICE IN SALES-TAX BILLS; C.O. Sherrill, Head of Federation, Also Would Hear Views of the Consumer. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/harlem-speaker-indicted-negro-alleged-to-have-incited-riot-accused.html | HARLEM SPEAKER INDICTED; Negro, Alleged to Have Incited Riot, Accused of Extortion | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/murphy-rites-monday-vice-president-garner-appoints-senators-to.html | MURPHY RITES MONDAY; Vice President Garner Appoints Senators to Attend Funeral, | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/night-club-notes-revised-folies-de-femmes-at-the-french-casino.html | NIGHT CLUB NOTES; Revised 'Folies de Femmes' at the French Casino -- Activities Elsewhere. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/childrens-service-set-for-thursday-more-than-1000-from-bible.html | CHILDREN'S SERVICE SET FOR THURSDAY; More Than 1,000 From Bible Schools Expected at Event in St. John's Cathedral. | True | By Rachel K. McDowell | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/bars-goodyear-hearing-court-in-capital-restrains-labor-board.html | BARS GOODYEAR HEARING; Court in Capital Restrains Labor Board Temporarily. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mary-foote-plans-to-be-wed-july-28-daughter-of-yale-professor-to-be.html | MARY FOOTE PLANS TO BE WED JULY 28; Daughter of Yale Professor to Become Bride of John D. Moore Jr. in New Haven Church. | True | Specلal to T YO TIbs. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/road-gets-loan-permit-wheeling-lake-erie-to-sell-1400000-equipment.html | ROAD GETS LOAN PERMIT; Wheeling & Lake Erie to Sell $1,400,000 Equipment Trust Issue. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/mr-todds-bill.html | Mr. Todd's Bill | True | MINERVA SALZMAN | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/says-police-head-shared-in-hamm-ransom-witness-testifies-st-paul.html | Says Police Head Shared in Hamm Ransom; Witness Testifies St. Paul Officer Got $25,000 | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/dorade-finishes-first-circe-second-to-reach-honolulu-in.html | DORADE FINISHES FIRST; Circe Second to Reach Honolulu in Transpacific Race. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/us-net-team-takes-lead.html | U.S. Net Team Takes Lead | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/relief-in-pennsylvania-logic-of-conclusions-on-the-action-evokes-a.html | RELIEF IN PENNSYLVANIA; Logic of Conclusions on the Action Evokes a Protest. | True | AGNES E. MEYER | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/cotton-gives-way-on-heavy-selling-rains-over-greater-part-of-the.html | COTTON GIVES WAY ON HEAVY SELLING; Rains Over Greater Part of the Belt Drop the List Here 16 to 17 Points. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/minimum-wage-law-needed-it-should-provide-also-for-men-and-maximum.html | MINIMUM WAGE LAW NEEDED; It Should Provide Also for Men and Maximum Work-Hours. | True | BENJAMIN H. NAMM | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/6length-victory-to-rhodes-scholar-lord-astors-811-favorite-beats.html | 6-LENGTH VICTORY TO RHODES SCHOLAR; Lord Astor's 8-11 Favorite Beats His Grace in Eclipse Stakes in England. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/eowaed-m-kenney.html | EOWAED M. KENNEY | True | Special to TBE w Yo2[ Trrs. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/meaning-held-clear.html | Meaning Held Clear | True | EDWARD E. FUCHS | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/captain-thomas-porter-held-rank-in-secret-service-for-41-years.html | CAPTAIN THOMAS !. PORTER; Held Rank in Secret Service for 41 Years -- Handled Mail Thefts. | True | Speo.[! to TICK xv YOR B. | C1B 307030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/destroyer-mdougal-launched-at-camden-second-fighting-ship-to-be.html | DESTROYER M'DOUGAL LAUNCHED AT CAMDEN; Second Fighting Ship to Be Named for Late Admiral Christened by His Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/movie-man-sued-for-100000.html | Movie Man Sued for $100,000 | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/white-fang-reaches-the-roxy-and-sudden-death-at-rialto-german.html | 'White Fang' Reaches the Roxy -- 'And Sudden Death' At Rialto -- German Comedy Arrives. | True | B.R.C. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/rise-in-oil-output-advised-by-bureau-2936900-barrels-a-day-are.html | RISE IN OIL OUTPUT ADVISED BY BUREAU; 2,936,900 Barrels a Day Are Called For in August, When Gasoline's Use Increases. | True | | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/schuyler-miller.html | SCHUYLER MILLER | True | Special to Tli idw YORK TIMS. | C1B 307030 |
| 1936-07-18 | 1936-07-18 | https://www.nytimes.com/1936/07/18/archives/indians-score-51-for-7th-straight-galehouse-subdues-athletics-his.html | INDIANS SCORE, 5-1, FOR 7TH STRAIGHT; Galehouse Subdues Athletics, His Own Wild Throw Helping to Avert a Shut-Out. | True | | C1B 307030 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jean-albin-betrothed-plainfield-girl-will-be-married-to-john-h.html | JEAN ALBIN BETROTHED; Plainfield Girl Will Be Married to J'ohn H. Griesel Rogers, | True | Special to Tt IIEw YORK TL'ZS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sports-leading-in-berkshires.html | SPORTS LEADING IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/makers-of-private-and-advertised-brands-seen-in-fight-for-volume-in.html | Makers of Private and Advertised Brands Seen in Fight for Volume in Food Industry | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-wilia-ri6ney-bride-of-physigian-marriage-to-dr-harvey-laumer.html | MISS WILIA RI6NEY BRIDE OF PHYSIGIAN; Marriage to Dr. Harvey Laumer Lyon of New York Takes Place in Port Chester, BRAXTON NAGLE BEST MAN' Rev, Matthew Imrie Performs! Ceremony in Presence of the Two Families, | True | Special to T 7w YORK TIES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cotton-goods-lines-to-show-big-volume-profits-expected-to-be.html | COTTON GOODS LINES TO SHOW BIG VOLUME; Profits Expected to Be Highest Since Pre-Depression Days in Wholesale Field. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/strike-in-mexico-hits-bread-supply-little-milk-is-available-in-the.html | STRIKE IN MEXICO HITS BREAD SUPPLY; Little Milk Is Available in the Capital, and Ice Is Not Obtainable at All. SOLUTION BELIEVED NEAR Electrical Workers and Their Employers Negotiate at the National Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/concert-and-opera-philharmonicsymphony-in-broadcast-agreement.html | CONCERT AND OPERA; Philharmonic-Symphony In Broadcast Agreement -- Metropolitan Hires Graf | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hampton-flower-show-exhibits-will-reflect-the-tercentenary.html | HAMPTON FLOWER SHOW; Exhibits Will Reflect the Tercentenary Celebration -- Benefit for the Blind | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/backs-knitgoods-strike-central-trades-council-endorses-threatened.html | BACKS KNITGOODS STRIKE; Central Trades Council Endorses Threatened Walkout of 8,000. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lavine-wins-delaware-title.html | Lavine Wins Delaware Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/canton-collapse-adds-200000-men-to-nanking-forces-chiang-kaishek.html | CANTON COLLAPSE ADDS 200,000 MEN TO NANKING FORCES; Chiang Kai-shek Also Inherits 300 Planes and Vast Arms and Munitions Stores. JAPAN SUFFERS A BLOW Central Regime Likely to Be Less Compliant to Tokyo's Demands in the North. CANTON COLLAPSE SERIOUS FOR JAPAN | True | By Hallett Abendspecial Cable To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pews-67f00ter-being-completed-motor-sailer-mercury-iv-will-be.html | PEWS 67-F00TER BEING COMPLETED; Motor Sailer Mercury IV Will Be Launched at the Luders Yard in Next Few Days. YACHT IS WELL EQUIPPED Has Wide Cruising Radius Under Power -- Craft a Duplicate of Mallory's Bonnie Dundee. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/harmns-burk.html | HarMns -- Burk | True | Special to THE Yo TIrS, | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/murphy-wants-us-to-aid-philippines-filipino-friendship-former-high.html | MURPHY WANTS US TO AID PHILIPPINES; Filipino Friendship, Former High Commissioner Says, Is of Deep Importance. DEFINITE PROGRAM SOUGHT FRIEND OF PHILIPPINES | True | By Harold B. Hinton | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dr-gallup-chided-by-digest-editor-funk-objects-to-statement.html | DR. GALLUP CHIDED BY DIGEST EDITOR; Funk Objects to Statement Concerning Poll 'Before It Was Even Started.' | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cape-cod-and-the-theatre-look-to-dennis-dennis.html | CAPE COD AND THE THEATRE LOOK TO DENNIS; DENNIS | True | By Bosley Crowther | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/katharine-james-wed-in-elizabeth-she-becomes-bride-of-hans-c-todt.html | KATHARINE JAMES WED IN ELIZABETH !; She Becomes Bride of Hans C. Todt on 30th Anniversary of Parents' Marriage. HER COUSIN MAID OF HONOR Carl W. Todt Best Man forTwin Brother -- Dr. S. M. Robinson Offioiates at Ceremony. | True | Special to T Yo 'Jlla. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/britain-sets-to-work-on-new-peace-edifice-statesmen-plan-hopefully.html | BRITAIN SETS TO WORK ON NEW PEACE EDIFICE; Statesmen Plan Hopefully for More Conferences, but in the Meantime Armaments are Being Piled Up | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-smith-victor-on-links.html | Miss Smith Victor on Links | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/americans-at-murray-bay.html | AMERICANS AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/block-sells-duluth-papers.html | Block Sells Duluth Papers | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/class.html | Class | True | ALBERT N. HOGG | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/visitor-dies-by-gas-here-body-of-fall-river-man-found-in-home-of.html | VISITOR DIES BY GAS HERE; Body of Fall River Man Found In Home of Brooklyn Friend. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bolt-darkens-bronx-area-800-in-theatre-wait-20-minutes-for-eights.html | BOLT DARKENS BRONX AREA; 800 In Theatre Wait 20 Minutes for Eights to Go On. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/socialists-oppose-naming-of-ridder-new-welfare-head-is-wholly.html | SOCIALISTS OPPOSE NAMING OF RIDDER; New Welfare Head Is 'Wholly Unsympathetic' With the Jobless, Lehman Told. HE IS CALLED 'RED-BAITER' Use of 'Armed Guards to Suppress' WPA Workers Assailed in Demand Governor Reconsider. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-new-amaryllis.html | A NEW AMARYLLIS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/riverside-club-has-dance-100-members-and-guests-of-the-yachting.html | RIVERSIDE CLUB HAS DANCE; 100 Members and Guests of the Yachting Group Attend. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/duke-of-kents-wife-expecting-a-child-kings-youngest-brother-and-the.html | DUKE OF KENT'S WIFE EXPECTING A CHILD; King's Youngest Brother and the Duchess Have a Son, Prince Edward. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/creditinflation-curb-opens-an-experiment-reserve-board-for-first.html | CREDIT-INFLATION CURB OPENS AN EXPERIMENT; Reserve Board, for First Time, Has Acted to Reduce Excess Reserves As a Measure of Control | True | By Elliott V. Bell | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-lizana-retains-crown.html | Miss Lizana Retains Crown | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lowenhaupt-ko-ehler.html | Lowenhaupt -- Ko ehler | True | Special to T NEW YOnK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lawyer-who-stood-on-trip-from-albany-demands-damages-and-rail-fare.html | Lawyer Who Stood on Trip From Albany Demands Damages and Rail Fare Back | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/page-gets-ace-at-westport.html | Page Gets Ace at Westport | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/republican-gifts-exceed-100000-goodspeed-party-treasurer-reports.html | REPUBLICAN GIFTS EXCEED $100,000; Goodspeed, Party Treasurer, Reports Dollar Contribution Plan a Success. MAN NEARING 93 DONATES Says He Voted for Lincoln and Voices Hope That Landon Will Be Elected. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/shopping-suggestions-gifts-to-take-to-a-weekend-hostess-a.html | SHOPPING SUGGESTIONS; Gifts to Take to a Week-End Hostess -- A Collapsible Bar -- Summer Dog Collars | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/fate-of-france.html | FATE OF FRANCE | True | By Edouard Herriot, Former Prime Minister, In Assurances of Her Welfare Given At A Luncheon To Consular Officers At Lyons. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/vermont-golf-meet.html | VERMONT GOLF MEET | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/injustice-feared-speculators-seen-as-valuable-in-business-ventures.html | INJUSTICE FEARED; Speculators Seen as Valuable in Business Ventures | True | SAMUEL LAUFBAHN | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/italy-seeks-wider-accords-conquest-of-the-ethiopians-changes-her.html | ITALY SEEKS WIDER ACCORDS; Conquest of the Ethiopians Changes Her Foreign Policy to One of Conservatism | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/siglershaffer.html | SiglerShaffer | True | Special to THE NEV 'YORK 'I'':S | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hague-galloway.html | Hague -- Galloway | True | Special to TI NEW YOR Tings. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/specific-charges-cited.html | Specific Charges Cited | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dollar-steady-in-london.html | Dollar Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/twa-arranges-service.html | TWA Arranges Service | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lame-and-ill-make-novena-to-st-anne-thousands-file-post-relic-of.html | LAME AND ILL MAKE NOVENA TO ST. ANNE; Thousands File Post Relic of Mother of Virgin at Church of St. Jean Baptiste. KNEEL IN PRAYER FOR CURE Offertory Candles Cast Warm Glow on Rapt Faces of the Supplicants at Shrine. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/carry-milk-in-strike-nashville-nurses-take-it-to-ill-children-as.html | CARRY MILK IN STRIKE; Nashville Nurses Take It to Ill Children as Drivers Quit. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-the-jungles-of-the-philippines-the-adventures-of-carl-taylor.html | In the Jungles of the Philippines; The Adventures of Carl Taylor Among the Pygmy Head-Hunters and the Tree-Travelers of the Islands ODYSSEY OF THE ISLANDS. By Carl N. Taylor. Illustrated with photographs by the author and others. 284 pp. New York: Charles Scribner's Sons. $3. | True | By Katherine Woods | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-lucy-e-green.html | MRS. LUCY E. GREEN | True | Special to THE II-W YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-scout-swimming-program.html | THE SCOUT SWIMMING PROGRAM | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/full-sail-201-defeats-foray-in-english-stake.html | Full Sail, 20-1, Defeats Foray in English Stake | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/death-on-the-center-court-by-george-goodchild-317-pp-new-york-green.html | DEATH ON THE CENTER COURT. By George Goodchild. 317 pp. New York: Green Circle Books. $2. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/divorces-robert-nathan-wife-of-new-york-author-charged-cruelty-in.html | DIVORCES ROBERT NATHAN; Wife of New York Author Charged Cruelty in Reno Complaint. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miquelon-government-changed.html | Miquelon Government Changed | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-get-puerto-rican-data-marcantonio-to-visit-island-before.html | TO GET PUERTO RICAN DATA; Marcantonio to Visit Island Before Presenting Independence Bill. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/troth-announced-of-rogene-corey-she-will-be-wed-to-theodore-a.html | TROTH ANNOUNCED OF ROGENE COREY; She Will Be Wed to Theodore A. Jackson in Ceremony at Scarsdate Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/monmouth-horse-show.html | MONMOUTH HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/our-civil-service-term-is-frequently-confused-with-the-merit-system.html | OUR CIVIL SERVICE; Term Is Frequently Confused With the Merit System | True | HORACE D. TAFT | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nlrb-intervenes-in-rca-walkout-calls-hearing-next-saturday-and.html | NLRB INTERVENES IN R.C.A. WALKOUT; Calls Hearing Next Saturday and Criticizes Company for Balking Election. 21 MORE UNDER HEAVY BAIL Marine Union Urges City to Close the Plant -- Considers a Sympathy Strike. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-german-giants-weak-legs.html | THE GERMAN GIANT'S WEAK LEGS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/janssoncrispin.html | JanssonCrispin | True | Special to TIS IqlgW YORlr *I:1 | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/adopted-children-the-adopted-child-by-eleanor-garrigue-gallagher.html | Adopted Children; THE ADOPTED CHILD. By Eleanor Garrigue Gallagher. 291 pp. New York: Reynal & Hitchcock; a John Day book. $2.50. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/notes-on-the-olympic-games.html | Notes on the Olympic Games | True | By Joseph M. Sheehan | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/gold-cup-test-at-bolton-bay-speed-boat-enthusiasts-assemble-to.html | GOLD CUP TEST AT BOLTON BAY; Speed Boat Enthusiasts Assemble to Witness the Spectacular Race for Trophy Thrice Won by George Reis's El Lagarto | True | By Sally Broomellbolton Landing, N.y. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/premiere-of-pizzettis-panatenee.html | PREMIERE OF PIZZETTI'S 'PANATENEE' | True | By Raymond Hallpaestum. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pay-of-1700-increased.html | Pay of 1,700 Increased | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bankruptcies-fall-as-trade-improves-this-years-figure-is-expected.html | BANKRUPTCIES FALL AS TRADE IMPROVES; This Year's Figure Is Expected to Drop About 12 Per Cent Under 1935 Level. LOWEST MARK SINCE 1920 June Liabilities Were Smallest in 30 Years -- New Companies Are Increasing Steadily. | True | By William J. Enright | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/phone-calls-censored.html | Phone Calls Censored | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elegant-modes-in-the-nineteenth-century-by-angus-holden-illustrated.html | ELEGANT MODES IN THE NINETEENTH CENTURY. By Angus Holden. Illustrated With Old Prints in Color and Half-Tone. l23 pp. New York: Greenberg. $2. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/progress-of-a-political-marathon.html | "PROGRESS OF A POLITICAL MARATHON" | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/programs-of-the-week-iturbi-to-appear-as-soloistconductor.html | PROGRAMS OF THE WEEK; Iturbi to Appear as Soloist-Conductor -- Contemporary Works at Stadium | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/schuschnigg-the-modern-odysseus.html | SCHUSCHNIGG -- THE MODERN ODYSSEUS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/john-jacob-astors-hosts-in-newport-they-give-dinner-for-forty.html | JOHN JACOB ASTORS HOSTS IN NEWPORT; They Give Dinner for Forty Guests, Their Last Entertaining Before Leaving for West. K.S. SAFES HAVE GUESTS Miss Sylvia Hillhouse, Mr. and Mrs. Dudley Davis, the George B. Lees Entertain. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/acme-steel-profit-up-in-june-quarter-513774-net-compared-with.html | ACME STEEL PROFIT UP IN JUNE QUARTER; $513,774 Net Compared With $391,853 to March 31 and $333,348 to June 30, '35. INTERLAKE IRON HAS LOSS Results of Operations Announced by Other Corporations, With Comparative Data. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/czech-war-minister-hails-friendly-ties-to-russia.html | Czech War Minister Hails Friendly Ties to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/backs-child-camp-drive-justice-kernochan-says-movement-keeps.html | BACKS CHILD CAMP DRIVE; Justice Kernochan Says Movement Keeps Youngsters Out of Court. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/revolutionary-spains-recent-literature-spanish-literature.html | Revolutionary Spain's Recent Literature; Spanish Literature | True | By Frances Douglas | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/harvey-farrington-civil-engineer-dies-while-with-dock-department-of.html | HARVEY FARRINGTON, CIVIL ENGINEER, DIES; While With Dock Department of New York He Helped Build Several East River Piers. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/accused-lawyer-aids-inquiry-on-extortion-admits-part-in-bannister.html | ACCUSED LAWYER AIDS INQUIRY ON EXTORTION; Admits Part in Bannister Case, but Denies Criminal Intent -- Two Others Are Held. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/coast-wedding-aug-8-for-rosalind-couper-santa-barbara-girl-member.html | COAST WEDDING AUG. 8 FOR ROSALIND COUPER; Santa Barbara Girl, Member of Family of Artists, Will Be Bride of Ernest Nordli. | True | Special to TH NEW YORK TI,XES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-ocean-city.html | AT OCEAN CITY | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bar-harbor-club-party-first-of-a-series-is-set-for-tuesday-golf-at.html | BAR HARBOR CLUB PARTY; First of a Series Is Set For Tuesday -- Golf At Kebo Valley | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dates-announced-for-field-trials-nearby-contests-for-pointers-and.html | DATES ANNOUNCED FOR FIELD TRIALS; Near-By Contests for Pointers and Setters to Get Under Way in Mid-September. WOMEN'S MEET ON OCT. 17 Fleitmann Heads the List of Judges at Rye Fixture -- Other News of Dogs. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-sprightly-and-colorful-first-novel-dealing-with-the-cajuns-of-the.html | A Sprightly and Colorful First Novel Dealing With the "Cajuns" of the Louisiana Bayous | True | EDWARD LAROCQUE TINKER. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tobacco-crop-declines-virginias-yield-estimated-at-14-under-the.html | TOBACCO CROP DECLINES; Virginia's Yield Estimated at 14% Under the Total Last Year. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jersey-relief-woes-continue-many-towns-lack-funds-or-soon-will.html | JERSEY RELIEF WOES CONTINUE; Many Towns Lack Funds or Soon Will -- Survey Fails to Show True Status | True | By C. Harold Levy | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/human-relations-talks-three-announced-in-august-and-september-by.html | HUMAN RELATIONS TALKS; Three Announced in August and September by National Conference. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/coast-styles-studied-dc-greene-finds-stores-in-east-more.html | COAST STYLES STUDIED; D. C. Greene Finds Stores In East More Interested in Market. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/seven-couples-married-for-fifty-years-to-renew-vows-in-sag-harbor.html | Seven Couples, Married for Fifty Years, To Renew Vows in Sag Harbor Church Today | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/1200-children-vie-in-sports-carnival-girl-and-boy-athletes-gather.html | 1,200 CHILDREN VIE IN SPORTS CARNIVAL; Girl and Boy Athletes Gather at Randalls Island to Compete for Medals. 28 EVENTS ARE RUN OFF Contest Is Sponsored by Park Department, Which Praises Spirit of Youngsters. 1,200 CHILDREN VIE IN SPORTS CARNIVAL | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pennsylvania-plans-new-coal-rate-fight-delegation-will-go-before.html | PENNSYLVANIA PLANS NEW COAL RATE FIGHT; Delegation Will Go Before I.C.C. Tomorrow to Ask Cut in Haul to New England. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-nation-perfect.html | THE NATION; "PERFECT" | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/robert-appletons-hosts-to-children-they-entertain-in-east-hampton.html | ROBERT APPLETONS HOSTS TO CHILDREN; They Entertain in East Hampton With a Party Called 'Second Annual Dolls Horse Races.' | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/moves-against-aliens-costa-rica-seeks-compliance-with-immigration.html | MOVES AGAINST ALIENS; Costa Rica Seeks Compliance With Immigration Laws. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/3d-vacation-suit-filed-stenographer-acts-for-wpa-employees-not-taken.html | 3D VACATION SUIT FILED; Stenographer Acts for WPA Employees Not Taken From Relief Rolls | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pekin-man-widens-evolution-clues-find-is-one-of-possibly-many.html | PEKIN MAN WIDENS EVOLUTION CLUES; Find Is One of Possibly Many Missing Links, Expert Holds After Analyzing Skull Data. MEASUREMENTS A CLUE They Are Compared With Those of Chimpanzee and Fossils of Other Ancient Men. TEETH SHOW PROGRESSION Prof. Franz Weidenreich Also Cites Low Brow of Pekin Man in Study of His Place. PEKIN MAN WIDENS EVOLUTION CLUES | True | By Douglas Robertsonspecial Correspondence, the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pope-plus-honors-new-yorker.html | Pope Plus Honors New Yorker | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/son-to-clarence-w-olcotts.html | Son to Clarence W. Olcotts | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sarah-b-quigley-and-montgomery-h-robbins-marry-pennsylvania-girls.html | Sarah B. Quigley and Montgomery H. Robbins Marry; Pennsylvania Girl's Ancestors Were Settlers of Early New England Colonies. | True | Special to T: NEW Yonl TIMBS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/paper-plant-strike-ends.html | Paper Plant Strike Ends | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/kitten-saved-from-fire-but-centuryold-farm-buildings-near-ballston.html | KITTEN SAVED FROM FIRE; But Century-Old Farm Buildings Near Ballston Spa Are Lost. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wheat-marketing-heavy-results-in-largest-bank-clearings-in-kansas.html | WHEAT MARKETING HEAVY; Results in Largest Bank Clearings in Kansas City in Years. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hercule-poirot-master-detective-by-agatha-christie-913-pp-new-york.html | HERCULE POIROT: MASTER DETECTIVE By Agatha Christie. 913 pp. New York: Dodd, Mead & Co. $1.95. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/40lap-auto-race-taken-by-bailey-jersey-driver-wins-mineola-feature.html | 40-LAP AUTO RACE TAKEN BY BAILEY; Jersey Driver Wins Mineola Feature After Capturing First Qualifying Test. BROWN FINISHES SECOND Holds Place Despite Spectacular Bid by Schindler on Half-Mile Fair Grounds Oval. | True | By William J. Briordyspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/troops-and-leftists-clash.html | Troops and Leftists Clash | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/infantile-paralysis-rise-four-more-deaths-are-reported-in-three.html | INFANTILE PARALYSIS RISE; Four More Deaths Are Reported in Three Southern States, | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-ocean-and-lake-vacationists-are-turning-in-increasing-numbers-to.html | TO OCEAN AND LAKE; Vacationists Are Turning in Increasing Numbers to Play on and in the Water WATER SPORTS AT THEIR PEAK. | True | By Catherine MacKenzie | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/under-the-charter-constitutionality-of-louisiana-purchase-defended.html | UNDER THE CHARTER; Constitutionality of Louisiana Purchase Defended | True | JOHN H. GALL | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rogers-statue-unveiled-fred-stone-speaks-eulogy-at-san-diego.html | ROGERS STATUE UNVEILED; Fred Stone Speaks Eulogy at San Diego Exposition Ceremony. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/boswells-tour.html | Boswell's "Tour" | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dams-effect-studied-in-a-miniature-river-clearing-of-water-speeds.html | DAM'S EFFECT STUDIED IN A MINIATURE RIVER; Clearing of Water Speeds Up Scouring of Sand Bed Below. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/polish-government-shocked.html | Polish Government Shocked | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/roosevelt-sails-through-fog-bank-president-drops-anchor-in-nova.html | ROOSEVELT SAILS THROUGH FOG BANK; President Drops Anchor In Nova Scotia Inlet After Run From Cape Sable. BOARDS ESCORTING YACHT Presses Radio Button Opening Fort Worth Fair -- Executive Has Grown Beard on Cruise. ROOSEVELT HALTS AT SHELBURNE, N.S. | True | By Charles W. Hurdspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/earle-relief-row-rises-as-big-issue-many-believe-both-parties-in.html | EARLE RELIEF ROW RISES AS BIG ISSUE; Many Believe Both Parties in Pennsylvania Were Playing Politics in Fund Wrangle. CASH CUT OFF FOR A WEEK By LAWRENCE E. DAVIES | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/centenary-of-samantha-marietta-holley-who-was-josiah-allens-wife.html | CENTENARY OF SAMANTHA; Marietta Holley, Who Was 'Josiah Allen's Wife,' Achieved Fame as a Humorist | True | By Rudolph Gjelsness | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/charities-will-share-in-profits-netted-at-arlington-park-track.html | Charities Will Share in Profits Netted at Arlington Park Track; $700,000 Debt Will Soon Be Wiped Out, Hertz Announces, Then Distribution Will Begin -- Group of Prominent Citizens Acquired Plant in 1929, Made Success of It. | True | Copyright, 1936, by The New York Times and Nana, Inc. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/salesman-robbed-of-500-jewelry.html | Salesman Robbed of $500 Jewelry | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-a-e-stoutfnburgpi.html | MRS. A. E. STOUTF-NBURGPI | True | Special to TH NBW yoRr TlmS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/germany-pushes-forward-into-central-europe-her-settled-policy-of.html | GERMANY PUSHES FORWARD INTO CENTRAL EUROPE; Her Settled Policy of Economic Penetration Is Capped by the Agreement With Austria GERMANY PUSHES FORWARD IN CENTRAL EUROPE Her Recent Agreement With Austria Is in Line With the Policy Of Economic Penetration Which She Has Long Been Pursuing | True | By G.e.r. Gedyevienna. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chautauqua-season.html | CHAUTAUQUA SEASON | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/royalist-manifesto-seized.html | Royalist Manifesto Seized | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/2centamile-fares-in-effect-on-long-island.html | 2-Cent-a-Mile Fares In Effect on Long Island | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/turkeys-save-utah-crops-wipe-out-crickets-in-2-counties-and-arc.html | TURKEYS SAVE UTAH CROPS; Wipe Out Crickets in 2 Counties and Arc Ranked With Gulls. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jefferson.html | Jefferson | True | A.R. STROTHER | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rintelen-taken-to-hospital.html | Rintelen Taken to Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nine-in-car-killed-by-michigan-train-five-of-one-pennsylvania.html | NINE IN CAR KILLED BY MICHIGAN TRAIN; Five of One Pennsylvania Family and Four of Another Were Returning From Trip. BODIES HURLED INTO RIVER Machine Bursts Into Flames and is Carried Out Onto Trestle -- Ties Set Afire. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-friendlier-cuba-found-by-phelps-back-from-trip-he-asserts-good.html | A FRIENDLIER CUBA FOUND BY PHELPS; Back From Trip, He Asserts 'Good Neighbor' Policy Dissipates Suspicion. INCREASED TRADE RESULT He Sees Vast Field for Our Goods Among 100,000,000 South of Rio Grande. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/post-offered-to-mccarl-as-republican-adviser.html | Post Offered to McCarl As Republican Adviser | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/1936-auto-deaths-show-drop-of-8-decrease-in-first-half-of-year-is.html | 1936 AUTO DEATHS SHOW DROP OF 8%; Decrease in First Half of Year Is Made Despite 8% Rise in Gasoline Use. BEST PROGRESS IS IN EAST Drunkenness in Drivers Falls a Bit, but in Pedestrians Gains 17%, Travelers Co. Says. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-goodwill-ambassador-barrett-kiesling-heralds-romeo-to-womens.html | A GOOD-WILL AMBASSADOR; Barrett Kiesling Heralds 'Romeo' to; Women's Clubs From Coast to Coast | True | D.W.C. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/whalen-triumphs-in-fiveset-final-turns-back-wood-topseeded-star-to.html | WHALEN TRIUMPHS IN FIVE-SET FINAL; Turns Back Wood, Top-Seeded Star, to Capture National Pro Tennis Laurels. STAGES SPLENDID FINISH Prevails by 4-6, 4-6, 6-3, 6-2, 6-3 -- Loser Pairs With Blauer for the Doubles Crown. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/negro-travel-tide-is-rising-several-groups-are-off-to-study-the.html | NEGRO TRAVEL TIDE IS RISING; Several Groups Are Off to Study the Social and Cultural Developments of Old World Countries | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pansies-and-violas-too-plants-from-seeds-put-in-now-can-be-carried.html | PANSIES AND VIOLAS, TOO; Plants From Seeds Put In Now Can Be Carried Over Winter in Cold Frames | True | By Catherine B. Storm | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lemke-a-chicago-visitor-holds-townsend-convention-neutrality-will.html | LEMKE A CHICAGO VISITOR.; Holds Townsend Convention Neutrality Will Not Hurt Chances. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/average-pay-of-princeton-class-of-1921-reported-lower-now-than-five.html | Average Pay of Princeton Class of 1921 Reported Lower Now Than Five Years Ago | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/reynolds-burnett.html | Reynolds -- Burnett | True | Special to THg IXTEW YORK TLXIES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elisabeth-luther-cary.html | ELISABETH LUTHER CARY | True | E.A.J. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/state-asks-arrest-of-woman-broker-operator-accused-by-6-clients.html | STATE ASKS ARREST OF WOMAN BROKER; Operator, Accused by 6 Clients, Fails to Appear at Hearing on $250,000 Stock Deals. HER LAWYER QUESTIONED Says She Phoned Him on Friday Night, but Refused to Say Where She Was Going. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/saga-of-klondike-began-39-years-ago-news-of-great-gold-strike-in.html | SAGA OF KLONDIKE BEGAN 39 YEARS AGO; News of Great Gold Strike in Yukon Territory Revealed as Ship Reached Port. HAD $2,000,000 IN METAL Word Sent Out Then From Seattle Started One of Great Stampedes of History. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/no-food-shortage.html | NO FOOD SHORTAGE | True | By Henry A. Wallace, Secretary of Agriculture, Assailing the Drought In A Radio Broadcast From Colorado Springs. (ALARMISTS) | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/topeka-prepares-for-landon-throng-housing-plan-drafts-homes.html | TOPEKA PREPARES FOR LANDON THRONG; Housing Plan Drafts Homes, Gymnasiums and Halls for Expected 100,000 Visitors. COTS IN KANSAS STADIUM Motorists to Sleep at University in Lawrence -- Cecil De Mille to Handle Pageantry. | True | By Warren MoscowSpecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mitchellmcbarron.html | MitchellMcBarron | True | Special to THE NEW YORE Trmg. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/many-highway-surveys.html | MANY HIGHWAY SURVEYS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mayor-asks-voters-to-nominate-berle-rebuffed-by-republicans-he.html | MAYOR ASKS VOTERS TO NOMINATE BERLE; Rebuffed by Republicans, He Picks New Dealer as His Choice to Head Alderman. BRUNNER AIDED BY RIFT United Support Is Held Vital to Morris -- Socialists Now Hope for Second Place. MAYOR PIKS BERLE FOR CITY CAMPAIGN | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/notables-augment-a-faculty-at-assemblies-in-big-philadelphia-high.html | NOTABLES AUGMENT A FACULTY; At Assemblies in Big Philadelphia High School They Address Boys on Topics of Interest | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/france-decorates-pa-bedard.html | France Decorates P.A. Bedard | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/steal-32000-furs-six-armed-bandits-rob-a-hudson-bay-post-at-fort.html | STEAL $32,000 FURS; Six Armed Bandits Rob a Hudson Bay Post at Fort Nelson, B.C. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/london-via-the-wireless.html | LONDON VIA THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/by-ellen-lewis-buell-the-donkey-goes-visiting-the-story-of-an.html | By ELLEN LEWIS BUELL THE DONKEY GOES VISITING. The Story of an Island Holiday. By Patricia Lynch. Illustrated in color and in Black and White by George Altendorf. 229 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/unveil-a-memorial-to-second-division-veterans-honor-chateau-thierry.html | UNVEIL A MEMORIAL TO SECOND DIVISION; Veterans Honor Chateau Thierry Heroes in Dedication of Marble Near White House. HARBORD VOICES TRIBUTE He Recalls Sacrificial Deeds -- Gold Star Mothers Attend in Memory of Their Dead. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/battle-is-expected-today.html | Battle Is Expected Today | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dance-for-greenwich-juniors.html | Dance for Greenwich Juniors | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/fall-orders-up-10-to-15-number-of-buyers-in-markets-here-largest-in.html | FALL ORDERS UP 10 TO 15%; Number of Buyers in Markets Here Largest in 6 Years for Period. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/policemans-trial-postponed.html | Policeman's Trial Postponed | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-mecca-by-air.html | TO MECCA BY AIR | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-pendleton-unchanged.html | Miss Pendleton 'Unchanged' | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/fifty-years-an-ardent-book-collector-rosenbach-now-sixty-started.html | FIFTY YEARS AN ARDENT BOOK COLLECTOR; Rosenbach, Now Sixty, Started His Career As a Boy of Ten BOOK COLLECTOR FOR 50 YEARS Dr. Rosenbach, Now 60, Began When He Was 10 | True | By Avery Strakosch | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-magnificent-hoax-by-e-phillips-oppenheim-316-pp-boston-little.html | THE MAGNIFICENT HOAX. By E. Phillips Oppenheim. 316 pp. Boston: Little, Brown & Co. $2. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/an-excellent-book-on-the-early-medici-the-early-medici-by-l.html | An Excellent Book on the Early Medici; THE EARLY MEDICI. By L. Collison-Morley. 352 pp. New York: E.P. Dutton & Co. $3.75. | True | LLOYD WENDELL ESHLEMAN. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-week-in-science-study-of-citys-air-pollution-wpa-begins-the.html | THE WEEK IN SCIENCE: STUDY OF CITY'S AIR POLLUTION; WPA Begins the Research on a Wide Scale -- A Naked-Eye Comet in Cassiopeia | True | By Waldemar Kaempffert | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/litchfields-active-days.html | LITCHFIELD'S ACTIVE DAYS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/uncle-robert-to-be-host-will-conduct-boys-on-pilgrimage-to-st.html | UNCLE ROBERT TO BE HOST; Will Conduct Boys on Pilgrimage to St. Anthony's Shrine. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/preventing-war-promotion-of-economic-security-by-the-league-urged.html | PREVENTING WAR; Promotion of Economic Security By the League Urged | True | H.P. CHADBOURNE | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-czars-bride-rimskykorsakoffs-ninth-opera-to-have-its-first.html | 'THE CZAR'S BRIDE'; Rimsky-Korsakoff's Ninth Opera to Have Its First Stadium Production | True | By Noel Straus | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/for-veteran-preference-dav-at-milwaukee-will-ask-congress-to-act-on.html | FOR VETERAN PREFERENCE; D.A.V., at Milwaukee, Will Ask Congress to Act on Jobs. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/triennial-exhibition-in-milan-this-big-international-dedicated-in.html | TRIENNIAL EXHIBITION IN MILAN; This Big International, Dedicated in the Main to Decorative Arts, Reveals Vigorous New Trends -- Mural Art Is Stressed | True | By Francesco Monottimilan. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/woman-loses-2900-pinned-in-her-dress-life-savings-of-bayonne-couple.html | WOMAN LOSES $2,900 PINNED IN HER DRESS; Life Savings of Bayonne Couple, Which They Would Not Trust to Bank, Disappear. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/surplus-of-lawyers-trust-rises.html | Surplus of Lawyers Trust Rises | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/japan-will-build-cars-new-law-puts-industry-under-native-control.html | JAPAN WILL BUILD CARS; New Law Puts Industry Under Native Control -- Restricts Foreigners | True | By William Ullmanwashington. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/replies-to-hamilton-wyoming-governor-says-ccc-letter-was-routine.html | REPLIES TO HAMILTON; Wyoming Governor Says CCC Letter Was Routine Matter. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/1850-for-olympic-fund-receipts-since-team-sailed-are-4350-canoeists.html | $1,850 FOR OLYMPIC FUND; Receipts Since Team Sailed Are $4,350 -- Canoeists Near Quota. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/capitalism.html | Capitalism | True | T. JOHN TRACY | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elephant-twins-by-inez-hogan-illustrated-by-the-author-unpaged-new.html | ELEPHANT TWINS. By Inez Hogan. Illustrated by the author. Unpaged. New York: E.P. Dutton & Co. $1. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chief-justice-hughes-at-play.html | Chief Justice Hughes at Play | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/edward-m-read-dies-composer-for-organ-dean-of-organists-guild-at-st.html | EDWARD M. READ DIES; COMPOSER FOR ORGAN; Dean of Organists Guild at St. Louis, Mo., Created Music for Children. I | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/buying-active-in-south-some-large-stores-in-atlanta-area-report.html | BUYING ACTIVE IN SOUTH; Some Large Stores in Atlanta Area Report Best Trade in 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/semifinals-of-wheatley-cups-polo-gained-by-diehards-at-meadow-brook.html | Semi-Finals of Wheatley Cups Polo Gained by Diehards at Meadow Brook; DIEHARDS WIN, 9-7, IN WESTBURY POLO Beat Ox Ridge-Great Island in Quarter-Final Round of Wheatley Cups Play. VIPERS DOWN FOXHUNTERS Gallop to an 11-2 Victory on International Field -- Craw and Barney Balding Star. | True | By Kingsley Childsspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/decoration-in-trains-and-ships-in-france-as-in-this-country.html | DECORATION IN TRAINS AND SHIPS; In France, as in This Country, Progress Has Been Made | True | By Walter Rendell Storey | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/us-navy-squadron-at-corinto.html | U.S. Navy Squadron at Corinto | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/garden-day-at-newport-three-estates-open-the-casino-players-a-gay.html | GARDEN DAY AT NEWPORT; Three Estates Open -- The Casino Players -- A Gay Ninety Pop Concert | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/illicent-rood-wed-at-coluiia-becomes-the-bride-of-howard-g-riley-in.html | ILLICENT rOOD WED AT COLUIIA; Becomes the Bride of Howard G, Riley in St, Paul's Chapel -- Wears Princess Gown, ESCORTED BY HER FATHER Miss Emnie E. Hyams Serves as the Maid of Honor -- George h Bushfielcl Is Best Man. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/leslie-and-fraser-reach-links-final-lsu-student-beats-lehman-by-5.html | LESLIE AND FRASER REACH LINKS FINAL; L.S.U. Student Beats Lehman by 5 and 4 -- Omaha Youth Downs Duvall, 2 and 1. MEET FOR TITLE TODAY Rivals Will Battle Over 36 Holes for the Western Amateur Laurels. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/concert-in-stadium-conducted-by-volpe-director-who-started-series.html | CONCERT IN STADIUM CONDUCTED BY VOLPE; Director, Who Started Series in 1918, Is Welcomed Back by 5,200 Music Lovers. | True | N.S. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/americans-death-held-suicide.html | American's Death Held Suicide | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mr-landons-opportunity.html | MR. LANDON'S OPPORTUNITY | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tourists-jamming-moscows-hotels-americans-most-numerous-in.html | TOURISTS JAMMING MOSCOWS HOTELS; Americans Most Numerous in Increased Host of Visitors to Russia This Year. | True | By Walter Durantywireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/arrested-in-floggings-man-held-as-member-of-night-riders-in.html | ARRESTED IN FLOGGINGS; Man Held as Member of Night Riders in Tennessee Coal Area. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/expupils-honor-baker-drama-leaders-give-portraits-to-harvard.html | EX-PUPILS HONOR BAKER; Drama Leaders Give Portraits to Harvard Theatre Collection. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/brooklyn-yc-challenge-cup-annexed-by-schaefers-edlu-in-320mile-sail.html | Brooklyn Y.C. Challenge Cup Annexed by Schaefer's Edlu in 320-Mile Sail; YACHT EDLU TAKES OCEAN RACE PRIZES Larchmont Trophy, Brooklyn Challenge Cup Captured by Schaefer's Yawl. STORMY WEATHER SECOND Le Boutillier Boat Runner-Up in 320-Mile Sail -- Zaida Victor in Class B. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B.r. Crisler | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/golf-laurels-to-melanson.html | Golf Laurels to Melanson | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/blind-flying-put-under-wider-curb-practice-forbidden-to-pilots.html | BLIND FLYING PUT UNDER WIDER CURB; Practice Forbidden to Pilots Using Civil Airways Unless They Pass Tests. FLIGHT LEVELS ASSIGNED Zones Fixed to Keep Eastbound and Westbound Planes 1,000 Feet Apart. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/money-and-credit-saturday-july-18-1936.html | MONEY AND CREDIT; Saturday, July 18, 1936 | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/planes-aid-hunt-for-overdue-ship-cutters-from-florida-bases-and.html | PLANES AID HUNT FOR OVERDUE SHIP; Cutters From Florida Bases and Cuban Gunboats Press Extensive Search. 21 ABOARD MISSING CRAFT Motor Ship Nunoco 10 Days Late at Tampa on Voyage From West Indies Port. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/buyer-is-liable-now-under-new-price-act-should-enable-sellers-to.html | BUYER IS LIABLE NOW UNDER NEW PRICE ACT; Should Enable Sellers to Resist Pressure for Concessions, Dress Producers Told. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nash-motors-company-is-20-years-old-this-month.html | NASH MOTORS COMPANY IS 20 YEARS OLD THIS MONTH | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/3-patrolmen-dismissed-valentine-orders-them-dropped-after.html | 3 PATROLMEN DISMISSED; Valentine Orders Them Dropped After Department Trials. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bank-seeks-voice-in-old-colony-setup-manhattan-company-opposes-same.html | BANK SEEKS VOICE IN OLD COLONY SET-UP; Manhattan Company Opposes Same Trustees as Direct the New Haven. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chain-trend-again-studied.html | Chain Trend Again Studied | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/southampton-club-scene-of-gay-fete-hundreds-of-weekend-guests-and.html | SOUTHAMPTON CLUB SCENE OF GAY FETE; Hundreds of Week-End Guests and Colonists Attend the Large Supper Dance. PARTIES PRECEDE EVENT Lucien Hamilton Tyngs, Mr. and Mrs. Wilfred J. Funk and A.F. Jaeckels Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/berlin-trend-lower-some-issues-improve-rheinstahl-rises-in-weak.html | BERLIN TREND LOWER; SOME ISSUES IMPROVE; Rheinstahl Rises in Weak List of Heavy Industrials -- Most Prices End Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/engineers-to-choose-city.html | Engineers to Choose City | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-fauntleroy-is-bride-new-canaan-girl-s-married-to-charles.html | MISS FAUNTLEROY IS BRIDE; New Canaan Girl !s Married to Charles Wisher, Broker, | True | pectel to T lzw Yo Ts. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/back-from-labor-parley.html | Back From Labor Parley | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-studio-for-w2xr.html | NEW STUDIO FOR W2XR | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bossbach-obeily.html | Bossbach -- O'Bei!ly | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sports-of-the-times-on-the-back-trail-with-an-old-scout.html | Sports of the Times; On the Back Trail With an Old Scout | True | Reg. U.S. Pat. Off. By John Kieran | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-new-novel-by-aldous-huxley-his-eyeless-in-gaza-is-important-and.html | A NEW NOVEL BY ALDOUS HUXLEY; His "Eyeless in Gaza" Is Important and Portentous Fiction EYELESS IN GAZA. By Aldous Huxley. 620 pp. New York: Harper & Brothers. $2.50. Aldous Huxley's New Novel | True | By J. Donald Adams | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/vatican-planning-work-in-ethiopia-missionaries-to-penetrate-to.html | VATICAN PLANNING WORK IN ETHIOPIA; Missionaries to Penetrate to Furthest Corners of the Conquered Territory. CHURCHES FOR COLONISTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/kings-prize-goes-to-south-african-busschau-takes-blue-ribbon-award.html | KING'S PRIZE GOES TO SOUTH AFRICAN; Busschau Takes Blue Ribbon Award of Rifle Meet at Bisley With a 272. KIDDIE LEADS CANADIANS Compiles Score of 267 as Final Stage Is Fired -- Halley Wins the St. George's Vase. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/olympics-philately-new-sports-depicted-on-german-stamp-issue-for.html | OLYMPICS PHILATELY; New Sports Depicted on German Stamp Issue For 1936 Games | True | By Frank L. Wilson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/losworthycamp.html | losworthyCamp | True | pecial to Tt. w YoR Tgg. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/crippled-girl-honored-edith-sachs-will-be-temple-exchange-student.html | CRIPPLED GIRL HONORED; Edith Sachs Will Be Temple Exchange Student at Grenoble. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ross-fajardo.html | Ross -- Fajardo | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/australia-to-save-its-marketing-laws-referendum-on-amendment-to-the.html | AUSTRALIA TO SAVE ITS MARKETING LAWS; Referendum on Amendment to the Constitution Will Be Held in January, Lyons States. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/reich-convicts-17-monks-accused-as-smugglers-they-get-prison-terms.html | REICH CONVICTS 17 MONKS; Accused as Smugglers, They Get Prison Terms -- Heavy Fines Set. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nearly-200-yachts-expected-to-enter-lindsay-cup-races-tennis.html | Nearly 200 Yachts Expected to Enter -- Lindsay Cup Races -- Tennis Matches | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/turkey-wins-right-to-rearm-straits-delegates-to-international.html | TURKEY WINS RIGHT TO REARM STRAITS; Delegates to International Parley Agree to Sign the Convention Tomorrow. DECISION IS UNANIMOUS Japan Insists on Reservations, Refusing to Vote the League Council Authority. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/closed-year-on-ducks-losses-due-to-the-drought-may-bring-government.html | CLOSED YEAR ON DUCKS; Losses Due to the Drought May Bring Government Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-d-c-howes-wed-in-berkshires-daughter-of-a-p-ltowes-of-new-york.html | MISS D. C. HOWES WED IN BERKSHIRES; Daughter of A. P. Itowes of New York Is Bride of A. H. Singleton. | True | pecial to THK NII YORK TIME-q. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/vanderbilts-rainbow-conquers-yankee-in-contest-off-newport-americas.html | Vanderbilt's Rainbow Conquers Yankee in Contest Off Newport; America's Cup Defender Triumphs Over Lambert's Yacht by More Than Three Minutes in 32 1/2-Mile Sail -- Hovey's Weetamoe Loses Lead and Finishes Third. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bruno-walter-conductor-iii.html | Bruno Walter, Conductor, III | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/helen-jacobs-and-the-game-of-tennis-beyond-the-game-an.html | Helen Jacobs and the Game of Tennis; BEYOND THE GAME: An Autobiography. By Helen Hull Jacobs. Illustrated with photographs. 275 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | K.W. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mount-holyoke-got-306176.html | Mount Holyoke Got $306,176 | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sister-of-col-knox-to-speak-at-rally-mrs-hl-fairfield-will-tell.html | SISTER OF COL. KNOX TO SPEAK AT RALLY; Mrs. H.L. Fairfield Will Tell Republican Women About Career of Candidate. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/train-kills-4-section-hands.html | Train Kills 4 & Section Hands | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/blum-speeds-laws-on-bank-and-arms-two-promised-reforms-of-the.html | BLUM SPEEDS LAWS ON BANK AND ARMS; Two Promised Reforms of the Popular Front Are Well Received by the Public. BUT BOND SALE IS TEST | True | By P.j. Philipwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hours-for-selling-liquor-in-bermuda-are-revised.html | Hours for Selling Liquor In Bermuda Are Revised | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/quotation-marks-radio-and-press.html | Quotation Marks; RADIO AND PRESS | True | By Jerome D. Barnum, President of the American Newspaper Publishers Association, Speaking At the University of Virginia, Charlottesville. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/skeet-fad-is-gaining-hunters-practice-games-now-rated-as-fastest.html | SKEET FAD IS GAINING; Hunters' Practice Games Now Rated as 'Fastest Growing Sport' | True | By Frank Elkins | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/heat-drought-sear-canada-prairie-provinces-hard-hit-while-ontario.html | HEAT, DROUGHT SEAR CANADA; Prairie Provinces Hard Hit While Ontario Lost 550 Citizens and Much Timber | True | By John MacCormac | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ruth-marks-engaged.html | Ruth Marks Engaged | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bridge-the-yarborough-low-cards-can-often-be-used-to-good-advantage.html | BRIDGE: THE YARBOROUGH; Low Cards Can Often Be Used to Good Advantage -- Play of Three Hands | True | By Albert H. Morehead | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/english-rugby-team-victor.html | English Rugby Team Victor | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/17-kansas-donkeys-in-political-crash-trailer-load-of-mules-from.html | 17 KANSAS DONKEYS IN POLITICAL CRASH; Trailer Load of 'Mules' From Landon Region Upset Near Farley's Home Town. SYMBOLISM IS INVOLVED Significance of the Supposedly Democratic Animals' Grief Debated at Haverstraw. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/importers-attack-price-rises-abroad-hold-they-are-being-deprived-of.html | IMPORTERS ATTACK PRICE RISES ABROAD; Hold They Are Being Deprived of the Benefits Expected From Trade Pacts. TO DEMAND CONCESSIONS Say They Will Find New Sources Unless Foreign Producers Give Way on Advances. | True | By Charles E. Egan | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miracles.html | Miracles | True | CORNELIA J.S. DENSLOW | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/gerard-sails-sure-roosevelt-will-win-says-he-has-20000-ready-to-bet.html | GERARD SAILS, SURE ROOSEVELT WILL WIN; Says He Has $20,000 Ready to Bet on President at 2-1, but There Are No Takers. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/garden-photographs-in-color.html | GARDEN PHOTOGRAPHS IN COLOR | True | By Mrs. Hemp A. Wise Wood | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/besting-pacific-weather-clipper-plane-ever-in-touch-with-ships-and.html | BESTING PACIFIC WEATHER; Clipper Plane, Ever in Touch With Ships and Shore, Cuts Time by Circling Storm | True | By Reginald M. Cleveland | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/borah-and-ross-face-party-foes-before-idaho-rivals-can-meet-in.html | BORAH AND ROSS FACE PARTY FOES; Before Idaho Rivals Can Meet in Senatorial Battle They Must Fight Off Others. | True | By Richard L. Neuberger | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cabinet-is-arbiter-of-arms-in-france-will-decide-which-plants-to.html | CABINET IS ARBITER OF ARMS IN FRANCE; Will Decide Which Plants to Expropriate and Arrange Details in Each Case. CREUSOT IS FIRST ON LIST Aviation and Auto Works Next -- Replenishing of Way Stocks Is the First Objective. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/riley-home-to-be-shrine-city-to-buy-the-house-where-hoosier-poet.html | RILEY HOME TO BE SHRINE; City to Buy the House Where Hoosier Poet Was Born. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cool-to-potato-stamps-collectors-little-interested-in-offer-of-the.html | COOL TO POTATO STAMPS; Collectors Little Interested in Offer of the Treasury. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-gvn-foster-honored-in-lenox-company-of-sixty-at-birthday-dinner.html | MRS. G.V.N. FOSTER HONORED IN LENOX; Company of Sixty at Birthday Dinner Given by Giraud Foster, Father-in-law. 300 ATTEND TENNIS BALL Climax of Tournament in Great Barrington -- Livingston Halls Are Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ashevilles-folk-music.html | ASHEVILLE'S FOLK MUSIC | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/arabjewish-clash-in-morocco.html | Arab-Jewish Clash in Morocco | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/narcotics-suspect-held-man-seized-in-long-island-city-to-be.html | NARCOTICS SUSPECT HELD; Man Seized in Long Island City to Be Returned to Columbus, Ohio. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-new-chapter-is-opened-in-europes-diplomacy-dictators-take-the.html | A NEW CHAPTER IS OPENED IN EUROPE'S DIPLOMACY; Dictators Take the Lead in Moves That Promise a Respite From War Fever SOUTHERN NEIGHBOR | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/southern-sword-libeled-federal-action-charges-ship-smuggled-alcohol.html | SOUTHERN SWORD LIBELED; Federal Action Charges Ship Smuggled Alcohol Here. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tigers-turn-back-red-sox-6-to-5-regain-third-place-as-auker-holds.html | TIGERS TURN BACK RED SOX, 6 TO 5; Regain Third Place as Auker Holds Boston Scoreless Until the Eighth. ROGELL DRIVES A HOMER Connects With Two on Bases in Third -- Mix-Up on Paths Is Costly to Losers. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rains-cool-states-worst-hit-in-heat-minnesota-michigan-and.html | RAINS COOL STATES WORST HIT IN HEAT; Minnesota, Michigan and Wisconsin, Where 1,800 Died, Relieved by 70 Readings. SOME STATES STILL BAKE 121 Recorded in Kansas, With All-Time Mark of 113 at Tulsa, Okla. -- Deaths Near 4,500. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/reich-radio-to-link-nations-for-games-every-station-of-importance.html | REICH RADIO TO LINK NATIONS FOR GAMES; Every Station of Importance Throughout World Will Be Connected With Stadium. VAST SWITCHBOARD SET-UP Technical Expert Says It Will Be Possible to Broadcast 100 Times Simultaneously. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tea-dance-held-at-rye.html | Tea Dance Held at Rye | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/an-affair-of-honor-a-bold-threat-against-the-author-is-reported.html | AN AFFAIR OF HONOR; A Bold Threat Against the Author Is Reported, Among Other Items | True | By John T. McManus | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/corn-off-the-limit-as-crop-gets-rain-rush-to-take-profits-finds-the.html | CORN OFF THE LIMIT AS CROP GETS RAIN; Rush to Take Profits Finds the Market Poorly Supported -- Close Is 4c Lower. OTHER GRAINS TUMBLE Wheat Loses 1 1/8 to 3 3/8, Oats 2 to 2 1/8, Rye 2 3/8 to 2 5/8 -- Canada Hard Hit. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hassetts-double-in-ninth-inning-carries-dodgers-to-victory-over.html | Hassett's Double in Ninth Inning Carries Dodgers to Victory Over Pirates; DODGERS 3 IN 9TH UPSET PIRATES, 6-5 Hassett Drives in Two Runs With Double and Counts on Vaughan's Wild Throw. CLARK EXCELS AS RELIEF Goes to Jeffcoat's Rescue in Last Frame With Two on Bases and Ends Threat. | True | By Roscoe McGowenspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/london-luncheon-for-bishop-perry-lord-middleton-presides-at-party.html | LONDON LUNCHEON FOR BISHOP PERRY; Lord Middleton Presides at Party Given by Pilgrims of Great Britain. COLUMBIA ALUMNI MEET They Attend Dinner Held by A.C. Beatty in Honor of Dr. Stephen J. Piggott. Wireless to THE NEW YORK TIMES. | True | By Nan Scarborough | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jawle-i-l0-55-attoriey-is-dead-specialist-oa-insurance-cases-was-a.html | JAWIES I. L0, 55, ATTORIEY, IS DEAD; Specialist o=a Insurance Cases Was a Partner in New York Law Firm. A-FORMER ASSEMBLYMAN Practi=ed r Eight Years at Rochester. -- Served as a State Insunanoo Deputy. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chicago-overcomes-a-52-lead-to-score-over-kowalik-and-jorgens.html | Chicago Overcomes a 5-2 Lead to Score Over Kowalik and Jorgens Before 7,000. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/intercity-cars-exit-abandoned-trolleys-now-used-as-lunch-wagons-and.html | INTER-CITY CARS: EXIT; Abandoned Trolleys Now Used as Lunch Wagons and Soda Stands | True | By Richard L. Neuberger | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/yellowstones-plant-life.html | YELLOWSTONE'S PLANT LIFE | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/man-struck-by-motor-cycle.html | Man Struck by Motor Cycle | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jannazzo-to-face-jadick-bout-will-top-benefit-card-at-dyckman-oval.html | JANNAZZO TO FACE JADICK; Bout Will Top Benefit Card at Dyckman Oval Tomorrow. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/troskys-two-homers-help-indians-triumph-victory-by-103-over.html | TROSKY'S TWO HOMERS HELP INDIANS TRIUMPH; Victory by 10-3 Over Senators Is 8th in Row for Cleveland -- Newsom Pounded in 9th. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hamilton-appeals-to-pennsylvania-he-puts-thrift-integrity-and.html | HAMILTON APPEALS TO PENNSYLVANIA; He Puts Thrift, Integrity and Abundance as Issues in Praising Landon Record. SEES RELIEF 'PERVERSION' He Charges 'Ruthless' Spending in State, but Predicts the Democrats Will Lose. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/berkshire-festival.html | BERKSHIRE FESTIVAL | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/state-gop-seeking-a-man-help-landon-doubtful-of-their-contest.html | STATE G.O.P. SEEKING A MAN HELP LANDON; Doubtful of Their Contest Against Gov. Lehman, Republicans Hope To Promote National Ticket | True | By James Kieran | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-f-w-baumer.html | MRS. F. W. BAUMER | True | Special to THE NE YORI TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/training-violations-evoke-warning-to-olympic-team-committee.html | Training Violations Evoke Warning to Olympic Team; Committee Threatens to Drop Athletes As Drinking, Gambling, Late Hours on Ship Are Charged -- 'Nazi' Salute Barred. U.S. TEAM WARNED ON TRAINING RULES | True | By Arthur J. Daleywireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sprint-mark-set-by-supply-house-captures-second-victory-at-suffolk.html | SPRINT MARK SET BY SUPPLY HOUSE; Captures Second Victory at Suffolk by Covering 5 1/2 Furlongs in 1:05 2-5. DOUBLE SCOTCH IS SECOND Leads Willow Bud, With Somali, Only Other Starter, Last -- Winner Returns $3.60. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/financial-markets-stocks-generally-higher-treasury-bonds-rally.html | FINANCIAL MARKETS; Stocks Generally Higher; Treasury Bonds Rally -- Grains Break; Cotton Off -- Franc Easier. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/thorne-captures-star-class-race-leads-havemeyers-home-in-first-of.html | THORNE CAPTURES STAR CLASS RACE; Leads Havemeyers Home in First of Elimination Series on Great South Bay. KETCHAM FINISHES SIXTH Winning Crews Will Compete in World and North Atlantic Championship Events. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/2-flight-records-set-by-pilot-20-peter-dana-here-from-coast-with.html | 2 FLIGHT RECORDS SET BY PILOT, 20; Peter Dana Here From Coast With New Time for Planes Less Than 1,200 Pounds. JUNIOR MARK UNOFFICIAL Flier in Air 22 Hours and 5 Minutes -- He Made Eleven Landings for Refueling. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/texas-badmen-rangers-is-powerful-hard-to-kill-by-caddo-cameron-304.html | Texas Badmen; RANGERS IS POWERFUL HARD TO KILL. By Caddo Cameron. 304 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | G.W.H. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/danzig-residents-alarmed.html | Danzig Residents Alarmed | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/assails-end-of-rights-judge-ransom-says-trends-of-20-years-bar-our.html | ASSAILS END OF 'RIGHTS'; Judge Ransom Says Trends of 20 Years Bar Our 'Freedom.' | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/vienna-gala-weeks-performances-by-bruno-walter-with-marian-anderson.html | VIENNA GALA WEEKS; Performances by Bruno Walter With Marian Anderson as Soloist Stand Out | True | By Herbert F. Peyservienna. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/some-replies-to-a-correspondent-who-has-revived-an-ancient-issue.html | Some Replies to a Correspondent Who Has Revived an Ancient Issue | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-fight-to-save-a-continent-the-conservation-program-is-seeking.html | THE FIGHT TO 'SAVE A CONTINENT'; The Conservation Program Is Seeking 'Partnership With Nature' Recent Disasters Emphasize the Danger To the Nation's Farmland THE FIGHT TO 'SAVE A CONTINENT' GOES ON The Program of Conservation Seeks 'a Partnership With Nature' -- Recent Disasters Emphasize Danger to the Nation's Farms | True | By R.l. Duffus | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-je-davies-hostess-she-is-entertaining-20-juniors-at-her-st.html | MRS. J.E. DAVIES HOSTESS; She Is Entertaining 20 Juniors at Her St. Regis Lake Camp. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/presbyterian-parley-on-200-delegates-at-the-annual-stony-brook.html | PRESBYTERIAN PARLEY ON; 200 Delegates at the Annual Stony Brook Conferences. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/drought-to-force-1000000-in-west-on-dole-in-winter-relief-estimate.html | DROUGHT TO FORCE 1,000,000 IN WEST ON 'DOLE' IN WINTER; Relief Estimate for 5 States Is Made as Government Increases Jobs to 65,000. 16 STATES ON NEEDY LIST Rains Cool Minnesota, Michigan, Wisconsin, but Southwest Still Sizzles. 1,000,000 IN WEST NEED DROUGHT AID | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/borah-is-combing-idaho-for-votes-drives-miles-through-sagebrush.html | BORAH IS COMBING IDAHO FOR VOTES; Drives Miles Through Sagebrush, Though Delaying Announcement of Campaign Plans. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/drought-routing-pests-corn-borer-and-bean-beetle-are-among-those.html | DROUGHT ROUTING PESTS; Corn Borer and Bean Beetle Are Among Those Dying. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/connecticut-gop-brings-out-rivals-states-attorney-alcorn-seeks.html | CONNECTICUT G.O.P. BRINGS OUT RIVALS; State's Attorney Alcorn Seeks Nomination for Governor Against Two Others. | True | By Robert D. Byrnes | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tests-taken-by-20000-in-driving-clinic-here.html | Tests Taken by 20,000 In Driving Clinic Here | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dies-in-attempt-to-save-2-in-river-victim-tosses-men-in-during-row.html | DIES IN ATTEMPT TO SAVE 2 IN RIVER; Victim Tosses Men In During Row, Then Leaps In to Get Them -- They Escape. RIDE ON CATAMARAN FATAL Craft Overturns, One Youth Is Lost, 2 Are Rescued -- Child Drowns in New Jersey. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-defend-picket-rights-steel-workers-plan-drive-on-some-milltown.html | TO DEFEND PICKET RIGHTS; Steel Workers Plan Drive on Some Mill-Town Ordinances. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-traveling-gallery-by-besse-schiff-with-illustrations-in-color-a.html | THE TRAVELING GALLERY. By Besse Schiff. With illustrations in color and in black and white by Emma Brock. 163 pp. Chicago, Ill.: Albert Whitman & Co., a Junior Press Book. $1.50. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/newly-recorded-music-sibeliuss-concerto-by-heifetz-and-london.html | NEWLY RECORDED MUSIC; Sibelius's Concerto by Heifetz and London Philharmonic Under Beecham | True | By Compton Pakenham | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | NATALIE DISSTON. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sales-dip-in-drought-area-business-holds-up-in-other-districts.html | SALES DIP IN DROUGHT AREA; BUSINESS HOLDS UP IN OTHER DISTRICTS Heavy Demand for Fall Goods as Retailers Push Plans for an Active Season. FURNITURE BUYING ACTIVE Industrial Operations Continue Steady, With Steel Rate Close to Year's Peak. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hedgerow-to-give-nine-shaw-plays-getting-married-to-be-added-to.html | HEDGEROW TO GIVE NINE SHAW PLAYS; 'Getting Married' to Be Added to Repertory in Honor of 80th Birthday of Dramatist. CYCLE OPENS TOMORROW 'Androcles and the Lion' Will Be First Performance in Jasper Deeter's Festival. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-1-per.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 1 Per Cent for the Week Ended July 15. TOTAL IS $8,323,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/americans-music-picked-composition-by-giannini-will-be-played-in.html | AMERICAN'S MUSIC PICKED; Composition by Giannini Will Be Played in Vienna. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/llntner-daggett.html | Llntner -- Daggett | True | Special to T NHW YORC TS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/183-on-honor-roll-of-nyu-night-unit-win-listing-for-work-in-second.html | 183 ON HONOR ROLL OF N.Y.U. NIGHT UNIT; Win Listing for Work in Second Semester of the School of Finance and Accounts. HIGHER RATINGS GO TO 15 They Maintained Grades of A or Better -- 133 Honored in Day Division. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/vincent-astor-in-bermuda.html | Vincent Astor in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/plane-21000-feet-over-alaskan-mountains-photographs-peaks-in.html | Plane 21,000 Feet Over Alaskan Mountains Photographs Peaks in Inaccessible Section | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-john-addison-porter.html | MRS. JOHN ADDISON PORTER | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/war-on-the-range-shadow-mountain-by-bm-bower-296-pp-boston-little.html | War on the Range; SHADOW MOUNTAIN. By B.M. Bower. 296 pp. Boston: Little, Brown & Co. $2. | True | G.W. HARRIS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/from-a-colleague.html | From a Colleague | True | RICHARD ALDRICH | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/social-worker-lauds-scientific-methods-miss-kempshall-discusses-the.html | SOCIAL WORKER LAUDS SCIENTIFIC METHODS; Miss Kempshall Discusses the Steady Change in Attitude Toward Needy in 20 Years. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/circling-staten-island-a-good-sunday-cruise.html | Circling Staten Island a Good Sunday Cruise | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/winning-ways-and-firenze-red-tape-excel-at-monmouth-county-horse.html | Winning Ways and Firenze Red Tape Excel at Monmouth County Horse Show; 4TH TITLE IN ROW TO WINNING WAYS Again Annexes Grand Saddle Horse Championship in Show at Rumson. FIRENZE RED TAPE SCORES Takes Seven Blues and Hunter Crown During 3-Day Event -- Ard Patrick Triumphs. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-check-frozen-funds-exporters-plan-for-negotiations-to-release.html | TO CHECK FROZEN FUNDS; Exporters Plan for Negotiations to Release Balances Abroad. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/eleanor-johansing-a-cathedral-bride-she-is-wed-to-john4-english-of.html | ELEANOR JOHANSING A CATHEDRAL BRIDE; She Is Wed to John/4. English of Chicago in the Lady Chapel at St. Pntrick's. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cr-erdmans-at-lake-placid.html | C.R. Erdmans at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/death-on-the-road.html | DEATH ON THE ROAD | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/larchmont-club-opens-race-week-flag-officers-ball-is-initial-event.html | LARCHMONT CLUB OPENS 'RACE WEEK'; Flag Officers' Ball Is Initial Event on Program of the Yachting Group. DANCE HELD AT APAWAMIS The American Club at Rye Plans Buffet Supper Tonight -- Golf Tournament at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/behind-the-scenes-philharmonic-signs-5year-radio-contract-braying.html | BEHIND THE SCENES; Philharmonic Signs 5-Year Radio Contract -- Braying Radios Add to Heat's Misery | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-yorkers-top-bridge-qualifiers-take-7-of-8-first-places-and-half.html | NEW YORKERS TOP BRIDGE QUALIFIERS; Take 7 of 8 First Places and Half of Total 24 for Open Pair Championship. NEW ENGLAND HOPE DIM Invaders at New London Threaten Complete Sweep of Titles for the Section. | True | From a Staff Correspondent | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sees-end-of-doll-strike-spokesman-for-union-predicts-settlement.html | SEES END OF DOLL STRIKE; Spokesman for Union Predicts Settlement This Week. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-lives-and-achievements-of-the-great-naturalists-in-green.html | The Lives and Achievements of the Great Naturalists; In "Green Laurels" Donald Culross Peattie Calls the Roll From Aristotle to Fabre GREEN LAURELS. The Lives and Achievements of the Great Naturalists. By Donald Culross Peattie. Illustrated. 368 pp. New York: Simon & Schuster. $3.75. The Great Naturalists | True | By R.l. Duffus | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mountain-festival.html | MOUNTAIN FESTIVAL | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/7mile-run-to-gregory-millrose-aa-entry-scores-in-36-45-at-amsterdam.html | 7-MILE RUN TO GREGORY; Millrose A.A. Entry Scores in 36; 45 at Amsterdam. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/illinois-raises-pensions-oldage-grants-2084-a-month-now-under.html | ILLINOIS RAISES PENSIONS; Old-Age Grants $20.84 a Month Now, Under Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/card-ace-hurling-third-day-in-row-yields-tying-and-winning-runs.html | Card Ace, Hurling Third Day in Row, Yields Tying and Winning Runs -- Score Is 6 to 5. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-dorothy-colt-iengaged-to-marry-bennett-school-graduate-is.html | MISS DOROTHY COLT iENGAGED TO MARRY; Bennett School Graduate is Betrothed to Robert Mitchell Ekings Jr. of Paterson. FIANCE WENT TO CORNELL He Is an Air-Conditioning Engineer on Staff of the General Electric Company, | True | special to T N YoRK TLSS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/now-the-succulent-roasting-ear-corn-on-the-cob-or-off-the-cob-the.html | NOW THE SUCCULENT ROASTING EAR; Corn, On the Cob or Off the Cob, the Distinctively American Food Of Our Earliest Days, Remains a Cherished Dish for Summer | True | By Florence Brobeck | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/welltrained-japanese-squad-looms-as-chief-threat-to-us-olympic.html | Well-Trained Japanese Squad Looms as Chief Threat to U.S. Olympic Hopes; BERLIN HEAT WAVE MAY HELP U.S. TEAM Passing of Cold, Wet Weather Should Eliminate Problem of Acclimatization. JAPANESE IN GREAT FORM Intensity of Their Practice, Conducted in Much Secrecy, Surprises Experts. BY ALBION ROSS | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/neild-scbilling.html | Neild -- -Scbilling | True | Special to T iIEw YORX TXldZS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/baby-peggy-comes-back.html | BABY PEGGY COMES BACK | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/3-in-family-slain-over-scarlet-sin-woman-and-her-two-children-are.html | 3 IN FAMILY SLAIN OVER 'SCARLET SIN'; Woman and Her Two Children Are Beaten to Death With a Hammer at Erie, Pa. FATHER CAUGHT IN STREET He Wanted to Send Victims to Heaven Because They Were 'Clean.' | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/heads-liquor-administrators.html | Heads Liquor Administrators | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/halving-a-holeinone.html | HALVING A HOLE-IN-ONE | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/british-french-at-odds.html | British, French at Odds | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rey-dr-stims01q-dies-in-94th-year-founder-of-manhattan-church-was.html | REY. DR. STIMS01q DIES IN 94TH YEAR; Founder of Manhattan Church Was Uncle of H. A. Stimson, Ex-Secretary of State. ONCE FACED INDIAN PERIL Hunted Buffalo in Wild.West Lectured at Seminaries-Was Prolific Author. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/austria-changes-tone-to-germans-first-signs-of-the-new-accord.html | AUSTRIA CHANGES TONE TO GERMANS; First Signs of the New Accord Appear in Press and Radio -- Vienna Moves Cautiously. ON A NEW COURSE | True | By G.e.r. Gedyewireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/notes-and-topics-for-the-summer-gardener.html | NOTES AND TOPICS FOR THE SUMMER GARDENER | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/an-anthology-of-17th-century-poetry-english-poetry-of-the.html | An Anthology of 17th Century Poetry; ENGLISH POETRY OF THE SEVENTEENTH CENTURY. Selected and edited by R.F. Brinkley. 587 pp. New York: W.W. Norton & Co. $3.75. | True | EDA LOU WALTON. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/holds-us-is-too-strong-for-fair-peace-parley.html | Holds U.S. Is Too Strong For Fair Peace Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/golf-at-white-sulphur.html | GOLF AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/conquest-of-fear-prelude-to-blue-mountains-by-alan-hyder-310-pp-new.html | Conquest of Fear; PRELUDE TO BLUE MOUNTAINS. By Alan Hyder. 310 pp. New York: Claude Kendall. $2. | True | LOUISE MAUNSELL FIELD. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-the-editors-mail.html | IN THE EDITOR'S MAIL | True | GEORGE HALL | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/federal-review-of-trade-drought-continues-as-chief-factor.html | FEDERAL REVIEW OF TRADE; Drought Continues as Chief Factor Contributing Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/us-alert-to-spy-out-spies-army-and-navy-intelligence-staffs-keep.html | U.S. ALERT TO SPY OUT SPIES; Army and Navy Intelligence Staffs Keep Constant Vigil Against Foreign Prying | True | By Hanson W. Baldwin | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/4-in-family-killed-in-plunge-of-auto-twin-babies-among-pennsylvania.html | 4 IN FAMILY KILLED IN PLUNGE OF AUTO; Twin Babies Among Pennsylvania Victims -- Wreck Apparently Unnoticed for Hours. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/longs-brother-acting-governor.html | Long's Brother Acting Governor | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-forsake-bridge-says-culbertson-american-in-stockholm-declares-he.html | TO FORSAKE BRIDGE, SAYS CULBERTSON; American in Stockholm Declares He Is Tired, His Dream of Unifying Players Gone. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-deal-reviving-the-old-west.html | NEW DEAL REVIVING THE OLD WEST | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/institute-talkers-see-crucial-epoch-next-four-years-to-decide-what.html | INSTITUTE TALKERS SEE CRUCIAL EPOCH; Next Four Years to Decide What Kind of Government We Will Have, They Say. BROWN ATTACKS NEW DEAL Its Promises Are Cruel Hoaxes, Economist Asserts at Concluding Sessions at Charlottesville. | True | By Winifred Mallonspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cotton-continues-to-lose-ground-decline-of-7-to-14-points-drops.html | COTTON CONTINUES TO LOSE GROUND; Decline of 7 to 14 Points Drops List More Than $3 a Bale From Recent High Levels. CROP GETS NEEDED RAIN Market Last Week Used by the Pool for Release of Quantity of Its Holdings. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/calvo-sotelos-in-exile-family-of-slain-spanish-monarchist-leader-go.html | CALVO SOTELOS IN EXILE; Family of Slain Spanish Monarchist Leader Go to Lisbon. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/counterrebellion-in-hollywood.html | COUNTER-REBELLION IN HOLLYWOOD | True | By Douglas W. Churchillhollywood. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/boys-at-camp-dix-on-review-today-3000-visitors-expected-at-the.html | BOYS AT CAMP DIX ON REVIEW TODAY; 3,000 Visitors Expected at the First Formal Inspection of C.M.T.C. Units. 1,950 To BE IN THE PARADES Jersey Aviation Group Ends Training-Reserve Corps Officers Next Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/why-the-wireless-voices-are-nameless.html | WHY THE 'WIRELESS' VOICES ARE NAMELESS | True | By Sam Robins | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/men-share-in-1936-gains-macauley-reports-on-conditions-at.html | MEN SHARE IN 1936 GAINS; Macauley Reports on Conditions at Association Meeting -- Show News | True | By Burnham Finneydetroit. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cuban-jewish-colony-outlined-by-sirovich-representative-calls-on.html | CUBAN JEWISH COLONY OUTLINED BY SIROVICH; Representative Calls on Gomez and Suggests Settling 100,000 German Exiles. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/perpetuation.html | Perpetuation | True | JOHN B. BURNHAM | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dragons-in-hollywood-a-strolling-observer-reports-on-the-celestial.html | DRAGONS IN HOLLYWOOD; A Strolling Observer Reports on the Celestial Influence in Pictures | True | By. Idwal Joneshollywood. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/southwest-shows-gains-industrial-plants-in-the-section-are.html | SOUTHWEST SHOWS GAINS; Industrial Plants in the Section Are Operating at Higher Rate. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/west-side-branch-takes-title-meet-captures-national-ymca-outdoor.html | WEST SIDE BRANCH TAKES TITLE MEET; Captures National Y.M.C.A Outdoor Track Crown on a Total of 51 Points. DUDA, CODY SCORE TWICE Curb Exchange Athletes Carry Off Team Honors in A.A.U. Events at Astoria. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/alice-wetherbee-engaged-to-marry-member-of-boston-family-to-become.html | ALICE WETHERBEE ENGAGED TO MARRY; Member of Boston Family to Become the Bride of Dr. Theodore L. Badger. | True | Special to THE N-W YORK TrFs. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/troth-announced-of-miss-williams-daughter-of-john-h-williamses-of.html | TROTH ANNOUNCED OF MISS WILLIAMS; Daughter of John H. Williamses of South Carolina Affianced to Robert E, Houston Jr, FLORIDA COLLEGE ALUMNA Fiance Studied at Yale and Oxford University and Is With Law Firm of This City,. | True | pecIal to TIJo NEW0. Tz,s. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/marion-monks-married-becomes-bride-of-l-h-fish-in-new-haven.html | MARION MONKS MARRIED; Becomes Bride of L. H. Fish in New Haven Ceremony. | True | Special to THE NEW YOR TIES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/change.html | Change | True | MICHAEL WALPIN | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/edna-f-anderson-bride-her-marriage-to-albert-c-haley-takes-place-in.html | EDNA F. ANDERSON BRIDE; Her Marriage to Albert C. Haley Takes Place in Newark. | True | Special to Wits IqEW NOK Tnms. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-labor-law-starts-sept-28-miss-perkins-reveals-plan-to-make-wage.html | NEW LABOR LAW STARTS SEPT. 28; Miss Perkins Reveals Plan to Make Wage Act on Government Contracts Effective. INDUSTRY SEES LOOPHOLE Clause Excepting Goods Bought on Open Market Is Held to Allow Many Exemptions. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/essay-winner-left-breathless-by-city-montana-girl-21-gets-exciting.html | ESSAY WINNER LEFT BREATHLESS BY CITY; Montana Girl, 21, Gets Exciting Data on Her Treatise 'Why I Should See New York.' EFFECT LIKE EARTHQUAKE Visiting Student, Whirled About Metropolis by Reporters, Says 'It Is All So Up!' ESSAY WINNER LEFT BREATHLESS BY CITY | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/west-coast-trade-active-no-indications-now-of-the-usual-summer.html | WEST COAST TRADE ACTIVE; No Indications Now of the Usual Summer Slump in District. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/refuses-smoke-stabbed-bronx-man-attacked-by-stranger-whose-request.html | REFUSES SMOKE, STABBED; Bronx Man Attacked by Stranger Whose Request He Denied. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/warns-state-faces-a-water-shortage-federal-engineer-cites-rapid.html | WARNS STATE FACES A WATER SHORTAGE; Federal Engineer Cites Rapid Depletion of Many Large Reservoirs During the Drought. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-castagna-will-sing-contralto-will-be-guest-artist-with-rapee.html | MISS CASTAGNA WILL SING; Contralto Will Be Guest Artist With Rapee at Garden July 29. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/42d-season-of-londons-proms.html | 42D SEASON OF LONDON'S 'PROMS' | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/red-bank-mardi-gras.html | RED BANK MARDI GRAS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/random-notes-for-travelers-berlin-prepares-for-olympic-visitors.html | RANDOM NOTES FOR TRAVELERS; Berlin Prepares for Olympic Visitors -- Three Weeks in the Caribbean -- The Balkans Turn to Annual Industrial Fairs | True | By Diana Rice | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-straits-agreement-lifts-league-prestige-the-council-will-have.html | NEW STRAITS AGREEMENT LIFTS LEAGUE PRESTIGE; The Council Will Have Unusual Powers Over the Dardanelles, to the Benefit of Both Turkey and Russia | True | By Clarence K. Streitwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-grim-game-by-sydney-horler-314-pp-boston-little-brown-co-2.html | THE GRIM GAME. By Sydney Horler. 314 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wide-program-of-land-and-water-sports-offers-diversions-for-every.html | Wide Program of Land and Water Sports Offers Diversions for Every Taste | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/us-steels-date-of-record.html | U.S. Steel's Date of Record. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nebraska-singers-plan-tour-of-east-lily-pons-heads-committee-here.html | NEBRASKA SINGERS PLAN TOUR OF EAST; Lily Pons Heads Committee Here Mapping Schedule of Lincoln Cathedral Choir. DUE AT CHRISTMAS TIME Group Founded 17 Years Ago Broadcast President's Yule Greeting Last Year. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bridge-model-in-museum-tunnel-device-that-warns-of-monoxide-gas.html | BRIDGE MODEL IN MUSEUM; Tunnel Device That Warns of Monoxide Gas Also Shown. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-moody-to-play-will-compete-in-eastern-tennis-davis-cup-stars.html | MRS. MOODY TO PLAY; Will Compete in Eastern Tennis -- Davis Cup Stars Entered. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/typhoid-in-lowell-mass.html | Typhoid in Lowell, Mass. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/townsend-convention-is-swayed-by-oratory-delegates-heartstrings.html | TOWNSEND CONVENTION IS SWAYED BY ORATORY; Delegates' Heartstrings Respond to Deft and Rounded Rhetoric Even When Dissonance Is Voiced | True | By Duncan Aikman | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/good-lawns-next-year-summer-swards-are-best-when-started-in-the.html | GOOD LAWNS NEXT YEAR; Summer Swards Are Best When Started in the Previous Season | True | By F.f. Rockwell | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/riggs-tops-mneill-at-net-64-64-64-gains-final-in-eastern-clay-court.html | RIGGS TOPS M'NEILL AT NET, 6-4, 6-4, 6-4; Gains Final in Eastern Clay Court Title Play -- Law Is Victor Over Sabin. Riggs, Victor Over McNeill, and Law Gain Final Round of Eastern Clay Court Tennis | True | By Allison Danzig | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/labor-and-lewis.html | LABOR AND LEWIS | True | From The Birmingham Age-Herald | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ihomas-m-prentice-retired-official-of-new-haven-railroad-served-50.html | 'IHOMAS M. PRENTICE; Retired Official of New Haven Railroad Served 50 Years, | True | Special to Tz New NORC TmXS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-fabulous-fantasy-that-makes-sense-odd-john-by-olaf-stapledon-282.html | A Fabulous Fantasy That Makes Sense; ODD JOHN. By Olaf Stapledon. 282 pp. New York: E.P. Dutton & Co., Inc. $2. | True | LUCY TOMPKINS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/al-humphrey-retires-westinghouse-air-brakes-chairman-is-succeeded.html | A.L. HUMPHREY RETIRES; Westinghouse Air Brake's Chairman Is Succeeded by C.A. Rowan. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hungry-bears-follow-the-free-lunch-trail.html | HUNGRY BEARS FOLLOW THE FREE LUNCH TRAIL | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/talmadge-rebuked.html | TALMADGE REBUKED | True | From The Baltimore Sun | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elena-howell-is-wed-o-wyllys-terry-jr-in-church-ceremony-at-cold.html | Elena Howell Is Wed o Wyllys Terry Jr. In Church Ceremony at Cold Spring Harbor | True | Special to T NEW YORK Trams. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-alice-m-atwater.html | MISS ALICE M. ATWATER | True | Special to TH NEW YORK TnS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/trains-held-at-frontier.html | Trains Held at Frontier | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/drapery-orders-heavy-showing-of-new-fall-lines-here-draws-record.html | DRAPERY ORDERS HEAVY; Showing of New Fall Lines Here Draws Record Attendance. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/socialists-united-behind-hochman-convention-votes-unanimously-for.html | SOCIALISTS UNITED BEHIND HOCHMAN; Convention Votes Unanimously for His Candidacy to Head the Board of Aldermen. WIDE SUPPORT PREDICTED Communists to Back Own Party's Choice -- Labor Group Refuses Any Commitment. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wollner-estranged-from-wife.html | Wollner Estranged From Wife | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/olson-promises-a-campaign.html | Olson Promises a Campaign | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/charles-e-russell.html | CHARLES E. RUSSELL | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-c-m-goerk___es-plans-she-will-be-wed-to-theodorel-newitfs-on.html | MISS C. M: GOERK___E'S PLANS; She Will Be Wed to Theodorel Newitfs on July 25. | True | Special to TH NKW YORK TrfES. I | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/antidrought-plans-studied-government-seeks-longrange-approach-to.html | ANTI-DROUGHT PLANS STUDIED; Government Seeks Long-Range Approach to Problem of the Nation's 'Dust Bowl' | True | By Frank L. Kluckhohn | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/world-horizons.html | WORLD HORIZONS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/overall-prices-raised.html | Overall Prices Raised | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/press-flood-aid-in-state-binghamton-citizens-appeal-to-lehman-and.html | PRESS FLOOD AID IN STATE; Binghamton Citizens Appeal to Lehman and Ickes for Speed. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wins-prize-for-fidac-essay.html | Wins Prize for FIDAC Essay | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/city-held-wanting-in-bathing-places-more-beaches-and-pools-must-be.html | CITY HELD WANTING IN BATHING PLACES; More Beaches and Pools Must Be Provided, Regional Plan Association Reports. WATER POLLUTION DECRIED State Control System Is Urged to Insure Purity -- Zoning Plan Also Suggested. COMMUNITY MOVES SOUGHT Building of Inland Centers Is Found Most Logical, With Ocean Frontage Limited. CITY HELD WANTING IN BATHING PLACES | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/subsidies.html | Subsidies | True | HENRY WARE ALLEN | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/loses-arms-in-accident-union-city-boy-14-was-crushed-in-doughmixing.html | LOSES ARMS IN ACCIDENT; Union City Boy, 14, Was Crushed in Dough-Mixing Machine. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/critical-views-of-the-townsend-convention.html | CRITICAL VIEWS OF THE TOWNSEND CONVENTION | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-doll-house-at-worlds-end-by-marjorie-knight-illustrated-by.html | THE DOLL HOUSE AT WORLD'S END. By Marjorie Knight. Illustrated by Clinton Knight. 119 pp. New York: E.P. Dutton & Co. $1.50. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/clang-92-takes-yonkers-handicap-with-esposa-next-sprint.html | CLANG, 9-2, TAKES YONKERS HANDICAP, WITH ESPOSA NEXT; Sprint Record-Holder Closes Fast Over Route to Win by a Nose in 1:45 1-5. CHICSTRAW THIRD AT WIRE Vicaress, Favorite, With Good Gamble Scratched, Is Fifth at Empire City Track. CLANG, 9-2, TAKES YONKERS HANDICAP | True | By Bryan Field | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/many-uses-for-ferns-native-types-adapted-to-moist-shady-spots-and.html | MANY USES FOR FERNS; Native Types Adapted to Moist, Shady Spots And Rocky Banks | True | By Eddie W. Wilson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/foreign-exchange-saturday-july-18-1936.html | FOREIGN EXCHANGE; Saturday, July 18, 1936 | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pennsylvania-payrolls-up-employment-15-higher-in-state-banks.html | PENNSYLVANIA PAYROLLS UP; Employment 1.5% Higher in State, Bank's Tabulations Show. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/thirdparty-votes.html | "THIRD-PARTY" VOTES | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bond-redemptions-increased-100-661068000-so-far-in-july-against.html | BOND REDEMPTIONS INCREASED 100%; $661,068,000 So Far in July, Against $304,088,000 in Same Time in June. SLIGHT RISE FOR THE WEEK Most Calls for Future Months, Including Some Large and Some Full Issues. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/fullertonevans.html | FullertonEvans | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/stockholders.html | Stockholders | True | CYRIL BROWN | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/james-roosevelt-guard-fined.html | James Roosevelt Guard Fined | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/investment-trusts-aim-at-mutual-list-conversions-are-probable-to.html | INVESTMENT TRUSTS AIM AT MUTUAL LIST; Conversions Are Probable to Save Taxes Under the Revenue Act of 1936 | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/koeh-knapp.html | Koeh -- Knapp | True | Special to TH NEW YORE TS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bible-society-to-move-new-quarters-at-park-av-and-57th-street-to.html | BIBLE SOCIETY TO MOVE; New Quarters at Park Av. and 57th Street to Open Tomorrow. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/body-is-taken-to-ohio.html | Body Is Taken to Ohio | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/obtains-2750000-contract.html | Obtains $2,750,000 Contract | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-continue-ensemble-displays.html | To Continue Ensemble Displays | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/pennsylvania-to-stage-a-folk-festival-songs-and-dances-of-the-early.html | PENNSYLVANIA TO STAGE A FOLK FESTIVAL; Songs and Dances of the Early Settlers Will Be Revived at a Fete in Lewisburg | True | By Victor H. Bernstein | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cadet-ships-of-japan-due-here-on-aug-25-two-historic-vessels-which.html | CADET SHIPS OF JAPAN DUE HERE ON AUG. 25; Two Historic Vessels Which Fought Russian Fleet to Bring Student Sailors. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/flora-barclay-betrothed.html | Flora Barclay Betrothed | True | Special to THE NEV YOaK TILuzs. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cut-blooms-in-summer-a-refreshing-atmosphere-is-created-by-their.html | CUT BLOOMS IN SUMMER; A Refreshing Atmosphere Is Created by Their Use in the House | True | By Esther C. Grayson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/edwin-arlington-robinsons-early-years-ear-by-laura-e-richards-61-pp.html | Edwin Arlington Robinson's Early Years; E.A.R. By Laura E. Richards. 61 pp. Cambridge, Mass.: Harvard University Press. $1.75. | True | PERCY HUTCHISON. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/acts-to-crush-rebellion.html | Acts to Crush Rebellion | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cloak-label-sales-rise-quality-goods-in-larger-demand-in-wholesale.html | CLOAK LABEL SALES RISE; Quality Goods in Larger Demand in Wholesale Market Here. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/judge-goes-to-college-musmanno-of-allegheny-county-pa-is-studying.html | JUDGE GOES TO COLLEGE; Musmanno of Allegheny County, Pa., Is Studying at Harvard. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/thousands-of-buyers-will-see-home-lines-more-than-10000-expected-to.html | THOUSANDS OF BUYERS WILL SEE HOME LINES; More Than 10,000 Expected to Visit Trade Exhibits Here This Week. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/edison-mergers-opposed-socialists-urge-defeat-of-plan-unless.html | EDISON MERGERS OPPOSED; Socialists Urge Defeat of Plan Unless Employes Are Benefited. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mintrun-peterson-wed-edmund-a-hays-takes-her-for-his-bride-in-east.html | MINTRUN PETERSON WED; Edmund A. Hays Takes Her for His Bride in East Orange, | True | Specla! to TiFE iEW YOR. TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/55-stock-margin-likely-to-stand-reserve-systems-governors-show-no.html | 55% STOCK MARGIN LIKELY TO STAND; Reserve System's Governors Show No Signs Now of Reducing Percentage. MAY CHANGE LOAN RULES Spread of 15 % in Broker-Bank Operations Is Studied as Market Is Watched. | True | By Rodney Beanspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/japan-spurs-trade-with-south-africa-unions-desire-to-sell-more-wool.html | JAPAN SPURS TRADE WITH SOUTH AFRICA; Union's Desire to Sell More Wool to Islands May Lead to Reciprocity Pact. UNITED STATES A LOSER | True | By George Hallattspecial Correspondence, the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ambulance-group-elects-edward-fox-is-named-national-commander-at-at.html | AMBULANCE GROUP ELECTS; Edward Fox Is Named National Commander at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/federal-men-ready-for-wendel-inquiry-expected-to-join-search-for.html | FEDERAL MEN READY FOR WENDEL INQUIRY; Expected to Join Search for 'Key' Witness if Jury Is Empowered to Act. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-youth-training-truce-french-and-german-teaching-compared-on-the.html | 'A YOUTH TRAINING TRUCE'; French and German Teaching Compared On the Basis of Hitler's Proposal | True | By Elizabeth Wiskemannlondon. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/state-rescues-trout-saves-them-from-death-as-concrete-is-poured-for.html | STATE RESCUES TROUT; Saves Them From Death as Concrete Is Poured for Bridge. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/finchfromm.html | FinchFromm | True | Special to TIIE JNEW YORK TnEg. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/horns.html | Horns | True | EDWARD KEENE | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/don-to-pilot-delphine-viii-in-gold-cup-classic-on-lake-george.html | Don to Pilot Delphine VIII in Gold Cup Classic on Lake George Saturday; EL LAGARTO READY FOR CRUCIAL TEST Reis to Pilot Veteran Craft in Bid for Fourth Straight Triumph on Saturday. STRONG FIELD IS ENTERED Don and Wilson Among Stars to Seek Gold Cup -- Rule Changes Aid Speed. | True | By Clarence E. Lovejoy | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/arthur-miller-head-of-a-paper-concern-dies-while-on-fishing-trip.html | ARTHUR MILLER; Head of a Paper Concern Dies While on Fishing Trip, | True | pecial to THI: gw 'FORK TIIuS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-alice-semmes-of-baltimore-is-wed-she-becomes-bride-of-lowell-p.html | MISS ALICE SEMMES OF BALTIMORE IS WED; She Becomes Bride of Lowell P. Mickelwait in Ceremony at Victoria, B. C. | True | qpeclal to T lw YORK TLdES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/spain-checks-army-rising-as-morocco-forces-rebel-2-cities-in-africa.html | SPAIN CHECKS ARMY RISING AS MOROCCO FORCES REBEL; 2 CITIES IN AFRICA BOMBED; LEFTIST CABINET QUITS Resigns After Blocking Home Plot by Jailing Many Officers. SEVILLE REVOLT CRUSHED But All Spanish Morocco Is Held by Revolutionary Force Numbering 20,000. OUTBREAK IN THE CANARIES Warships Rushed to Both Areas -- Workers Had Assured the Government of Support. SPAIN CHECKS PLOT OF ARMY LEADERS | True | By William P. Carneywireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/red-teaching-charges-are-aired.html | 'RED' TEACHING CHARGES ARE AIRED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wilson-gains-tennis-crown.html | Wilson Gains Tennis Crown | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/court-liable-to-err-robinson-declares-senator-says-judges-are-like.html | COURT LIABLE TO ERR, ROBINSON DECLARES; Senator Says Judges Are Like Other Men -- Praises AAA in a Talk to Farmers. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/turkey-planning-new-forts.html | TURKEY PLANNING NEW FORTS | True | By John W. Kernickwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elder-statesmen-of-american-medicine-the-mayo-brothers-at-75-and-71.html | ELDER STATESMEN OF AMERICAN MEDICINE; The Mayo Brothers, at 75 and 71, Hold That the Art of Healing Must Change as Conditions Attending Man's Life Alter ELDER STATESMEN OF MEDICINE The Mayo Brothers Hold That the Healing Art Must Change as Living Conditions Alter | True | By Herbert Lefkovitzrochester, Minn. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-highs-recorded-at-the-weather-stations.html | New Highs Recorded At the Weather Stations | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-forest-recalls-kilmer-memorial-woods-in-north-carolina-to-be.html | A FOREST RECALLS KILMER; Memorial Woods in North Carolina to Be Dedicated by Government on July 30 | True | By C.v. Cottercharlotte, N.c. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nella-wins-ocean-race-glenns-boat-first-in-run-from-philadelphia-to.html | NELLA WINS OCEAN RACE; Glenn's Boat First in Run From Philadelphia to Cape May. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/canton-fliers-surrender.html | Canton Fliers Surrender | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bareheaded-men-found-in-majority-appeal-of-white-shoes-strong.html | BAREHEADED MEN FOUND IN MAJORITY; Appeal Of White Shoes Strong, Columbia Students Report in Study of City's Foibles. COSTUME JEWELRY RARE 11% of Women's Escorts Walk on Wrong Side of Street, Observers Find. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/resistance-hardening.html | RESISTANCE HARDENING | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-elaine-wodeys-plans.html | Miss Elaine Wodey's Plans | True | Special to THE NW NOK Trails. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/violent-floods-denudation-of-watersheds-blamed-for-them.html | VIOLENT FLOODS; Denudation of Watersheds Blamed for Them | True | H.H. BENNETT | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sees-big-money-plot-to-defeat-president-clements-extownsend-aide.html | SEES BIG MONEY PLOT TO DEFEAT PRESIDENT; Clements, Ex-Townsend Aide, Says 'Interests' Are Ready to Spend $200,000,000. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/above-the-battle.html | "Above the Battle" | True | CARL ZIGROSSER | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-delia-r-whiting.html | MRS. DELIA R. WHITING | True | Special to NEW YO TrmS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/san-juan-trial-near-end-defense-closes-presentation-of-evidence-in.html | SAN JUAN TRIAL NEAR END; Defense Closes Presentation of Evidence In Conspiracy Case. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/campers-go-to-classes-languages-dramatics-art-and-music-are-taught.html | CAMPERS GO TO CLASSES; Languages, Dramatics, Art and Music Are Taught in the Woodland Schools | True | By Pauline F. Geffen | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/queen-of-our-orchids-the-showy-lady-slipper-belongs-to-the-wild.html | QUEEN OF OUR ORCHIDS; The Showy Lady Slipper Belongs to the Wild Swamps, Not to the Garden | True | By S. Judson Ewer | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/landon-makes-his-bow-to-country-this-week-speech-of-republican.html | LANDON MAKES HIS BOW TO COUNTRY THIS WEEK; Speech of Republican Nominee Will Inform the Nation of His Stand On Some Important Issues TALKING OVER G.O.P. FARM POLICIES | True | By Warren Moscow | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/poughkeepsie-check-debits-off.html | Poughkeepsie Check Debits Off | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/murder-is-easy-by-armstrong-livingston-304-pp-new-york-robert.html | MURDER IS EASY. By Armstrong Livingston. 304 pp. New York: Robert Speller. $2. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/deportation-case-step-to-wedding-youth-whose-plea-to-president-was.html | DEPORTATION CASE STEP TO WEDDING; Youth Whose Plea to President Was Heeded Also Will Become a Citizen. EMPLOYER A BENEFACTOR Put Up $500 to Help Defray His Salesman's Legal Expenses in Four-Month Fight. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/banking-expansion-reported.html | Banking Expansion Reported | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/white-sox-topple-athletics-twice-triumph-by-74-and-2114-to-raise.html | WHITE SOX TOPPLE ATHLETICS TWICE; Triumph by 7-4 and 21-14 to Raise Winning Streak to Five Straight Games. RADCLIFF LEADS HITTERS Makes Six Safeties in Seven Times at Bat in Nightcap -- Five Homers in Double Bill. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/25000-see-yanks-halt-browns-154-after-bowing-72-gehrigs-26th-home.html | 25,000 SEE YANKS HALT BROWNS, 15-4, AFTER BOWING, 7-2; Gehrig's 26th Home Run and Circuit Drive by Powell Help Pearson Score. HOGSETT WINS IN OPENER St. Louis Gets All Its Runs in Fifth -- Bottomley Hits Ball Into the Stands. MURPHY DRIVEN FROM BOX Makes First Start Since He Was Hurt in May -- New York Lead Now Nine Games. YANKS AND BROWNS SPLIT TWIN BILL | True | By John Drebinger | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/liberalism-advances-in-soviet-russia-the-new-constitution-a.html | LIBERALISM ADVANCES IN SOVIET RUSSIA; The New Constitution 'A Spiritual Change' Its Way Was Paved by Material Progress ADVANCE OF LIBERALISM IN SOVIET RUSSIA The Constitution, Says an Observer in Moscow, Marks a Spiritual Change' -- The Way Was Paved by the Nation's Material Progress | True | By Walter Durantymoscow. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/safety-groups-praised-eastman-cites-reduction-of-3-per-cent-in-auto.html | SAFETY GROUPS PRAISED; Eastman Cites Reduction of 3 Per Cent in Auto Death. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/amoskeag-plant-faces-liquidation.html | AMOSKEAG PLANT FACES LIQUIDATION | True | By F. Lauriston Bullard | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/black-tom-accord-likely-hull-has-heard-reports-of-a-settlement-with.html | BLACK TOM ACCORD LIKELY; Hull Has Heard Reports of a Settlement With Germany. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/golf-match-upstate-members-of-ausable-club-enter-sweepstakes.html | GOLF MATCH UP-STATE; Members of Ausable Club Enter Sweepstakes Tournament. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/spirit-stock-sale-enjoined-by-court-woman-who-held-seances-to-win.html | 'SPIRIT' STOCK SALE ENJOINED BY COURT; Woman Who Held Seances to Win Investors for Promoter Is Among Three Named. JUDGE DENOUNCES PLAN Holds Broker Aided Scheme to Fleece Public by Pushing 'Super-Utilities' Project. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/all-about-imogene-coca.html | ALL ABOUT IMOGENE COCA | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/campaign-prophets.html | CAMPAIGN PROPHETS | True | From The St. Louis Post-Dispatch | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/golfers-at-bluff-point.html | GOLFERS AT BLUFF POINT | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/waiting-for-the-windfalls-an-english-view.html | "WAITING FOR THE WINDFALLS" -- AN ENGLISH VIEW | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/yarmouth-celebration-festival-and-pageantry-to-commemorate-175th.html | YARMOUTH CELEBRATION; Festival and Pageantry to Commemorate 175th Anniversary of Her Settlement | True | By Mary Graham Bonner | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/whispering.html | Whispering | True | RICHARD A. NEWHALL | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/iii-man-78-killed-in-fall.html | III Man, 78, Killed in Fall | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/canadas-tourist-industry.html | CANADA'S TOURIST INDUSTRY | True | From The Ottawa Journal | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-england-trade-brisk-plant-operations-in-the-district-continue.html | NEW ENGLAND TRADE BRISK; Plant Operations in the District Continue to Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-oxford-groups-reach-out-the-most-modern-of-religious-revivals.html | THE OXFORD GROUPS REACH OUT; The Most Modern of Religious Revivals Seeks to Change Men and Solve Their Problems THE OXFORD GROUPS REACH OUT THE OXFORD MOVEMENT SPREADS IN AMERICA It Seeks to Change Men And Solve Problems | True | By Hugh O'Connor | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/record-furniture-sales-total-at-one-chicago-event-alone-estimated.html | RECORD FURNITURE SALES; Total at One Chicago Event Alone Estimated at $60,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/giants-get-19-hits-and-rout-reds-102-pound-four-hurlers-as-they.html | GIANTS GET 19 HITS AND ROUT REDS, 10-2; Pound Four Hurlers as They Jump to 4th Place, Half Game Back of Pirates. OTT, MOORE DRIVE HOMERS Gabler, Relieving Schumacher in Second, Gives Only Three Safeties Rest of Way. GIANTS GET 19 HITS AND ROUT REDS, 10-2 | True | By James R. Dawsonspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/highstyle-knitting-yarn-and-needles-produce-latest-trends-flower.html | HIGH-STYLE KNITTING; Yarn and Needles Produce Latest Trends -- Flower Patterns for Dress and Sports | True | By Virginia Pope | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/unfailingly-sympathetic.html | Unfailingly Sympathetic | True | WALTER PACH | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/booths-travels-evidence-of-his-visit-to-paris-is-apparently-lacking.html | BOOTH'S TRAVELS; Evidence of His Visit to Paris Is Apparently Lacking | True | F. LAURISTON BULLARD | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/radio-bomb-in-training-camera-obscura-is-also-used-in-new-method.html | RADIO 'BOMB' IN TRAINING; Camera Obscura Is Also Used in New Method -- Drop Concrete Missiles | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/abroad.html | ABROAD | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/moranolynch-team-ties-in-jersey-golf-score-67-same-as-bowensmith.html | MORANO-LYNCH TEAM TIES IN JERSEY GOLF; Score 67, Same as Bowen-Smith Combination in Cedar Ridge Best-Ball Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/decision-reserved-in-radio-tube-suit-rca-counsel-says-charges-of.html | DECISION RESERVED IN RADIO TUBE SUIT; R.C.A. Counsel Says Charges of the Union Company Are 'Vicious and Astounding.' QUESTIONS GOOD FAITH Plaintiff Seeks to Restrain Cancellation of Agreement Licensing Manufacture. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-kipling-is-recovering.html | Mrs. Kipling Is Recovering | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/knox-arrives-at-manchester.html | Knox Arrives at Manchester | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/troops-confined-to-barracks.html | Troops Confined to Barracks | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/low-will-leaves-estate-to-family-children-will-receive-bulk-of.html | LOW WILL LEAVES ESTATE TO FAMILY; Children Will Receive Bulk of Property Bequeathed by Lawyer and Writer. MEIGHAN WILL IS FILED Most of Film Star's Residuary Estate Goes to Widow -- Three Brothers Get Jewelry. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/parley-with-the-reich.html | PARLEY WITH THE REICH | True | By the Marquess of Lothian, Urging At A Dinner of the Anglo-German Fellowship In London A Peaceful Understanding With Great Britain. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/among-the-southern-resorts.html | AMONG THE SOUTHERN RESORTS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/soviet-train-wreck-laid-to-childs-prank-girl-8-is-said-to-have.html | SOVIET TRAIN WRECK LAID TO CHILD'S PRANK; Girl, 8, Is Said to Have Halted Cars Into Which Express Plunged, With Big Toll. | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/osteopaths-urged-to-combine-tests-one-federal-examination-to-end.html | OSTEOPATHS URGED TO COMBINE TESTS; One Federal Examination to End State's Duplication Is Asked by Dr. Hazzard. SEES NEEDLESS PROBLEM Practice Anywhere in Nation Should Be Made Possible, He Tells Convention, | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/exchange-formally-to-weigh-segregation-this-week-as-sec-gives-it.html | Exchange Formally to Weigh Segregation This Week as SEC Gives It Copies of Report | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/1stround-victory-is-gained-by-fine-new-yorker-defeats-maroczy-in-39.html | 1ST-ROUND VICTORY IS GAINED BY FINE; New Yorker Defeats Maroczy in 39 Moves as Chess Opens at Zandvoort. EUWE, CHAMPION, IN DRAW Match With Tartakower Even at End of 58 Play -- Becker Is Defeated by Keres. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-note-or-so-from-london.html | A NOTE OR SO FROM LONDON | True | JOAN LITTLEFIELD. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/british-plan-to-call-european-conference-london-will-try-to-make.html | BRITISH PLAN TO CALL EUROPEAN CONFERENCE; London Will Try to Make Meeting of Locarno Powers Lead to a Wide Old-World Negotiation GERMANY WOULD BE INVITED | True | By Edwin L. James | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/heat-helps-some-lines-minneapolis-experiences-heavy-call-for-light.html | HEAT HELPS SOME LINES; Minneapolis Experiences Heavy Call for Light Clothing, Fans, &c. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/palestine-faces-long-strife-arabs-keep-up-their-reign-of-terror-and.html | PALESTINE FACES LONG STRIFE; Arabs Keep Up Their Reign of Terror and British Governor Refuses to Yield | True | By Joseph Levyspecial Cable To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/3000-parade-at-yonkers-dinner-and-ball-end-meeting-of-westchester.html | 3,000 PARADE AT YONKERS; Dinner and Ball End Meeting of Westchester Legion. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chisel-on-relief-in-pennsylvania-18-to-162-participate-in-aid.html | 'CHISEL' ON RELIEF IN PENNSYLVANIA; 1.8% to 16.2% Participate in Aid Illegally in Four Counties, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/edith-parker-wed-in-massachusetts-manchester-girl-is-bride-of.html | EDITH PARKER WED IN MASSACHUSETTS; Manchester Girl Is Bride of Richard Rowland Stebbins in Beverly Farms Church. | True | Special to THE N-W YORK TXES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/race-driver-dies-as-4-cars-crash-collision-at-90-miles-an-hour-is.html | RACE DRIVER DIES AS 4 CARS CRASH; Collision at 90 Miles an Hour Is Fatal to Wes Johnson in Readville, Mass. CROWD IS SAVED BY RAIL Scores of Lives Endangered -- Authorities Deny Condition of Track Was to Blame. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/adult-program-extended-students-to-get-dental-clinic-and-use-of.html | ADULT PROGRAM EXTENDED; Students to Get Dental Clinic and Use of Gymnasium. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/recapture-14foot-python.html | Recapture 14-Foot Python | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/helen-price-abride-ellins-pare-girl-wed-to-r-c-wiard-in-chapel.html | HELEN PRICE A-BRIDE; Ell<ins Pare Girl Wed to R. C. Wiard in Chapel Ceremony. | True | Special to THE NEW YOR TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/truck-upset-boy-killed-several-young-people-on-outing-hurt-in-west.html | TRUCK UPSET, BOY KILLED; Several Young People on Outing Hurt in West Virginia Crash. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/imperial-russias-last-years-the-memoirs-of-count-kokovtsov.html | Imperial Russia's Last Years; The Memoirs of Count Kokovtsov Accurately Reveal How Progress And Disintegration Went Hand in Hand OUT OF MY PAST: THE MEMOIRS OF COUNT KOKOVTSOV, Russian Minister of Finance, 1904-1914, Chairman of the Council of Ministers, 1911- 1914. Edited by H.I. Fisher. Translated by Laura Matveev. Hoover War Library Publications, No. 6. 615 pp. Illustrated. Stanford, Cal.: Stanford University Press. $5.50. | True | By A.m. Nikolaieff | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUTH H. BLOOMER. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/editorial-views-not-a-serious-issue.html | Editorial Views; NOT A SERIOUS ISSUE | True | From The Springfield Republican | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mccarthy-upsets-phillips.html | McCarthy Upsets Phillips | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nazis-stir-british-in-south-africa.html | NAZIS STIR BRITISH IN SOUTH AFRICA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rain-delays-ascent-climbers-put-off-attempt-on-mount-waddington.html | RAIN DELAYS ASCENT; Climbers Put Off Attempt on Mount Waddington. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-reissue-democratic-book.html | To Reissue Democratic Book | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tennis-stars-at-lake-placid.html | TENNIS STARS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/an-epic-poem-on-mans-ascent-from-times-abyss-prelude-to-man-by.html | An Epic Poem on Man's Ascent From Time's Abyss; PRELUDE TO MAN. By Chard Powers Smith. Decorations by Valenti Angelo. 151 pp. Mount Vernon, N.Y.: The Peter Pauper Press. $10. | True | PERCY HUTCHISON. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/just-like-the-greenbackers.html | JUST LIKE THE GREENBACKERS | True | From The Cincinnati Enquirer | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-dumas-net-victor-combines-with-ogilvy-to-reach-final-at-white.html | MISS DUMAS NET VICTOR; Combines With Ogilvy to Reach Final at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/assailant-denies-wish-to-harm-king-mcmahon-tells-wife-he-only.html | ASSAILANT DENIES WISH TO HARM KING; McMahon Tells Wife He Only Wanted to Protest Home Office's Indifference. WOMAN IN GRAY IS SOUGHT Detectives and Defense Lawyer Want Story of Spectator Said to Have Struck Gun. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sea-safety-seen-as-task-for-roper-cullman-urges-secretary-to-take.html | SEA SAFETY SEEN AS TASK FOR ROPER; Cullman Urges Secretary to Take Responsibility and Not 'Pass the Buck.' REAL INQUIRY DEMANDED Senate Committee Is Held Not Qualified to Investigate Condition of Crews. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/competent-analyst.html | Competent Analyst | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/drought-retards-business-rainfall-in-some-midwest-areas-of-little.html | DROUGHT RETARDS BUSINESS; Rainfall In Some Midwest Areas of Little Value to Farmers. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-public-interest-broadcasters-pledge-freedom-of-speech-but-ban.html | IN PUBLIC INTEREST; Broadcasters Pledge Freedom of Speech But Ban Dramatized Politics | True | By Orrin E. Dunlap Jr. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/6-die-in-arabbritish-clash.html | 6 Die in Arab-British Clash | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/trotsky-denies-accord-terms-report-of-reconciliation-with-stalin.html | TROTSKY DENIES ACCORD; Terms Report of Reconciliation With Stalin 'Ridiculous.' | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/porter-daniel.html | Porter -- Daniel | True | Special to Tzi- NSW YORK 'lzs. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-taxes-tend-to-speed-mergers-consolidations-of-affiliated.html | NEW TAXES TEND TO SPEED MERGERS; Consolidations of Affiliated Companies Make Crediting of Losses Possible. RELATIONS OF SURTAXES Duty of Management to Study Disposition of Earnings of Corporations Discussed. NEW TAXES TEND TO SPEED MERGERS | True | By Godfrey N. Nelson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/whenissued-settlement-set.html | 'When-Issued' Settlement Set | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/oarp-into-trp.html | OARP Into TRP | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/antichainstore-law.html | "ANTI-CHAIN-STORE" LAW | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/spanish-morocco-has-fierce-tribes-area-of-18300-square-miles-with.html | SPANISH MOROCCO HAS FIERCE TRIBES; Area of 18,300 Square Miles, With Population of 750,000, Is Often Troubled. RIFF REBELLION IN 1926 Region Controlled by Madrid Is Backward as Compared With French Territory. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mourned-as-a-friend.html | Mourned as a Friend | True | JOHN C. CONNET JR. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/retail-profits-up-as-sales-broaden-distributors-in-most-divisions.html | RETAIL PROFITS UP AS SALES BROADEN; Distributors in Most Divisions Likely to Show Best Results Since the Boom Days. GAINS FOR LARGE STORES Current Trend Indicates Increase in the Second Half of Year of From 20 to 25%. | True | By Thomas F. Conroy | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/study-of-eclipse-held-successful-dr-clyde-fisher-says-rays-of.html | STUDY OF ECLIPSE HELD SUCCESSFUL; Dr. Clyde Fisher Says Rays of Corona Observed in Russia Were Longer Than Usual. NEW TESTS FOR THEORIES Data on Bending of Rays of Stars by Sun to Shed Light on Einstein's Doctrines. STUDY OF ECLIPSE HELD SUCCESSFUL | True | By Dr. Clyde Fishercopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/large-dance-is-given-in-white-mountains-throng-assembles-in-cave.html | LARGE DANCE IS GIVEN IN WHITE MOUNTAINS; Throng Assembles in Cave Grill of Mount Washington, Which Opens for Season. Special to THE NEW YORK TIMES. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/curlew-winner-at-bayside.html | Curlew Winner at Bayside | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/decline-is-halted-in-treasury-bonds-moderate-recovery-develops-in.html | DECLINE IS HALTED IN TREASURY BONDS; Moderate Recovery Develops in Most of the Long-Term U.S. Governments. CORPORATE LIST IS MIXED But Numerous Secondary Rails and Industrials Are Taken at Higher Prices. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/woman-dies-while-swimming.html | Woman Dies While Swimming | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/national-beef-sale-to-help-cattlemen-producers-packers-and.html | NATIONAL BEEF SALE TO HELP CATTLEMEN; Producers, Packers and Distributors Plan Big Drive Next Month. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/16-hurt-in-trolley-crash-passengers-shaken-as-two-cars-collide-at.html | 16 HURT IN TROLLEY CRASH; Passengers Shaken as Two Cars Collide at Switch. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/skippers-making-race-week-plans-annual-event-of-great-south-bay.html | SKIPPERS MAKING RACE WEEK PLANS; Annual Event of Great South Bay Association Will Get Under Way on Aug. 3. RECORD FLEET IS LIKELY Babylon and Bay Shore Included Among Clubs Entered -- Many Important Prizes Listed. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/heat-wave-makes-weather-history-record-high-temperatures-at-long.html | HEAT WAVE MAKES WEATHER HISTORY; Record High Temperatures at Long Established Stations Show Unusual Conditions. | True | By C.f. Talman | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/henry-ridder-dead-publisher-50-years-young-brother-of-late-herman.html | HENRY: RIDDER DEAD; PUBLISHER 50 YEARS; Young Brother of Late Herman Ridder Owned The Catholic Nems -- Succumbs at 72. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/elizabeth-anderson-wed-to-george-h-bingham-jr-both-bride-and.html | Elizabeth Anderson Wed to George H. Bingham Jr.,; Both Bride and Bridegroom Are Descended From Distinguished Jurists of This Country. | True | Speci.l to TJ: NEW YORK TIu. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/recent-history-in-the-caribbean-the-caribbean-since-1900-by-chester.html | Recent History in the Caribbean; THE CARIBBEAN SINCE 1900. By Chester Lloyd Jones. 511 pp. New York: Prentice-Hall, Inc. $5. | True | By Henry E. Armstrong | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rebels-in-morocco-reported-at-helm-20000-in-control-of-spanish-zone.html | REBELS IN MOROCCO REPORTED AT HELM; 20,000 in Control of Spanish Zone, Tangier Hears -- They and Leftist Civilians Clash. RISING LAID TO 'FASCISTS' Loyal Mayors in 45 Towns Are Seized -- Residents Flee the Region -- News Is Censored. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/eldorus-chester-slade-retired-contractor-built-naval-training.html | ELDORUS CHESTER SLADE; Retired Contractor Built Naval Training Station at Newport, | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/convention-here-tomorrow-2200-osteopaths-are-expected-for-sessions.html | CONVENTION HERE TOMORROW; 2,200 Osteopaths Are Expected; for Sessions Lasting All Week. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/brenda-sets-pace-record-lowers-juvenile-time-for-mile-to-209-at.html | BRENDA SETS PACE RECORD; Lowers Juvenile Time for Mile to 2:09 at Newark Track. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/buying-more-active-in-wholesale-field-large-number-of-retailers.html | BUYING MORE ACTIVE IN WHOLESALE FIELD; Large Number of Retailers Here With Their Budgets Higher for Fall Merchandise. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mac-hanover-trot-victor-scores-in-208-34-and-206-12-in-meeting-at.html | MAC HANOVER TROT VICTOR; Scores in 2:08 3/4 and 2:06 1/2 in Meeting at Plainfield, | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-president-the-constitution-and-the-supreme-court-a-book-that.html | The President, the Constitution, and the Supreme Court; A Book That Carves to the Heart of The Presidential Campaign's Dominant Issue STORM OVER THE CONSTITUTION. By Irving Brant. With an Introduction by Henry A. Wallace. 294 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2. | True | By John Corbin | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/museum-acquires-chinese-hanging-crimson-textile-embroidered-in-gold.html | MUSEUM ACQUIRES CHINESE HANGING; Crimson Textile Embroidered in Gold and Silver Is Gift of Mrs. E.H. Harkness. DEPICTS 'NINE OLD MEN' Other Recent Accessions Include English Slipware Pottery and Near East Art. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/honoring-the-war-horse.html | HONORING THE WAR HORSE | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sterling-exchange-rises-franc-guilder-down-in-dull-market-118500.html | STERLING EXCHANGE RISES; Franc, Guilder Down in Dull Market -- $118,500 Gold From India. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/interest.html | Interest | True | WILLIAM F. FOWLER | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/guards-shot-halts-ohio-prison-break-two-convicts-are-captured-after.html | GUARD'S SHOT HALTS OHIO PRISON BREAK; Two Convicts Are Captured After Tower Watcher Sights 3 Men Trying to Scale Wall. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/party-for-naval-men-destroyer-williamsons-officers-guests-at-yacht.html | PARTY FOR NAVAL MEN; Destroyer Williamson's Officers Guests at Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/stricken-on-baker-yacht.html | Stricken on Baker Yacht | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-rule-on-colombian-orders.html | New Rule on Colombian Orders | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/wildwood-baby-parade.html | WILDWOOD BABY PARADE | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/openings-in-new-york.html | OPENINGS IN NEW YORK | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/seek-sloop-amoeba-coast-guardsmen-at-cape-elizabeth-me-in-hunt.html | SEEK SLOOP AMOEBA; Coast Guardsmen at Cape Elizabeth, Me., in Hunt. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/soloist-for-philadelphia-minsker-named-as-english-horn-player-in.html | SOLOIST FOR PHILADELPHIA; Minsker Named as English Horn Player in Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-soviet-gold-field-richer-than-alaska-employs-60000-as-moscow.html | New Soviet Gold Field, 'Richer Than Alaska,' Employs 60,000 as Moscow Pushes Output | True | By Walter Duranty.special Cable To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/midwest-rushes-to-construct-dams-where-ditches-once-were-dug-for.html | MIDWEST RUSHES TO CONSTRUCT DAMS; Where Ditches Once Were Dug for Drainage, Farmers Now Think Only of Saving Water. EROSION TERRACES PUSHED | True | By Ronald M. Jones | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-8-no-title-australians-tie-german-netmen.html | Article 8 -- No Title; AUSTRALIANS TIE GERMAN NETMEN | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-emily-thomas-engaged-to-be-wed-she-will-be-the-bride-of-philip.html | MISS EMILY THOMAS ENGAGED TO BE WED; She Will Be the Bride of Philip Spalding -- Descendant of the van Beuren Family. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tva-power-lights-a-city-in-alabama-florence-near-wilson-dam-gets.html | TVA POWER LIGHTS A CITY IN ALABAMA; Florence, Near Wilson Dam, Gets Electricity From Lines Sold by Public Utility. REAL ENDS 15-YEAR FIGHT Community Mortgages Plant to Seller as Rates to Consumers Are Cut 35 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nuptials-on-july-28-for-miss-lindearthal-daughter-of-late-noted.html | NUPTIALS ON JULY 28 FOR MISS LINDEArTHAL; Daughter of Late Noted Bridge Engineer Will Be Married to Hans Renz in Metuchen. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cuban-rebels-captured-isla-and-companion-taken-after-slipping.html | CUBAN REBELS CAPTURED; Isla and Companion Taken After Slipping Through Troop Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nazis-defy-league-crush-danzig-foes-forbid-appeal-to-courts-or-to.html | NAZIS DEFY LEAGUE; CRUSH DANZIG FOES; Forbid Appeal to Courts or to Geneva From Curbs on Civil Liberties. FEAR GRIPS ENTIRE CITY Most Families Said to Have Opposition Ties -- Deal With Poland Is Suspected. NAZIS DEFY LEAGUE; CRUSH DANZIG FOES | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/big-banking-change-in-reserve-rule-radical-readjustment-seen-as.html | BIG BANKING CHANGE IN RESERVE RULE; Radical Readjustment Seen, as Possible Expansion of Excess Funds Is Cut. BASIC GOLD RATIO REDUCED Increased Requirements Held to Be in Line With Devaluation and Gold Influx. BIG BANKING CHANGE IN RESERVE RULE | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/commodity-markets-futures-mixed-in-week-through-profittaking-and.html | COMMODITY MARKETS; Futures Mixed in Week Through Profit-Taking and Dullness -- Cash Staples Generally Strong | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/gives-gondoliers-in-mining-village-company-plays-the-gilbert-and.html | GIVES 'GONDOLIERS' IN MINING VILLAGE; Company Plays the Gilbert and Sullivan Classic in Central City, Colorado. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/cholera-decline-laid-to-pasteurized-milk-acting-city-health-chief.html | CHOLERA DECLINE LAID TO PASTEURIZED MILK; Acting City Health Chief Tells of 25-Year Results in Guarding Children. | True |  | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/service-in-peace.html | SERVICE IN PEACE | True | By King Edward Viii, Speaking At A Review of Guard Regiments In London. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/sees-price-system-shift-dr-gc-means-tells-business-women.html | SEES PRICE SYSTEM SHIFT; Dr. G.C. Means Tells Business Women Flexibility Is Passing. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hindenburg-got-orders-not-to-fly-over-britain.html | Hindenburg Got Orders Not to Fly Over Britain | True | By the Canadian Press. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/13-hurt-in-bus-crash-passengers-receive-minor-injuries-in-accident.html | 13 HURT IN BUS CRASH; Passengers Receive Minor Injuries in Accident on Madison Av. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-critical-review-of-modern-physical-theory-the-nature-of-physical.html | A Critical Review of Modern Physical Theory; THE NATURE OF PHYSICAL THEORY. By P.W. Bridgman. 138 pp. Princeton: Princeton University Press. $2. | True | By Victor Lowe | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/finds-cash-he-hid-23-years-ago.html | Finds Cash He Hid 23 Years Ago | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/future-sidereal-complications.html | FUTURE SIDEREAL COMPLICATIONS | True | HELEN McCLOT. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/teach-geography-never-saw-sea.html | Teach Geography, Never Saw Sea | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rug-orders-off-here-in-week.html | Rug Orders Off Here in Week | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-sultan-of-sulu-faced-by-opposition-princess-dayang-dayang-and.html | NEW SULTAN OF SULU FACED BY OPPOSITION; Princess Dayang Dayang and Wives of Ex-Ruler Refuse to Accept Successor. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/books-and-authors.html | Books and Authors | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/up-in-the-rip-van-winkle-country-first-of-the-seasons-shows.html | UP IN THE RIP VAN WINKLE COUNTRY; First of the Season's Shows Presented by the Woodstock Artists Association Proves a Lively and Remunerative Group | True | By Edward Alden Jewellwoodstock. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/chemical-deal-reopened-tennessee-corporation-and-ducktown-resume.html | CHEMICAL DEAL REOPENED; Tennessee Corporation and Ducktown Resume Negotiations. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/eggs-hatch-in-bookcase-taken-to-arkansas-school-by-children-who-now.html | EGGS HATCH IN BOOKCASE; Taken to Arkansas School by Children, Who Now Have 2 Birds. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/police-pay-homage-at-gallagher-rites-patrolman-who-attempted-to.html | POLICE PAY HOMAGE AT GALLAGHER RITES; Patrolman Who Attempted to Save Woman Struck by Wire Accorded High Honors. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tributes-to-the-late-art-editor-of-the-times.html | Tributes to the Late Art Editor of The Times | True | SAMUEL HARDEN CHURCH | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/june-gold-output-high-in-ontario-6751195-total-including-take-of.html | JUNE GOLD OUTPUT HIGH IN ONTARIO; $6,751,195 Total Including Take of Silver, Near Monthly Record, Bureau Reports. $239,394 GAIN OVER MAY Increase in Production Attributed to Rise in Grade of Ore Treated at Mines. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/onondaga-indians-begin-rain-dances-chiefs-order-that-ceremony-be.html | ONONDAGA INDIANS BEGIN RAIN DANCES; Chiefs Order That Ceremony Be Given Every Three Days Until Relief Comes. FIRST RITE IN 40 YEARS Prayers and Sermon at Campfire Scene Mark Invocation for Break in Severe Drought. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/by-wireless-from-paris.html | By Wireless From Paris | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/ocean-county-astir.html | OCEAN COUNTY ASTIR | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mead-lauds-farley-for-postal-regime-rule-over-department-held-to.html | MEAD LAUDS FARLEY FOR POSTAL REGIME; Rule Over Department Held to Rival That of Wanamaker in Business Ability. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-symington-to-wed-baltimore-girl-is-betrothed-to-benjamin-h.html | MISS SYMINGTON TO WED; Baltimore Girl Is Betrothed to Benjamin H. Griswold $d, | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/equal-rights-call-rose-88-years-ago-first-convention-in-womens.html | EQUAL RIGHTS CALL ROSE 88 YEARS AGO; First Convention in Women's Drive Opened at Seneca Falls July 19, 1848. EQUAL RIGHT CALL ROSE 88 YEARS AGO | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/thomas-tells-convention-of-townsend-plan-flaws-delegates-donate.html | THOMAS TELLS CONVENTION OF TOWNSEND PLAN FLAWS; DELEGATES DONATE $30,000; SOCIALIST NOMINEE BOOED But He Tells Delegates Their 'Quack Remedy' Could Never Work. HE IS CRITICAL OF COUGHLIN Declares the Priest Has Not Retracted Gibe at Scheme as 'Economic Insanity.' HAT IS PASSED FOR FUND Coins and Bills Rain Down as Two Smiths Bury Hatchet for Effective Appeal. THOMAS CRITICIZES TOWNSEND SCHEME | True | By F. Raymond Daniellspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-newly-found-copley-is-exhibited-in-london.html | A Newly Found Copley Is Exhibited in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/212-sail-on-santa-paula.html | 212 Sail on Santa Paula | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-soviet-ballet.html | NEW SOVIET BALLET | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/payments-on-bonus-slowing-to-trickle-with-many-holding-to-their.html | PAYMENTS ON BONUS SLOWING TO TRICKLE; With Many Holding to Their Bonds, Budget Figures May Be Revised. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/lehman-to-inspect-camp-smith-today-10000-visitors-are-expected-93d.html | LEHMAN TO INSPECT CAMP SMITH TODAY; 10,000 Visitors Are Expected --93d Brigade Parades and Holds Athletic Meet. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/newark-bows-to-buffalo-loses-116-as-bisons-run-winning-streak-to.html | NEWARK BOWS TO BUFFALO; Loses, 11-6, as Bisons Run Winning Streak to Nine in Row. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/coughlin-is-chided-by-detroit-bishop-gallagher-sailing-for-vatican.html | COUGHLIN IS CHIDED BY DETROIT BISHOP; Gallagher, Sailing for Vatican, Deplores Priest's Reference to President as Liar. HOLDS COURSE UNTACTFUL But Prelate Praises Policies of Radio Preacher and Defends His Right to Criticize. COUGHLIN IS CHIDED BY DETROIT BISHOP | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/electric-haulage-urged-on-20-roads-principal-eastern-lines-are.html | ELECTRIC HAULAGE URGED ON 20 ROADS; Principal Eastern Lines Are Included in the Power Commission Report. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hall-cardwell.html | Hall -- Cardwell | True | Special to TB Iqw Yo TLxtuS. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/capital-gains-tax-british-system-regarded-as-not-applicable-over.html | CAPITAL GAINS TAX; British System Regarded as Not Applicable Over Here | True | CHARLES ROSENBLUH | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/editor-keeps-up-fight-picketed-ohio-newspaper-hopes-to-bring.html | EDITOR KEEPS UP FIGHT; Picketed Ohio Newspaper Hopes to Bring Factory Strike End. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/for-travel-safety-accident-prevention-conference-drafts-a-broad.html | FOR TRAVEL SAFETY; Accident Prevention Conference Drafts a Broad Program to Reduce Death Toll | True | By Olver McKee Jr.washington. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dance-in-pine-orchard-200-attend-weekend-event-at-yacht-and-country.html | DANCE IN PINE ORCHARD; 200 Attend Week-End Event at Yacht and Country Club. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-silvermine-season.html | THE SILVERMINE SEASON | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/orlando-nassau-teams-tie.html | Orlando, Nassau Teams Tie | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/waiters-strike-called-250-ordered-out-at-8-places-to-enforce-wage.html | WAITERS' STRIKE CALLED; 250 Ordered Out at 8 Places to Enforce Wage and Hour Demands. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/madrid-seemed-calm-as-planes-departed-passengers-arriving-at-paris.html | MADRID SEEMED CALM AS PLANES DEPARTED; Passengers Arriving at Paris From Spain Had No Inkling of Any Trouble in the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/engineer-hailed-on-last-run.html | Engineer Hailed on Last Run | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/rand-pickets-curbed-syracuse-court-enjoins-employment-of-more-than.html | RAND PICKETS CURBED; Syracuse Court Enjoins Employment of More Than 4 at Plant. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/britains-many-great-seals.html | BRITAIN'S MANY GREAT SEALS | True | By P.w. Wilson | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/washingtons-bright-young-men-not-the-brain-trust-but-the-wisely.html | Washington's Bright Young Men; Not the Brain Trust, but the Wisely Chosen Aides-de-Camp Who Surrounded the Colonial Commander-in-Chief WASHINGTON AND HIS AIDESDE-CAMP. By Emily Stone Whiteley. 217 pp. New York: The Macmillan Company. $2.50. | True | By John Corbin | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hoover-to-take-stump-party-leaders-say-with-first-speeches-in-maine.html | Hoover to Take Stump, Party Leaders Say, With First Speeches in Maine Campaign | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/blum-will-attend-3power-meeting-premier-and-delbos-to-go-to-london.html | BLUM WILL ATTEND 3-POWER MEETING; Premier and Delbos to Go to London to Seek Substitute for Locarno Treaty. PARIS AND MOSCOW UNITED Close Accord Between These Two Capitals Expected to Affect Future Alignments. | True | By P.j. Philipwireless To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/constructive-critic.html | Constructive Critic | True | DOUGLA M. HOWELL | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/boy-16-fires-3-houses-captured-as-he-flees-he-says-he-did-it-for.html | BOY, 16, FIRES 3 HOUSES; Captured as He Flees, He Says He Did It for Excitement. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/paintings-exhibited-of-winslow-homer-centennial-of-his-birth-marked.html | PAINTINGS EXHIBITED OF WINSLOW HOMER; Centennial of His Birth Marked by Show at Former Studio of Artist at Portland, Me. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/steel-mill-output-high-sentiment-continues-favorable-in-the.html | STEEL MILL OUTPUT HIGH; Sentiment Continues Favorable in the Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/to-give-reynolds-fees-judge-says-he-will-award-1050000-to-childs.html | TO GIVE REYNOLDS FEES; Judge Says He Will Award $1,050,000 to Child's Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/students-choose-summer-of-toil-175-engage-in-manual-labor-in.html | STUDENTS CHOOSE SUMMER OF TOIL; 175 Engage in Manual Labor in Emergency Peace Campaign Program. TO LEARN COOPERATION Live in Camps While Grading Playgrounds and Renovating Community Centers. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/bay-shore-to-stage-sears-trophy-event-national-junior-regatta-will.html | BAY SHORE TO STAGE SEARS TROPHY EVENT; National Junior Regatta Will Mark Silver Anniversary of the Organization. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/english-rambles-gone-afield-by-cecil-roberts-illustrated-with-color.html | English Rambles; GONE AFIELD. By Cecil Roberts. Illustrated with color plates and old prints. 269 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mrs-p-w-kouwenhoven.html | MRS. P. W. KOUWENHOVEN | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/meighan-will-is-filed.html | Meighan Will Is Filed | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-dirigible-challenges-the-airplane-its-success-in-transoceanic.html | THE DIRIGIBLE CHALLENGES THE AIRPLANE; Its Success in Transoceanic Service Reawakens American Interest in Lighter-Than-Air Craft THE DIRIGIBLE NOW CHALLENGES THE AIRPLANE Its Recent Success in the Transatlantic Service Has Reawakened the Interest of America in Great Craft That Are Lighter Than Air | True | By Russel Owen | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-symbols-by-which-men-are-governed-the-symbols-of-government-by.html | The Symbols by Which Men Are Governed; THE SYMBOLS OF GOVERNMENT. By Thurman W. Arnold. 278 pp. New Haven: Yale University Press $2.50. | True | By William Seagle | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/tales-from-the-chassidic-folklore-miracle-mam-tales-of-the.html | Tales From the Chassidic Folklore; MIRACLE MAM: Tales of the Chassidim. By David L. Meckler. 312 pp. New York: Covici, Friede. $2.50. | True | ALFRED KAZIN. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/field-of-96-listed-in-womens-golf-annual-fairfield-and-westchester.html | FIELD OF 96 LISTED IN WOMEN'S GOLF; Annual Fairfield and Westchester Open Tournament to Start Tomorrow. MRS. DIETRICH WILL PLAY Defending Champion Heads Entry for Competition Over the Century Club Links. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/alexanders-take-title-beat-goldstein-and-silverstein-in-handball.html | ALEXANDERS TAKE TITLE; Beat Goldstein and Silverstein in Handball Final, 21-9, 21-5. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/eleven-reported-killed-in-fighting.html | Eleven Reported Killed in Fighting | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/burlington-activities.html | BURLINGTON ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dies-of-rare-tick-typhus-avalon-fire-chief-one-of-few-stricken-in.html | DIES OF RARE TICK TYPHUS; Avalon Fire Chief One of Few Stricken in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/womans-face-stitched-louisville-police-mystified-by-buttons-and.html | WOMAN'S FACE STITCHED; Louisville Police Mystified by Buttons and Thread on Wounds. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/martinez-barrio-is-named-speaker-of-cortes-heads-the-new-leftist.html | MARTINEZ BARRIO IS NAMED; Speaker of Cortes Heads the New Leftist Cabinet in Spain. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/gets-new-post-at-nyu-hg-amsdorf-registrar-also-to-be-supervisor-of.html | GETS NEW POST AT N.Y.U.; H.G. Amsdorf, Registrar, Also to Be Supervisor of Admissions. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/labor-move-an-offset-to-antinew-dealers-proposal-for-separate-group.html | LABOR MOVE AN OFFSET TO ANTI-NEW DEALERS; Proposal for Separate Group Viewed As Strong Bulwark Against Radical Opposition to the President MINOR PARTIES DISCOUNTED | True | By Arthur Krock | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/colombian-issues-face-legal-action-committees-for-the-defaulted.html | COLOMBIAN ISSUES FACE LEGAL ACTION; Committees for the Defaulted Dollar Bonds Decide on Move to Help Holders. AIM TO GET COLLATERAL Pledged Properties Said to Earn Revenues Sufficient for Payment to Holders. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-busy-week-at-sunapee.html | A BUSY WEEK AT SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/miss-joan-l-dyer-has-churghbridal-norwalk-conn-girl-married-to.html | MISS JOAN L. DYER HAS CHURGHBRIDAL; Norwalk, Conn., Girl Married to Wheaton Kittredge Jr. of Chestnut Hill, Boston, A GRADUATE Of BARNARD iAttended Hillside Country Day School -- The Bridegroom Was Educated at Williams, | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/film-deal-progresses-announcement-of-gaumontfox-contract-likely.html | FILM DEAL PROGRESSES; Announcement of Gaumont-Fox Contract Likely Tomorrow. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-york.html | NEW YORK | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/demand-cash-relief-chicagoans-parade-in-protest-at-grocery-orders.html | DEMAND CASH RELIEF; Chicagoans Parade in Protest at Grocery Orders. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/t-mrs-rose-winslowl-is-wed-to-g-t_geeri-home-of-brides-sister-mrs-g.html | t MRS. ROSE WINSLOWl IS WED TO G. T._GEERI; Home of Bride's Sister, Mrs. George F. Baker, in Locust Valley, Scene of Bridal. ONLY FAMILIES PRESENT Bride, Widow of Carroll Dana Winslow, Is Daughter of the Grenville Kanes. | True | Special to THE NEW YORK Ts. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/baldwin-envisages-chain-of-fuel-plants-foresees-centers-for.html | BALDWIN ENVISAGES CHAIN OF FUEL PLANTS; Foresees Centers for Producing Gasoline From Coal in War -- Praises Status of British. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/great-log-rafts-start-down-coast-annual-movement-begins-from-the.html | GREAT LOG RAFTS START DOWN COAST; Annual Movement Begins From the Columbia River Area to Southern California. MORE RUSSIA GOLD COMES Ore Is Brought From Leningrad to Tacoma Smelter -- Tourist Traffic Rises on Pacific. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/events-of-interest-in-shipping-world-operators-study-proposals-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Operators Study Proposals for Agreements to End Freight Rate Warfare. STUTTGART TO COME HERE Will Make a Single Round Trip From Bremen With Travelers Returning to Schools. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/grande-semaine-attire-frocks-feminine-without-being-fancy-shorter.html | GRANDE SEMAINE ATTIRE; Frocks Feminine Without Being Fancy -- Shorter Skirts and Toeless Shoes | True | K.C. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dry-farming-held-bane-of-dakotas-scorching-winds-blow-dust-from.html | DRY FARMING HELD BANE OF DAKOTAS; Scorching Winds Blow Dust From Millions of Acres Bare of Grass Protection. CATTLEMEN ARE BITTER Forced to Send Stock to Texas for Pasturage -- State-Seized Land Put Back to Range. | True | By Felix Belair Jr.special To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/recovery-widespread.html | RECOVERY WIDESPREAD | True | By Walter Runciman, President of the British Board of Trade, In An Address In the House of Commons. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/yacht-races-at-saranac-many-dinner-parties-are-given-at-inn-after.html | YACHT RACES AT SARANAC; Many Dinner Parties Are Given at Inn After Senior Events. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/samuel-bayer-7-eduoator-is-dead-former-president-of-yeshiva-college.html | SAMUEL BAYER, 7, EDUOATOR, IS DEAD; Former President of Yeshiva College and Head of Uptown Talmud Torah 25 Years. EX-COTTON CONVERTER Trustee of Jewish Federation of Philanthropic Societies Since Its Inception. | True | Special to TH]E: I71W YORK T,tES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/training-wayward-boys-a-federal-survey-indicates-that-the-reform.html | TRAINING WAYWARD BOYS; A Federal Survey Indicates That the Reform School Enjoys Small Success | True | By Katharine F. Lenroot Chief of the Children'S Bureau, Department of Labor | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/a-broadway-boy-reports-in-st-louis-one-show-follows-another-and-it.html | A BROADWAY BOY REPORTS; In St,. Louis One Show Follows Another And It Is All Pretty Bewildering BROADWAY BOY OUT WEST | True | By Laurence Schwab | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/flying-huntress-killed-her-plane-falls-she-piloted-while-husband.html | FLYING HUNTRESS KILLED; Her Plane Falls -- She Piloted While Husband Shot Coyotes. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mayor-to-receive-school-art-medal-league-award-to-be-presented-on.html | MAYOR TO RECEIVE SCHOOL ART MEDAL; League Award to Be Presented on Tuesday Afternoon at Riverdale-on-Hudson. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/golf-tourney-for-lake-placid.html | Golf Tourney for Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/jail-11-in-illinois-strike-authorities-at-sterling-add-police-after.html | JAIL 11 IN ILLINOIS STRIKE; Authorities at Sterling Add Police After Wire Mill Riots. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/dorade-likely-winner-as-five-craft-reach-honolulu-in-sail-from.html | Dorade Likely Winner as Five Craft Reach Honolulu in Sail From Santa Monica, Calif. | True | Wireless to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/collectors-seek-proof-coins.html | COLLECTORS SEEK PROOF COINS | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/mguffey-of-the-readers-the-centenary-this-week-of-the-series-that.html | M'GUFFEY OF THE READERS; The Centenary This Week of the Series That Taught an American Generation | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/3yearold-cuts-lawn-binghamton-boy-noted-for-his-strength-performs.html | 3-YEAR-OLD CUTS LAWN; Binghamton Boy, Noted for His Strength, Performs New Feat. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/robert-k-snow-artist-buried.html | Robert K. Snow, Artist, Buried | True | Special to re. NEW N0C TIM8. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/censoring-motion-pictures.html | CENSORING MOTION PICTURES | True | By Secretary Cordell Hull, Explaining To Minister Pastoriza of the Dominican Republic Why He Cannot Interfere With A Production Featuring President Trujillo Molina. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/nature-remains-adamant.html | NATURE REMAINS ADAMANT | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/blue-officers-lead-review-of-cmtc-youths-who-trained-only-year-ago.html | 'BLUE OFFICERS' LEAD REVIEW OF C.M.T.C.; Youths Who Trained Only Year Ago Command Regiment in Plattsburg Parade. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/david-lloyd-george.html | DAVID LLOYD GEORGE | True | From The Montreal Gazette | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/for-safer-travel-by-bus-the-state-strengthens-the-law-limiting-the.html | FOR SAFER TRAVEL BY BUS; The State Strengthens the Law Limiting the Driver's Work Day to Ten Hours | True | By John Markland | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/crowds-at-cape-may.html | CROWDS AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/house-plan-liked-at-city-college-first-annual-report-asserts-mutual.html | HOUSE PLAN LIKED AT CITY COLLEGE; First Annual Report Asserts Mutual Distrust of Student and Teacher Vanishes. NO DISTORTION OF GRADES System Is Declared to Develop an Increasing Respect for Genuine Ability. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/billows-subdues-two-links-rivals-vanquishes-dudley-ward-and-tucker.html | BILLOWS SUBDUES TWO LINKS RIVALS; Vanquishes Dudley Ward and Tucker in Uphill Matches to Gain State Final. GOODWIN ALSO TRIUMPHS Halts Billy Ward, Then Stops Chapman at 19th Hole in Amateur Title Golf. BILLOWS SUBDUES TWO LINKS RIVALS | True | By William D. Richardsonspecial To the New York Times. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/how-can-the-world-insure-the-peace-madariaga-surveys-the-problem-of.html | HOW CAN THE WORLD INSURE THE PEACE?; Madariaga Surveys the Problem of Security and Now Reaffirms His Faith in the League HOW CAN THE WORLD INSURE THE PEACE? Madariaga Surveys the Problem of Security And Reaffirms His Faith in the League | True | By Salvador de Madariagamadrin | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/the-life-history-of-a-private-press-a-distinguished-record-of.html | The Life History of a Private Press; A Distinguished Record of Accomplishment in Making Beautiful Books at the Ashendene Press of England | True | By Elmer Adler | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/hollickkenyon-honored.html | Hollick-Kenyon Honored | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/social-security.html | SOCIAL SECURITY | True | From The Houston Chronicle | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/new-appeal-for-mooney-labor-council-to-act-on-anniversary-of-his.html | NEW APPEAL FOR MOONEY; Labor Council to Act on Anniversary of His Imprisonment. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/expolice-captain-on-wpa-payroll-gh-kauss-draws-city-pension-of-2500.html | EX-POLICE CAPTAIN ON WPA PAYROLL; G.H. Kauss Draws City Pension of $2,500 a Year and Federal Salary of $2,100. VALENTINE STUDIES CASE Asks Ruling on Whether Retired Municipal Employes May Fill Such Appointments. | True | | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/eleanor-lindsey-weds-aug-8.html | Eleanor Lindsey Weds Aug 8 | True | gpecial to Tg Ngw YORK TIMEg | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-19 | 1936-07-19 | https://www.nytimes.com/1936/07/19/archives/three-mad-marxes-test-gags-for-movie-a-day-at-the-races-given-in.html | THREE MAD MARXES TEST GAGS FOR MOVIE; 'A Day at the Races' Given in Minneapolis by a Company of Forty-five. | True | Special to THE NEW YORK TIMES. | C1B 307079,C1B 307080,C1B 307081,C1B 307082,C1B 307083,C1B 307084,C1B 307085,C1B 307086 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/reich-is-cheered-by-foreign-trade-11000000mark-june-export-surplus.html | REICH IS CHEERED BY FOREIGN TRADE; 11,000,000-Mark June Export Surplus Follows a Bare Balance in 1935. VOLUME IS 20% HIGHER Good Tonnage Showing Due to Lower Prices -- 1936, to Date, Is Above 1934-35 Average. | True | By Robert Crozier Longwirelss To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/new-taxes-assailed-as-dictatorship-step-liberty-league-condemns.html | NEW TAXES ASSAILED AS DICTATORSHIP STEP; Liberty League Condemns Revenue Laws of 1935 and 1936 as Abrogating Constitution. | True | Special to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wisconsin-plans-farm-adjustment-submarginal-lands-seized-for-taxes.html | WISCONSIN PLANS FARM ADJUSTMENT; Submarginal Lands Seized for Taxes Are to Be Taken Off the Market. CROPS HAVE FAILED THERE Elsewhere in the State Hay and Corn, Staples in Dairying, Have Done Well. | True | By Bernhard Ostrolenkspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/charles-w-taylor-chicago-newspaper-man-91-wrote-column-in-a-minor.html | CHARLES W. TAYLOR; Chicago Newspaper Man, 91, Wrote Column, 'In a Minor Key,' | True | .qpecial to TI-: /ow YORK TLXES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/electrified-dairy-affords-cows-luxury-virginia-farm-is-world-power.html | Electrified Dairy Affords Cows Luxury; Virginia Farm Is World Power Exhibit | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/christs-path-seen-as-way-to-big-life-people-all-trying-to-do-things.html | CHRIST'S PATH SEEN AS WAY TO 'BIG' LIFE; People All Trying to Do Things on a Grand Scale, Dr. C.C. Peale, Visitor, Says. WRONG METHODS DECRIED Desire for Power Is Rooted in Selfishness and Only God Can Purify It, He Holds. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dorade-declared-victor-san-francisco-yawl-triumphs-in-race-to.html | DORADE DECLARED VICTOR; San Francisco Yawl Triumphs in Race to Honolulu. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/church-attendance-problem.html | Church Attendance Problem | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bissonette-to-glace-bay.html | Bissonette to Glace Bay | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/text-of-lemke-speech-before-the-townsend-convention.html | Text of Lemke Speech Before the Townsend Convention | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/german-price-index-rises-wholesale-level-of-1041-on-july-8-compares.html | GERMAN PRICE INDEX RISES; Wholesale Level of 104.1 on July 8 Compares With 103.9 July 1. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/noble-constantinides.html | Noble -- Constantinides | True | special to T Ngov YORE TIZ#. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/reich-steel-mills-gain-improvement-continues-but-building-demand.html | REICH STEEL MILLS GAIN; Improvement Continues, but Building Demand Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/killed-crossing-road.html | Killed Crossing Road | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/world-today-likened-to-ancient-babylon-pagan-spirit-is-reflected-in.html | WORLD TODAY LIKENED TO ANCIENT BABYLON; Pagan Spirit Is Reflected in Magazines, Stage and Press, Father Golden Declares. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fine-day-in-city-but-millions-left-beaches-and-roads-thronged.html | FINE DAY IN CITY, BUT MILLIONS LEFT; Beaches and Roads Thronged -- Stay-at-Homes Enjoy Cool and Quiet Holiday. MERCURY 83 AT HIGHEST Average Was 74, Normal for Date -- Same Kind of Weather Forecast for Today. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/seaboard-air-line-freight-chief.html | Seaboard Air Line Freight Chief | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/governors-island-in-tie-plays-66-game-with-austin-four-headed-by.html | GOVERNORS ISLAND IN TIE; Plays 6-6 Game With Austin Four Headed by Rube Williams. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/aid-for-carl-von-ossietzky.html | Aid for Carl von Ossietzky | True | CHARLES A. BEARD, Honorary Chairman International Relief Association. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dead-and-wounded-reported.html | Dead and Wounded Reported | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/respect-for-office.html | Respect for Office | True | NOT A NEW DEALER. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/berlin-boerse-index-lower-last-week-opening-was-firm-with-steady.html | BERLIN BOERSE INDEX LOWER LAST WEEK; Opening Was Firm, With Steady Buying, but Irregularity Set In Thereafter. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/court-denounces-snooping-police-magistrate-kross-is-angered-over.html | COURT DENOUNCES 'SNOOPING' POLICE; Magistrate Kross Is Angered Over Raid of Private Home on Suspicion of Gambling. 10 DEFENDANTS ARE FREED 2 Others in Hospital With Slight Injuries -- Detectives Told to Hunt Real Criminals. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/pete-bostwick-makes-five-goals-as-long-island-four-wins-8-to-6-gets.html | Pete Bostwick Makes Five Goals As Long Island Four Wins, 8 to 6; Gets Three in a Row During Third-Period Drive to Lead Way in Victory Over Hitchcock's Sands Point Team -- Record Crowd of 3,500 Sees Match on Old Westbury Field. | True | By Louis Effratspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/thomas-rjmbiut-lawyer-dies-at-78-a-specialist-in-testamentary.html | THOMAS RJMBiUT, LAWYER, DIES AT 78; A Specialist in Testamentary Trusts, He Was Referee in Important Cases, WORKED IN ARTHUR OFFICE ' Trained in Firm Whose Head Had Become President -- Son of Georgia College President, | True | Special to THE NE,V YORK TI:IES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/albany-marks-250th-year.html | Albany Marks 250th Year | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/army-man-has-10th-transfusion.html | Army Man Has 10th Transfusion | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/nanking-sees-crisis-ended.html | Nanking Sees Crisis Ended | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/sins-of-spirit-decried-christ-disliked-selfrighteousness-most.html | SINS OF SPIRIT DECRIED; Christ Disliked Self-Righteousness Most, Bishop Keeler Says. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rainstorm-ruined-eclipse-expedition-rev-dr-mcnally-is-back-from.html | RAINSTORM RUINED ECLIPSE EXPEDITION; Rev. Dr. McNally is Back From Siberia After Failure of 10,000-Mile Mission. SUN OBSCURED BY CLOUDS Five Tons of Equipment and a Month of Work Setting It Up Prove Useless. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/faith-in-christ-affirmed-dr-spencer-says-bible-is-only-basis-of-his.html | FAITH IN CHRIST AFFIRMED; Dr. Spencer Says Bible Is Only Basis of His Beliefs. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/smithbowen-win-jersey-golf-prize-card-138-in-bestball-play-to-score.html | SMITH-BOWEN WIN JERSEY GOLF PRIZE; Card 138 in Best-Ball Play to Score by a Stroke on Cedar Ridge Course. TWO PAIRS IN DEADLOCK Morano and Lynch Get 139 to Tie Cestone and Hadley for Second Place. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/sockman-scores-false-moderation-tolerance-is-vital-in-human.html | SOCKMAN SCORES FALSE MODERATION; Tolerance Is Vital in Human Relations, but It Must Not Be 'Counterfeit,' He Declares. HE WARNS OF FANATICISM Strong Causes Need Not 'Show Muscles,' He Says, Recalling Jesus' Broadmindedness. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rebels-hold-control.html | Rebels Hold Control | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/250foot-fall-fatal-to-brooklyn-youth-amateur-climber-20-tumbles.html | 250-FOOT FALL FATAL TO BROOKLYN YOUTH; Amateur Climber, 20, Tumbles From Crest of Hook Mountain on Hudson. | True | Special to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/prayer-is-advised-in-confused-world-bishop-rogers-of-ohio-says-we.html | PRAYER IS ADVISED IN CONFUSED WORLD; Bishop Rogers of Ohio Says We Need It to Summon Our Strength for Fray. CALLS FAITH VITAL FACTOR We Cannot Expect It to Work as Methodically as Tick of Clock, He Declares. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/arthur-d-fiske.html | ARTHUR D. FISKE | True | special to T Iqv YOR TMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/russian-astronomer-is-accused-of-servility-to-foreign-science-prof.html | Russian Astronomer Is Accused Of 'Servility' to Foreign Science; Prof. Boris Gerasimovitch, Internationally Famous, Denounced for Publishing Works of Observatory Staff Abroad First -- Campaign Aims to Foster the National Spirit. SOVIET SCIENTIST IS CALLED SERVILE | True | By Harold Dennyspecial Cable To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/drought-warning-issued-for-state-federal-engineer-says-only-general.html | DROUGHT WARNING ISSUED FOR STATE; Federal Engineer Says Only General Rains Can Avert Water Shortage. MAY CLOSE FOREST AREAS Conservation Department Asks Greater Care by Campers and Hunters to Avoid Fires. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/several-entertain-in-white-mountains-mr-and-mrs-lyle-phillips-give.html | SEVERAL ENTERTAIN IN WHITE MOUNTAINS; Mr. and Mrs. Lyle Phillips Give Parties -- William Wadsworth Also Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/shut-down-for-vacations-stewartwarner-and-subsidiaries-to-let-men.html | SHUT DOWN FOR VACATIONS; Stewart-Warner and Subsidiaries to Let Men Off at One Time, | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/armed-croats-warn-serbians-in-display-peasant-force-in-yugoslavia.html | ARMED CROATS WARN SERBIANS IN DISPLAY; Peasant Force in Yugoslavia Holds First Demonstration -- Matchek Assails 'Oppressor.' | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/sports-of-the-times-my-friend-from-india.html | Sports of the Times; My Friend From India | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/financial-paris-anxious-is-uneasy-over-blums-abdication-of.html | FINANCIAL PARIS ANXIOUS; Is Uneasy Over Blum's Abdication of Authority to Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/browder-plans-tour-communist-candidates-first-speech-will-be-given.html | BROWDER PLANS TOUR; Communist Candidate's First Speech Will Be Given in Denver. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/j-prentice-w-chase-was-one-of-the-leading-criminal-lawyers-of.html | j PRENTICE W. cHASE; Was One of the Leading Criminal Lawyers of Connecticut, | True | Special to THg NSW YORK TXMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/american-found-dead-in-china.html | American Found Dead in China | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/venezuelans-seek-to-oust-oil-firms-workers-urge-cancellation-of.html | VENEZUELANS SEEK TO OUST OIL FIRMS; Workers Urge Cancellation of Concessions and Local Control of Production. SOLDIERS SENT TO AREAS Labor Agitators Warned the Government Won't Tolerate Molestation of Foreigners. VENEZUELANS SEEK TO OUST OIL FIRMS | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/olympic-games-expected-to-strain-german-credit.html | Olympic Games Expected To Strain German Credit | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/politics-and-religion.html | Politics and Religion | True | LOUIS A. STONE. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/flown-from-ship-to-hospital.html | Flown From Ship to Hospital | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/nyac-triumphs-74-tallies-six-runs-in-first-two-frames-to-down.html | N.Y.A.C. TRIUMPHS, 7-4; Tallies Six Runs in First Two Frames to Down Lexington. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fry-team-takes-2d-bridge-title-he-and-miss-chase-win-pair-play.html | FRY TEAM TAKES 2D BRIDGE TITLE; He and Miss Chase Win Pair Play After Earlier Victory in Team-of-Four Contest. NEAR SWEEP FOR NEW YORK Only One All-New England Pair Finish Among First Ten at New London. | True | From a Staff Correspondent. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/institute-formed-to-fight-crime-will-set-up-clearing-house-here.html | Institute Formed to Fight Crime Will Set Up Clearing House Here; Professor Glueck of Harvard, Its Head, Plans Coordination of the Law Observance Forces Throughout the Nation. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/jannazzo-to-box-jadick-welterweights-top-dyckman-card-venturi-at.html | JANNAZZO TO BOX JADICK; Welterweights Top Dyckman Card -- Venturi at Dexter Park. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/drama-program-begins-lehman-opens-union-colleges-summer-theatre.html | DRAMA PROGRAM BEGINS; Lehman Opens Union College's Summer Theatre Festival. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/turks-will-rearm-straits-tomorrow-troops-at-borders-of-zones-that.html | TURKS WILL REARM STRAITS TOMORROW; Troops at Borders of Zones That Will Be Remilitarized Under Montreux Pact. ANTI-ITALIAN BOND ENDS Rome Is Notified That Mutual Assistance Accord Is Nullified, but Reservation Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/investment-trust-increases-assets-massachusetts-investors-report.html | INVESTMENT TRUST INCREASES ASSETS; Massachusetts Investors Report $26.30 a Share on June 30, Against $24.03 Dec. 31. TOTAL IS NOW $100,481,425 Company to Pay 1936 Securities Profit Dividend to Gain Under Revenue Act. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/world-envisioned-as-freed-of-its-sins-there-would-be-no-need-for.html | WORLD ENVISIONED AS FREED OF ITS SINS; There Would Be No Need for Laws or New Deals, Says Dr. Walton H. Greever. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/soviet-to-transfer-land-to-collectives-6500000-acres-will-be-taken.html | SOVIET TO TRANSFER LAND TO COLLECTIVES; 6,500,000 Acres Will Be Taken From State Farms to Aid Socialized Peasantry. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/berg-rounding-into-form.html | Berg Rounding Into Form | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/them-roundthecorner-things.html | "Them 'Round-the-Corner' Things" | True | A.E.A. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/clubs-here-will-listen-in.html | Clubs Here Will Listen In | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/roles-of-bette-davis-being-redistributed-ann-hardings-new-play-love.html | Roles of Bette Davis Being Redistributed -- Ann Harding's New Play, 'Love From a Stranger.' | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/snyder-watklns.html | Snyder -- Watklns | True | Special to T N-w yor Ts. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mass-for-dollfuss-here.html | Mass for Dollfuss Here | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-petri-victor-in-60yard-event-takes-breaststroke-race-as-wsa.html | MRS. PETRI VICTOR IN 60-YARD EVENT; Takes Breast-Stroke Race as W.S.A. Naiads Sweep Six Events on A.A.U. Card. MRS. CONLON IS WINNER Misses Bramhall, Rains Swim Dead Heat in the 50-Meter Test at Whitestone. | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/all-considerations-of-cost-set-aside-in-german-preparations-for.html | All Considerations of Cost Set Aside in German Preparations for Olympics; TORCH TO BE LIT AT OLYMPIA TODAY Runners From 7 Nations to Carry It to Berlin From Scene of Original Games. SETTING IS MAGNIFICENT Preparations for Meet Have Taxed Every Resource of German Ingenuity. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/plan-new-houses-on-sites-in-queens-builders-buy-two-flushing.html | PLAN NEW HOUSES ON SITES IN QUEENS; Builders Buy Two Flushing Properties for Six-Story Apartments. BEECHHURST LAND BOUGHT Work Is Started on Six Homes in 166th Street -- Westchester and Connecticut Deals. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/sweden-has-boom-under-free-trade-unemployment-is-nearly-nil-as-her.html | SWEDEN HAS BOOM UNDER FREE TRADE; Unemployment Is Nearly Nil as Her Economy Flourishes Amid Few Restrictions. PURCHASING POWER RISES Arms Production Is Declared to Be Small Factor -- Hull Is a Hero Among People. | True | Copyright. 1936. by Nana, Inc. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-john-carlton-jones.html | MRS, JOHN CARLTON JONES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/riggs-halts-law-in-straight-sets-los-angeles-star-adds-eastern-clay.html | RIGGS HALTS LAW IN STRAIGHT SETS; Los Angeles Star Adds Eastern Clay Court Honors to His String of Conquests. SCORES BY 6-3, 6-0, 6-4 Provides Fine Exhibition in Swiftly Paced Test -- Wins Doubles Final With Sabin. | True | By Allison Danzig | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/woman-wins-press-prize-mrs-eilsele-of-blue-earth-minn-called-best.html | WOMAN WINS PRESS PRIZE; Mrs. Eilsele of Blue Earth, Minn., Called Best Rural Correspondent. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/ballet-by-ravel-at-stadium-soon-composers-daphnis-and-chloe-to-be.html | BALLET BY RAVEL AT STADIUM SOON; Composer's 'Daphnis and Chloe' to Be Given July 30-31 by Philadelphia Groups. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/resident-offices-report-on-trade-call-for-better-apparel-lines.html | RESIDENT OFFICES REPORT ON TRADE; Call for Better Apparel Lines Features Trade Activity in Wholesale Markets. BUYERS FILL SHOWROOMS Summer Merchandise for Fill-In Purposes Scarce -- Demand for Dry Goods Active. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/labor-board-cites-rca-in-camden-strike-company-accused-of-fostering.html | LABOR BOARD CITES RCA IN CAMDEN STRIKE; Company Accused of Fostering and Assisting Employes Committee Union. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/to-ascend-mystery-peak.html | To Ascend Mystery Peak | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bank-here-ends-payment-to-rfc-retirement-of-25000000-of-notes-by.html | BANK HERE ENDS PAYMENT TO RFC; Retirement of $25,000,000 of Notes by Manufacturers Trust Is Announced, | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/new-york-ac-bouts-tonight.html | New York A.C. Bouts Tonight | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/seeking-proof.html | Seeking Proof | True | JAMES S. CONKLING. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/higher-side-true-judge-rev-fh-tees-says-lack-of-faith-leads-to.html | 'HIGHER SIDE TRUE JUDGE'; Rev. F.H. Tees Says Lack of Faith Leads to Discouragement. | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/tugwell-plans-to-guide-migration-of-farmers-from-devastated-areas.html | Tugwell Plans to Guide Migration Of Farmers From Devastated Areas; RA Will Set Up Information Service and Make Loans Averaging $350 When Change Is Approved, but Will Give No Help Otherwise -- Seeks to Prevent Hit-or-Miss Moving. | True | By Felix Belair Jr.special To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/poles-urge-check-upon-danzig-nazis-warsaw-foreign-office-gets-many.html | POLES URGE CHECK UPON DANZIG NAZIS; Warsaw Foreign Office Gets Many Requests for Steps to Overrule Decrees. GOVERNMENT IS SILENT Press Says Now Is Advantageous Time for Action -- Jewish Body Protests to Eden. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/prudence-bond-distribution.html | Prudence Bond Distribution | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/karl-w-buck-i-i-brooklyn-attorney-a-classmate-ofl-roosevelt-at-law.html | KARL W. BUCK; I i Brooklyn Attorney a ClasSmate ofl Roosevelt at Law School. i | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/easy-credit-to-all-is-goal-in-france-aim-of-government-shown-in.html | EASY CREDIT TO ALL IS GOAL IN FRANCE; Aim of Government Shown in Wider Representation on Central Bank Council. SOME FEAR AN INFLATION Reform Statute Is Part of Plan to Alter Lending Facilities of the Nation. | True | By Fernand Maroniwireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/family-of-nations-held-key-to-peace-davis-says-amity-is-impossible.html | FAMILY OF NATIONS HELD KEY TO PEACE; Davis Says Amity Is Impossible Until Basis Is Sought in Sincere Affection. SCORES DOUBLE ATTITUDE Paris Preacher Returns to Brick Church After an Absence of 27 Years. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/labor-party-to-map-state-drive-today-leaders-of-new-group-to-set-up.html | LABOR PARTY TO MAP STATE DRIVE TODAY; Leaders of New Group to Set Up Districts in the Campaign for Roosevelt and Lehman. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/women-in-new-deal-drive-proroosevelt-league-organizes-on-nationwide.html | WOMEN IN NEW DEAL DRIVE; Pro-Roosevelt League Organizes on Nation-Wide Basis. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/hudson-budds-give-luncheon-at-shore-entertain-at-southampton-for.html | HUDSON BUDDS GIVE LUNCHEON AT SHORE; Entertain at Southampton for Large Group -- John D. Bealses Jr. Receive. B.J. CARROLLS HONORED Mrs. Patrick A. Valentine Has Party for Them -- Mrs. E.M. Home Supper Hostess. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cause-of-embarrassment.html | Cause of Embarrassment | True | ERNEST A. BRISTOL. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/brice-davis.html | Brice -- Davis | True | Special to TE NEW YORK TIIIgg. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/plan-to-end-strike-of-mexicans-fails-owners-of-electric-power.html | PLAN TO END STRIKE OF MEXICANS FAILS; Owners of Electric Power Company Refuse to Accept Compromise Proposal. CITIES STILL IN DARKNESS Paper Criticizes Cardenas for Failing to Take an Active Part in the Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/10000000-deficit-for-city-foreseen-budget-group-warns-of-need-to.html | $10,000,000 DEFICIT FOR CITY FORESEEN; Budget Group Warns of Need to Cut Operating Costs Below Current Level. CITES MANDATORY RISES Resources May Be $20,000,000 Short of 1937 Expenses, Public Is Advised, | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/turkey-to-have-celebration.html | Turkey to Have Celebration | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/ottaway-air-line-planned.html | Ottawa-N.Y. Air Line Planned | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/money-still-tight-in-berlin.html | Money Still Tight in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rebels-effect-junction.html | Rebels Effect Junction | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/french-imports-rise-as-the-exports-fall-adverse-movement-in.html | FRENCH IMPORTS RISE AS THE EXPORTS FALL; Adverse Movement in Half-Year Ascribed in Part to the Sanctions Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/crop-yields-in-germany-rise.html | Crop Yields in Germany Rise | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/similarity-of-mind-held-unnecessary-bishop-johnson-says-religion-is.html | SIMILARITY OF MIND HELD UNNECESSARY; Bishop Johnson Says Religion Is a Life to Be Lived and Not a Mere Formula. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/hope-for-southern-plains-area.html | Hope for Southern Plains Area | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/city-saves-300000-by-accident-drive-big-reduction-in-outlay-for.html | CITY SAVES $300,000 BY ACCIDENT DRIVE; Big Reduction in Outlay for Compensation Reported by Sanitation Bureau. TRUCKS IN FEWER MISHAPS New Record for Safe Operation of Equipment Established During Last Month. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/short-crop-lifts-oats-trading-unusually-active-and-price-range-wide.html | SHORT CROP LIFTS OATS; Trading Unusually Active and Price Range Wide -- Rye Is Lower. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/turkeys-victory.html | TURKEY'S VICTORY | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/jewish-group-protests-to-eden.html | Jewish Group Protests to Eden | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/jersey-man-killed-by-car.html | Jersey Man Killed by Car | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/says-coughlin-welched-boston-port-collector-asserts-he-evades-2500.html | SAYS COUGHLIN 'WELCHED'; Boston Port Collector Asserts He Evades $2,500 Bet on Lemke. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/collision-kills-3-on-jerseyhighway-woman-and-her-baby-among-the.html | COLLISION KILLS 3 ON JERSEY-HIGHWAY; Woman and Her Baby Among the Victims Near Vineland -- 3 Are Badly Hurt. FIVE OTHER FATALITIES Four Are Injured Here When Police Radio Car and an Ambulance Collide. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/british-exports-falter-authorities-however-show-no-anxiety-over.html | BRITISH EXPORTS FALTER; Authorities, However, Show No Anxiety Over Unfavorable Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dr-butler-urges-economic-parley-calls-for-world-meeting-on.html | DR. BUTLER URGES ECONOMIC PARLEY; Calls for World Meeting on Fundamental Problems of Money and Finance. SEES DANGER OF WARFARE Borrowing Power of Many Nations May Be Exhausted Next Year, He Declares. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/clerical-error.html | "Clerical Error" | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/monmouth-poloists-win-down-bethpage-reds-by-87-in-hardfought-league.html | MONMOUTH POLOISTS WIN; Down Bethpage Reds by 8-7 In Hard-Fought League Game. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/simonsmith.html | SimonSmith | True | Special to TH N.W NOR B. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dr-ellen-f-pendleton-better.html | Dr. Ellen F. Pendleton Better | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cityrun-hospitals-held-overcrowded-average-occupancy-in-past-6.html | CITY-RUN HOSPITALS HELD OVERCROWDED; Average Occupancy in Past 6 Months Was 97% of Bed Capacity, Goldwater Finds. 7 TAXED BEYOND MEANS Bellevue and Kings Among Those Burdened Beyond Their Facilities. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/circulation-peak-nears-in-britain-bank-of-englands-buying-of.html | CIRCULATION PEAK NEARS IN BRITAIN; Bank of England's Buying of 5,000,000 Gold Weekly Seen as Cushion for Rise. LAST WEEK'S GAIN SMALL Lull Attributed to Diminishing Continental Hoarding -- Top Expected in August. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dies-suddenly-on-train.html | Dies Suddenly on Train | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lawyer-analyzes-the-patman-act-jk-javits-says-it-makes-a-radical.html | LAWYER ANALYZES THE PATMAN ACT; J.K. Javits Says It Makes a Radical Change in tile Anti-Trust Legislation. GIVES 'LOSS-LEADER' VIEW Attorney Declares Validity of the Law Will Be Affected by Various Interpretations. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-s-gordon-smyth-member-of-colonial-families-and-a-red-cross.html | MRS. S. GORDON SMYTH; Member of Colonial Families and a Red Cross Leader, | True | Special to THE NW YORK TE. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/argentina-dead-spanish-dancer-most-fan-ls-interpreters-of-nations.html | ARGENTINA DEAD; , SPANISH DANCER '; Most Fan -- L!s Interpreters of Nation's Ballet Stricken at Villa in France, WON WIDE ACCLAIM HERE Made Debut at 6 -- Honored by Governments of France and Her Own Country, | True | Wireless to TH N-W YOR TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/father-coughlins-speech-priests-attack-on-the-president-evokes.html | FATHER COUGHLIN'S SPEECH; Priest's Attack on the President Evokes Expressions of Condemnation. | True | JOSEPHINE F. KENNEDY. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/roosevelt-loafs-on-cold-rainy-day-leaves-anchored-sewanna-to-lounge.html | ROOSEVELT LOAFS ON COLD, RAINY DAY; Leaves Anchored Sewanna to Lounge in More Commodious Quarters of the Potomac. HIS 3 SONS GO ASHORE President Is Expected to Sail From Shelburne, N.S., Today to Fish Near Yarmouth. | True | By Charles W. Hurdspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/music-festival-opens-lillian-moore-gives-ballet-at-white-mountain.html | MUSIC FESTIVAL OPENS; Lillian Moore Gives Ballet at White Mountain Fete. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rise-and-fall.html | RISE AND FALL | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/must-pay-fuel-tax-for-personal-cars-federal-and-state-employees-are.html | MUST PAY FUEL TAX FOR PERSONAL CARS; Federal and State Employes Are Not Exempt From Levy, State Commissioner Rules. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/financial-berlin-unmoved-by-politics-undecided-markets-last-week.html | FINANCIAL BERLIN UNMOVED BY POLITICS; Undecided Markets Last Week Reflected Opinion on International Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/date-set-for-marine-exhibit.html | Date Set For Marine Exhibit | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/puerto-ricans-honor-iglesias-on-return-commissioner-says-he-still.html | PUERTO RICANS HONOR IGLESIAS ON RETURN; Commissioner Says He Still Favors Bond to United States -- Mistrial in Albizu Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/futures-swings-erratic-wheat-at-chicago-off-corn-higher-oats-and.html | FUTURES' SWINGS ERRATIC; Wheat at Chicago Off, Corn Higher, Oats and Rye Lower. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rome-told-of-pacts-end.html | Rome Told of Pact's End | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wheat-at-winnipeg-led-weeks-activity-fluctuations-and-gains-were.html | WHEAT AT WINNIPEG LED WEEK'S ACTIVITY; Fluctuations and Gains Were Greater Than in Any Other Outside Market. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lions-gather-for-convention.html | Lions Gather for Convention | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bowery-drifters-to-have-boat-ride-300-derelicts-to-be-taken-on.html | BOWERY DRIFTERS TO HAVE BOAT RIDE; 300 Derelicts to Be Taken on All-Day Cruise Tomorrow on Long Island Sound. SPRUCING UP FOR OUTING Mission's Wards Are Eager to Get Away From 'Street' and to Glimpse Another World. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/norman-t-drake-bank-cashier-in-whitehall-once-with-federal-reserve.html | NORMAN T. DRAKE; Bank Cashier In Whitehall Once With Federal Reserve Here. | True | Special to TIE NEW YORK TIDIES. I | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/joe-and-sam-are-waiting-henry-street-settlement-would-send-them-and.html | JOE AND SAM ARE WAITING; Henry Street Settlement Would Send Them and Others to Camp. | True | ERNEST POOLE. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/plane-and-cutters-fail-to-find-boat-british-motor-ship-nunoca-is.html | PLANE AND CUTTERS FAIL TO FIND BOAT; British Motor Ship Nunoca Is Missing in the Caribbean With 21 Aboard. CUBAN WARSHIPS SEARCH No Trace of Vessel Has Been Found Since She Left Grand Cayman on July 4. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/aged-locomotive-gets-a-last-fling-35yearold-mother-hubbard-engine.html | AGED LOCOMOTIVE GETS A LAST FLING; 35-Year-Old 'Mother Hubbard' Engine Proudly Pulls String of Ultra-Modern Cars. HISTORIANS HER RIDERS They Go to Scranton and Back on Sentimental Journey -- Old-Timer Makes Good Speed. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fair-auto-tonnage-cheers-steel-men-such-orders-much-larger-than.html | FAIR AUTO TONNAGE CHEERS STEEL MEN; Such Orders Much Larger Than Predicted a Few Weeks Ago, Pittsburgh Finds. ONLY A BRIEF DIP IS SEEN Price Rise Brings Work From Fabricators, Who Had 30 Days' Protection. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/andrews-predicts-clash-in-far-east-explorer-back-from-peiping-says.html | ANDREWS PREDICTS CLASH IN FAR EAST; Explorer, Back From Peiping, Says Japan Is Certain to Exert Wide Control. SEES A WAR WITH RUSSIA Found It Generally Expected, but Date Uncertain -- Gives Up Plans for Fossil Study. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bar-committees-chosen-for-year-cj-shearn-president-of-the-city.html | BAR COMMITTEES CHOSEN FOR YEAR; C.J. Shearn, President of the City Association, Lists His Aides for 1936-37. SOME RENAMED TO POSTS Elihu Root Retains Helm of the International Law Body -- A.A. Cook Heads Judiciary. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/berkshire-party-for-cb-mdonald-luncheon-given-by-the-albert.html | BERKSHIRE PARTY FOR C.B. M'DONALD; Luncheon Given by the Albert Sterners for Ex-Head of the National Golf Links. | True | Special to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cards-defeat-bees-twice-gainon-cubs-triumph-by-81-and-72-to-cut.html | CARDS DEFEAT BEES TWICE, GAINON CUBS; Triumph by 8-1 and 7-2 to Cut Chicago's Lead to a Single Game. HAINES STAR ON RELIEF Pitcher, 43, Allows One Hit in 6 2-3 Frames -- Medwick Gets Seven Safeties in Row. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/thriller-concerning-tmen-seen-at-globe-romance-presented-in-italian.html | Thriller Concerning 'T-Men' Seen at Globe -- Romance Presented in Italian House. | True | B.R.C. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/financial-markets-stocks-rise-railway-traffic-increases-the.html | FINANCIAL MARKETS; Stocks Rise, Railway Traffic Increases -- The Decision to Reduce Surplus Bank Reserves. | True | By Aleeander D. Noyes | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/red-sox-triumph-over-tigers-123-drive-rowe-from-mound-and-win.html | RED SOX TRIUMPH OVER TIGERS, 12-3; Drive Rowe From Mound and Win Acclaim of 20,000 Fans in Boston. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lehman-reviews-city-guard-units-165th-of-manhattan-and-14th-of.html | LEHMAN REVIEWS CITY GUARD UNITS; 165th of Manhattan and 14th of Brooklyn Go Through Drill at Camp Smith. FORMER WINS FIELD DAY Private Gallanopoulas Breaks Record for Mile Run With Full Army Equipment. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/nudist-foe-starts-1936-peeking-campaign-to-run-unclad-out-of-the.html | Nudist Foe Starts 1936 Peeking Campaign To Run Unclad Out of the New Jersey Hills | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/landon-leads-poll-of-farm-journal-first-returns-give-kansan-25307.html | LANDON LEADS POLL OF FARM JOURNAL; First Returns Give Kansan 25,307, Roosevelt 20,869, Thomas 461, Lemke 291. 32 STATES REPRESENTED Republicans Ahead in 21 of Them -- 'Reliable Sample of Farmers' Views,' Says Editor. LANDON LEADS POLL OF FARM JOURNAL | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/industrial-properties-sold.html | Industrial Properties Sold | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/sargent-named-a-master-judge-picks-exattorney-general-to-hear-new.html | SARGENT NAMED A MASTER; Judge Picks Ex-Attorney General to Hear New Haven Suits. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/excess-reserves-opinion-french-see-little-effect-in-wall-street-due.html | EXCESS RESERVES OPINION; French See Little Effect in Wall Street Due to Our New Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/walter-d-craft.html | WALTER D. CRAFT | True | Special to THg NEW YonK TLMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/stock-average-higher-fisher-index-now-nearly-at-years-highest.html | STOCK AVERAGE HIGHER; 'Fisher Index' Now Nearly at Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/seven-couples-rewed-members-of-sag-harbor-church-all-had-been.html | SEVEN COUPLES REWED; Members of Sag Harbor Church All Had Been Married 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/200-lutherans-in-session-annual-summer-school-of-church-opens-at.html | 200 LUTHERANS IN SESSION; Annual Summer School of Church Opens at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/luncheon-for-educators-300-in-nyu-special-school-to-visit.html | LUNCHEON FOR EDUCATORS; 300 in N.Y.U. Special School to Visit Nassau-Hofstra Wednesday. | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/german-girl-sets-world-swim-mark-miss-genenger-does-3027-for.html | GERMAN GIRL SETS WORLD SWIM MARK; Miss Genenger Does 3:02.7 for 200-Meter Breast Stroke in Olympic Trials. 3 REICH RECORDS FALL Oarsmen Show Power in Final Tests -- Do Not Expect to Finish Better Than Third. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/hog-prices-rise-as-receipts-drop-drop-in-demand-for-loins-due-to.html | HOG PRICES RISE AS RECEIPTS DROP; Drop in Demand for Loins Due to Heat Causes Packers to Increase Storage. CATTLE SHARPLY LOWER Hot Weather Also Has Unfavorable Influence on the Market for Dressed Beef. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/ecuador-again-deports-exchief.html | Ecuador Again Deports Ex-Chief | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/peru-seizes-ecuadorean-troops.html | Peru Seizes Ecuadorean Troops | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rebels-gain-in-south-spain-civil-war-rages-in-cities-two-madrid.html | REBELS GAIN IN SOUTH SPAIN; CIVIL WAR RAGES IN CITIES; TWO MADRID CABINETS FALL; REVOLT'S CHIEF AT CADIZ Moroccan Force Franco Brings Joins With Seville Troops. ALL ANDALUSIA CLAIMED But Leftist Regime Insists It Completely Controls Country After Fighting. GIVES THE WORKERS ARMS Asturian Miners Are on Way to Defend the Capital -- Giral Takes Over Premiership. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/miss-eleanor-hine-to-be-wed-on-aug-8-new-britain-girl-will-become.html | MISS ELEANOR HINE TO BE WED ON AUG. 8; New Britain Girl Will Become Bride of John R. Krantz at Bantam Lake. | True | Special to THE NEW YORK TIME. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/leader-missing-in-wheat-market-price-movements-cover-wide-range-in.html | LEADER MISSING IN WHEAT MARKET; Price Movements Cover Wide Range in Week With Trading Mostly of Local Origin. HEDGING SALES ABSORBED Every Grain Lifted Once or Twice to Its Limit for a Day, but Close Is Off From Tops. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/british-hail-our-excess-reserves-ruling-but-one-paper-sees.html | British Hail Our Excess Reserves Ruling, But One Paper Sees 'Psychological Gamble' | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/exodus-of-sailors-caused-by-bonus-departures-of-men-after-they-got.html | EXODUS OF SAILORS CAUSED BY BONUS; Departures of Men After They Got Payment Unprecedented Along Waterfront. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/presbyterians-hear-plea-for-youth-aid-rev-jw-liggitt-at-eastern.html | PRESBYTERIANS HEAR PLEA FOR YOUTH AID; Rev. J.W. Liggitt, at Eastern Conference at Stony Brook, Says Church Needs Them. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/patrick-gos.html | PATRICK GOSS | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mneill-captures-junior-net-title-conquers-lewis-his-doubles-partner.html | M'NEILL CAPTURES JUNIOR NET TITLE; Conquers Lewis, His Doubles Partner, 6-3, 6-1, in Final of Eastern Tournament. LOSER KEPT ON DEFENSIVE Unable to Cope With Rival's Powerful Backhand and His Superior Service. | True | By Maribel Y. Vinson | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/estelle-b-arnolt-lists-attendants-matron-of-honor-at-wedding-to.html | ESTELLE B. ARNOLT LISTS ATTENDANTS; Matron of Honor at Wedding to John Baldwin Will Be Mrs. Warren Baldwin. CEREMONY WILL BE AUG 1 Marriage to Take Place in the Morrow Church, Maplewood Dr. Baldwin Best Man. | True | specat to Tm New Zox Ts. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bank-of-france-reforms.html | BANK OF FRANCE REFORMS | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/john-h-loos-banker-and-for-58-years-a-clerk-in-state-upreme-court.html | JOHN H. LOOS; Banker and for 58 Years a Clerk in State upreme Court, | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rebels-marching-on-seville-spain-struggles-to-put-down-revolt-loyal.html | Rebels Marching on Seville; SPAIN STRUGGLES TO PUT DOWN REVOLT; LOYAL AND REBEL SOLDIERS AND THEIR LEADERS REBELS PROGRESS IN SOUTHERN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/government-maturities-4156523800-in-year.html | Government Maturities $4,156,523,800 in Year | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/chandlees-boat-chosen-orion-to-represent-barnegat-bay-in-star-class.html | CHANDLEE'S BOAT CHOSEN; Orion to Represent Barnegat Bay in Star Class Title Series. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/hauling-betwinner-2000-miles.html | Hauling Bet-Winner 2,000 Miles | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrsjohn-a-porter-1-widow-of-mckinleys-secretary.html | MRS.JOHN A. PORTER; 1 [ Widow of McKinley's Secretary | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cotton-eases-in-south-liquidation-and-profittaking-noted-in-new.html | COTTON EASES IN SOUTH; Liquidation and Profit-Taking Noted in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/at-the-cineroma-theatre.html | At the Cine-Roma Theatre | True | H.T.S. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/woman-killed-by-motor-cycle.html | Woman Killed By Motor Cycle | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/german-textile-mills-gain.html | German Textile Mills Gain | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/weidmann-brockmeier.html | Weidmann -- Brockmeier | True | Special to rl'Kg NEW YORK TIME. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/yanks-score-103-then-lose-by-54-ruffing-conquers-browns-in-opener.html | YANKS SCORE, 10-3, THEN LOSE BY 5-4; Ruffing Conquers Browns in Opener, Three Circuit Drives Helping Him Win No. 12. GOMEZ BOWS IN 2D GAME Gehrig Hits No. 27 and No. 28 -- Bottomley Gets Ovation -- DiMaggio Is Honored. | True | By John Drebinger | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/bather-finds-19-in-sea-then-he-discovers-his-pocket-is-open-and-hes.html | BATHER 'FINDS' $19 IN SEA; Then He Discovers His Pocket Is Open and He's Out $5. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/foreign-legion-held-at-bottom-of-revolt-recent-purification-of.html | FOREIGN LEGION HELD AT BOTTOM OF REVOLT; Recent 'Purification' of Officers Politically Suspect in Morocco Caused Rift With Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/urges-understanding-of-faith.html | Urges Understanding of Faith | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/newark-triumphs-95-homers-by-schalk-and-mccarthy-end-buffalo.html | NEWARK TRIUMPHS, 9-5; Homers by Schalk and McCarthy End Buffalo Winning Streak. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wood-is-victor-in-two-classes-of-saratoga-outboard-regatta-detroit.html | Wood Is Victor in Two Classes Of Saratoga Outboard Regatta; Detroit Pro Takes Events for B and C Boats by Spectacular Driving -- Chase Is Winner in A Division, While Gaul Is the Only Amateur to Score -- Mishaps to Three Craft. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/drowns-when-rowboat-sinks.html | Drowns When Rowboat Sinks | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/new-banking-firm-opens-schroder-rockefeller-co-offices-are-located.html | NEW BANKING FIRM OPENS; Schroder, Rockefeller & Co. Offices Are Located at 48 Wall St. | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/girl-dies-in-plane-crash-pilot-badly-hurt-as-craft-falls-in-nose.html | GIRL DIES IN PLANE CRASH; Pilot Badly Hurt as Craft Falls in Nose Dive at Johnstown N.Y. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mist-shows-way-again-thorne-craft-leads-great-south-bay-trials-with.html | MIST SHOWS WAY AGAIN; Thorne Craft Leads Great South Bay Trials With 34 Points. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/ninthinning-uprisings-decisive-as-giants-divide-with-the-reds.html | Ninth-Inning Uprisings Decisive As Giants Divide With the Reds; Leiber and Mayo Combine to Give Hubbell, Excelling in Relief Role, 4-3 Victory in Opener -- Smith Bows in Nightcap, 3-2, as Lombardi Stars in Rally -- 18,000 Thrilled. | True | By James P. Dawsonspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/first-division-set-back-bows-to-blind-brook-quartet-by-106-on.html | FIRST DIVISION SET BACK; Bows to Blind Brook Quartet by 10-6 on Purchase Field. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/news-of-the-stage-dorian-gray-a-new-play-will-open-tonight-moses.html | NEWS OF THE STAGE; 'Dorian Gray,' a New Play, Will Open Tonight -- Moses Acquires Drama About Mark Twain. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/london-reports-drop-in-imports-of-gold-total-of-93968176-received.html | LONDON REPORTS DROP IN IMPORTS OF GOLD; Total of 93,968,176 Received in 6 Months, Against 159,368,677 Previously. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/shortage-of-housing-highest-in-20-years-deficiency-at-first-half-of.html | SHORTAGE OF HOUSING HIGHEST IN 20 YEARS; Deficiency at First Half of Year Held Equal to Needs of Over 3,000,000 Persons. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/farnsworth-admits-deal-with-japanese-sold-2-monographs-for-1000-he.html | FARNSWORTH ADMITS DEAL WITH JAPANESE; Sold 2 Monographs for $1,000 He Says, but Denies They Contained Secret Data. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/investing-trusts-named-in-sec-study-commission-lists-921-within.html | INVESTING TRUSTS NAMED IN SEC STUDY; Commission Lists 921 Within Scope of Survey Asked For by Congress. HEARINGS BEGIN JULY 27 Groundwork Is Already Laid Through Questionnaires and Field Examination Force. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/british-bride-hurt-by-spanish-rebels-tennis-star-shot-in-shoulder.html | BRITISH BRIDE HURT BY SPANISH REBELS; Tennis Star Shot in Shoulder on Way to Gibraltar -- American Newspaper Man Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/accidental-shot-fatal-technician-in-east-orange-found-dead-beside.html | ACCIDENTAL SHOT FATAL; Technician in East Orange Found Dead Beside Rifle. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fear-big-loss-in-corn-crop-experts-say-entire-belt-needs-good-rains.html | FEAR BIG LOSS IN CORN; Crop Experts Say Entire Belt Needs Good Rains. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/financial-advertising-up.html | Financial Advertising Up | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/phones-are-tapped-in-the-fire-bureau-blanshard-aides-seek-to-end.html | PHONES ARE TAPPED IN THE FIRE BUREAU; Blanshard Aides Seek to End Illicit Calls to Insurance Adjusters and Bookmakers. NINE OPERATORS SHIFTED High Officers of Department Upset by Discovery That Their Conversations Are Recorded. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/new-yorker-drowned-upstate.html | New Yorker Drowned Up-State | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/herman-w-fernberger.html | HERMAN W. FERNBERGER | True | Special to THe w YonK Tl.xss. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/ills-of-nation-laid-to-childish-spirit-honolulu-preacher-appeals.html | ILLS OF NATION LAID TO CHILDISH SPIRIT; Honolulu Preacher Appeals for Mature Judgment -- Scores Selfish 'Tantrums.' | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/reciprocal-pacts-urged-on-ship-men-vj-sudman-of-black-diamond-cites.html | RECIPROCAL PACTS URGED ON SHIP MEN; V.J. Sudman of Black Diamond Cites Plan Worked Out With Belgian Line. WOULD POOL BUSINESS Declares There Will 'Never Be Peace' on North Atlantic Under Present Set-Up. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cottons-rise-ends-prices-fall-back-list-is-47-to-67-points-lower.html | COTTON'S RISE ENDS; PRICES FALL BACK; List Is 47 to 67 Points Lower Showing First Decline in Last Eight Weeks. REACTION HELD NATURAL Fact That Mills Have Sufficient Supplies a Factor in the Market Situation. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/commodity-average-declines-a-fraction-first-reduction-in-eight.html | COMMODITY AVERAGE DECLINES A FRACTION; First Reduction in Eight Weeks -- I ndex Number Still Below 1936 Highest. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/easily-persuaded.html | EASILY PERSUADED | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/stocks-and-trade-buoyant-in-britain-runcimans-business-review-gives.html | STOCKS AND TRADE BUOYANT IN BRITAIN; Runciman's Business Review Gives Impetus to Market in Industrial Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/credit-to-senator-borah.html | Credit to Senator Borah | True | G.A. SNELL. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/report-barcelona-bombed.html | Report Barcelona Bombed | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fort-hamilton-on-top-routs-blind-brook-at-polo-144-dulaney-and.html | FORT HAMILTON ON TOP; Routs Blind Brook at Polo, 14-4 -Dulaney and Westlund Excel. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/brooklyn-bars-held-up.html | Brooklyn Bars Held Up | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/samuel-wynn-ryan-comedian-dies-at-72-former-member-of-george-m.html | SAMUEL WYNN RYAN, COMEDIAN, DIES AT 72; Former Member of George M. Cohan Company Made Last Appearance in 1908. | True | SPecial to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/us-reserves-order-significant-to-berlin-it-is-seen-as-a-step-toward.html | U.S. RESERVE'S ORDER SIGNIFICANT TO BERLIN; It Is Seen as a Step Toward Dropping or Weakening Discount-Rate Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/special-prayer-made-on-the-kings-escape-thanksgiving-services-held.html | SPECIAL PRAYER MADE ON THE KING'S ESCAPE; Thanksgiving Services Held in British Churches -- Ruler Relaxes in Country. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/jersey-dyers-protest-abolishing-of-state-board-held-detrimental-to.html | JERSEY DYERS PROTEST; Abolishing of State Board Held Detrimental to Industry. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/guard-commander-ill-col-winterton-almost-collapses-on-greeting.html | GUARD COMMANDER ILL.; Col. Winterton Almost Collapses on Greeting Governor at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/inducted-as-monsignor-the-rev-jd-creeden-watertown-priest-elevated.html | INDUCTED AS MONSIGNOR; The Rev. J.D. Creeden, Watertown Priest, Elevated by Church, | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/regime-claims-control.html | Regime Claims Control | True | By William P. Carneywireless To the New York Times. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/vluriel-murray-a-bride-woodhaven-girl-is-married-to-william-smart.html | !VIURIEL MURRAY A BRIDE; Woodhaven Girl Is Married to William Smart of Richmond Hill. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/seek-views-on-aircooled-cars.html | Seek Views on Air-Cooled Cars | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/william-dietz.html | WILLIAM DIETZ | True | Special to THE NS YORK TX3ES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/underwriters-to-form-plans-for-a-national-organization-will-be.html | UNDERWRITERS TO FORM; Plans for a National Organization Will Be Discussed Today. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/foreign-exchange-rates-week-ended-july-18-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 18, 1936 | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cereal-prices-up-in-reich.html | Cereal Prices Up in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/falls-4-stories-in-sleep-boy-somnambulist-13-escapes-serious-injury.html | FALLS 4 STORIES IN SLEEP; Boy Somnambulist, 13, Escapes Serious Injury. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/stock-market-leaders-3-veelc-ended-july-18-1936.html | STOCK MARKET LEADERS 3,; Veelc Ended July 18, 1936 | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/tree-campaign-is-opened-100000-plantings-in-palestine-are-sought-by.html | TREE CAMPAIGN IS OPENED; 100,000 Plantings in Palestine Are Sought by Jewish Fund. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/three-contradict-alibi-of-violinist-in-coeds-murder-two-women-and.html | THREE CONTRADICT ALIBI OF VIOLINIST IN CO-ED'S MURDER; Two Women and Waiter Assert They Saw Him Out When He Says He Was at Home. REDDISH STAINS ANALYZED Found on Prisoner's Clothing -- Landlady's Daughter, Who Backed His Story, Held. CONTRADICT ALIBI IN CO-ED'S MURDER | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/montana-essayist-jostled-at-coney-erma-young-pursuing-inquiry-into.html | MONTANA ESSAYIST JOSTLED AT CONEY; Erma Young, Pursuing Inquiry Into New York Folk Ways, Amazed at Beach Crowd. SAVES UP VIEW OF OCEAN Prize-Winning Visitor Enjoys All the 'Thrill Stunts' and Tells Her Impressions. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/camp-dix-review-witnessed-by-4000-cmtc-units-from-three-states-make.html | CAMP DIX REVIEW WITNESSED BY 4,000; C.M.T.C. Units From Three States Make First Formal Appearance on Parade. RELIGIOUS SERVICES HELD Protestant Chaplain Declares Military Training Does Not Conflict With Religion. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/administration-held-at-fault.html | Administration Held at Fault | True | RICHARD DURANT. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/buxbaum-broad.html | Buxbaum -- Broad | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/city-college-tuition-fees.html | City College Tuition Fees | True | H.W. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lohengrin-opens-fete-at-baireuth-wagner-festival-ninth-since-war.html | 'LOHENGRIN' OPENS FETE AT BAIREUTH; Wagner Festival, Ninth Since War, Begins as an Almost Purely German Event. FURTWAENGLER IS LEADER 400 on Stage in Production Acclaimed for Unity of Its Spirit and Fine Singing. | True | By Olin Downeswireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/franco-assails-madrid.html | Franco Assails Madrid | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/landon-spends-day-resting-from-heat-he-remains-at-home-relaxing-for.html | LANDON SPENDS DAY RESTING FROM HEAT; He Remains at Home Relaxing for Strenuous Week Ahead, Including Notification. 10,000 TO BE IN PARADE 3,500 of Them Musicians -History to Be Traced, Up Through Buggy Times. | True | By Warren Moscowspecial to the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/federal-reserve-action-rise-in-reserve-requirements-viewed-as.html | FEDERAL RESERVE ACTION; Rise in Reserve Requirements Viewed as Harmful to Real Estate. | True | JAMES R. DEERING. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/appelgate-services-held.html | Appelgate Services Held | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wholesale-prices-easier-in-france-index-for-june-was-372-against.html | WHOLESALE PRICES EASIER IN FRANCE; Index for June Was 372, Against 377 in May -- Paris, at 461, However, Is Up. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/alabama-power-hits-at-tva-work-in-suit-utility-files-suit-to-enjoin.html | ALABAMA POWER HITS AT TVA WORK IN SUIT; Utility Files Suit to Enjoin Electric Cooperative From Entering Territory. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lambs-club-holds-wash-250-members-spend-day-with-aged-actors-at.html | LAMBS CLUB HOLDS 'WASH'; 250 Members Spend Day With Aged Actors at East Islip Home. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mh-aylesworths-east-hampton-hosts-give-beach-party-at-their-villa.html | M.H. AYLESWORTHS EAST HAMPTON HOSTS; Give Beach Party at Their Villa -- Mr. and Mrs. James Moffett Entertain at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/falls-in-front-of-train-lives.html | Falls in Front of Train, Lives | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/wild-pitch-by-blanton-enables-dodgers-to-down-pirates-4-to-2-exrant.html | Wild Pitch by Blanton Enables Dodgers to Down Pirates, 4 to 2; Exrant Toss in Sixth Inning Allows 2 Brooklyn Player to Romp Home -- Mungo Stops Pittsburgh When Clark Weakens in Eighth -- Stengel's Men Take Third Straight. | True | By Roscoe McGowenspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/german-bank-stocks-up-gains-were-lastweek-feature-on-boerse.html | GERMAN BANK STOCKS UP; Gains Were Last-Week Feature on Boerse -- Dividends at 4%. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/daughter-to-the-j-w-mackays-.html | Daughter to the J. W. Mackays ! | True | Special to THE NEW YORK TI,MES. i | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/relief-cut-fought-by-charity-society-st-vincent-de-paul-group-in.html | RELIEF CUT FOUGHT BY CHARITY SOCIETY; St. Vincent de Paul Group in Protest Against Reductions to Those It Aids. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/maxwells-sloop-winner-on-sound-iris-beats-12meter-rival-over-14.html | MAXWELL'S SLOOP WINNER ON SOUND; Iris Beats 12-Meter Rival Over 14 1/4-Mile Course Off Larchmont Y.C. VIXEN III IS HOME FIRST Triumphs in Large Handicap Division -- Valencia Is 32-Foot Class Victor. | True | By James Robbinsspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/soviet-is-accused-of-match-dumping-american-manufacturers-urge.html | SOVIET IS ACCUSED OF MATCH DUMPING; American Manufacturers Urge Roosevelt to Investigate and Increase Duty. PRICES CALLED 'RUTHLESS' Import Rate of 10 Cents for 12 Dozen Boxes Held to Be Below Cost of Production. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/comet-visible-here-by-tomorrow-night-should-be-seen-by-unaided-eye.html | COMET VISIBLE HERE BY TOMORROW NIGHT; Should Be Seen by Unaided Eye, Says Prof. Barton -- Height of Brilliance Aug. 4. | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/murphy-will-not-run-for-senate-in-iowa-legion-commander-declares.html | MURPHY WILL NOT RUN FOR SENATE IN IOWA; Legion Commander Declares Candidacy Is Prohibited by Veterans' Rules. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/gay-nineties-night-held-at-newport-guests-at-symphony-concert-are.html | GAY NINETIES NIGHT HELD AT NEWPORT; Guests at Symphony Concert Are Present in Costume - Many Luncheons Given. ROBERT R. YOUNGS HOSTS Miss Julia Berwind, Miss Helen Brice and Mrs. Walter B. James Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fine-plays-draw-in-masters-chess-divides-point-after-34-moves.html | FINE PLAYS DRAW IN MASTERS' CHESS; Divides Point After 34 Moves Against Spielmann to Tie for First Place. EUWE TURNS BACK KERES World Champion Checkmates Estonian at Zandvoort -Bogoljubow Draws. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/outdoor-symphonies-open-in-washington-wallenstein-guest-conductor.html | OUTDOOR SYMPHONIES OPEN IN WASHINGTON; Wallenstein Guest Conductor at First of 22 Concerts to Be Given on Potomac. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/gain-for-general-foods-six-months-net-6843928-or-130-a-common-share.html | GAIN FOR GENERAL FOODS; Six Months' Net $6,843,928, or $1.30 a Common Share. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/morris-is-urged-to-drop-candidacy-rm-schwartz-asks-that-he-withdraw.html | MORRIS IS URGED TO DROP CANDIDACY; R.M. Schwartz Asks That He Withdraw in Favor of City Chamberlain Berle. BRUNNER ALSO IS OPPOSED S.S. Levine Demands a 'Loyal' Bronx Man Be Substituted for Aldermanic Head. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/samuel-b-gundy-publisher-is-dead-saw-possibilities-of-david-harum.html | SAMUEL B. GUNDY, PUBLISHER, IS DEAD; Saw Possibilities of 'David Harum' and 'Mrs. Wiggs of the Cabbage Patch.' | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/us-olympians-obey-all-rules-heeding-warning-by-committee-no-further.html | U.S. Olympians Obey All Rules, Heeding Warning by Committee; No Further Breaches of Discipline Reported, Much go Relief of Officials Aboard the Manhattan -- Athletes Show Talent in Gay Variety Show -- Kirby Named Grand Marshal. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/indians-bow-95-after-winning-113-senators-snap-their-9game-streak.html | INDIANS BOW, 9-5, AFTER WINNING, 11-3; Senators Snap Their 9-Game Streak by Early Assault on Blaeholder. TROSKY EXCELS WITH BAT Gets Triple and Two Singles in Opener -- Stone Drives His Tenth Home Run. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/state-amateur-golf-title-won-by-goodwin-in-thrilling-match-at.html | State Amateur Golf Title Won by Goodwin in Thrilling Match at Syracuse; RALLY BY GOODWIN TOPS BILLOWS, 1 UP Regains State Title Despite 1935 Champion's 2-Hole Lead After First 18. BOTH PLAY BRILLIANT GOLF Victor's Shot From Bunker Dead to Pin on the 34th Is Deciding Factor. | True | By William D. Richardsonspecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/japan-is-planning-an-ideal-naval-fleet-with-most-destroyers-and.html | Japan Is Planning an 'Ideal' Naval Fleet, With Most Destroyers and Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/british-industrial-stocks-up.html | British Industrial Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/city-liberals-to-meet-two-factions-to-discuss-joining-forces-for.html | CITY LIBERALS TO MEET; Two Factions to Discuss Joining Forces for Campaign. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/carpenter-found-hanged.html | Carpenter Found Hanged | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/long-island-travel-gains-on-first-day-of-low-fare.html | Long Island Travel Gains On First Day of Low Fare | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/lemke-pledges-aid-to-townsend-plan-convention-closes-candidate-also.html | LEMKE PLEDGES AID TO TOWNSEND PLAN; CONVENTION CLOSES; Candidate Also Promises to Make Good Some of Huey Long's Dreams. WINS BACKING IN HIS RACE Townsend Avoids Committal, but Rev. Mr. Smith Hails 'Only Real Democrat.' ONLY 5,000 AT THE FINALE But They Are Aroused to a High Pitch by Attack on Roosevelt -- To Seek Youths' Help. LEMKE PLEDGES AID TO TOWNSEND PLAN | True | By F. Raymond DaniellSpecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/french-bank-data-pleasing-to-berlin-rise-in-gold-cover-and-fall-in.html | FRENCH BANK DATA PLEASING TO BERLIN; Rise in Gold Cover and Fall in State Borrowing Noted -- Skepticism as to Franc. OUTLOOK FOR DEVALUATION The Tageblatt Holds It Will Come, but Doubts It for the Dutch and Swiss. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/white-sox-conquer-athletics-115-82-carry-winning-streak-to-eight.html | WHITE SOX CONQUER ATHLETICS, 11-5, 8-2; Carry Winning Streak to Eight Straight Behind Hurling of Kennedy and Cain. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/hurricanes-take-junior-polo-title-top-meadow-brook-ramblers-by-64.html | HURRICANES TAKE JUNIOR POLO TITLE; Top Meadow Brook Ramblers by 6-4 in National Final on Schley Field. REYNOLDS LEADS ATTACK Tallies Four Times in Game Featured by Brilliant Defensive Tactics. | True | By Kingsley ChildsSpecial To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/montana-primary-tomorrow.html | Montana Primary Tomorrow | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/playing-with-matches-fatal.html | Playing With Matches Fatal | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/two-killed-8-hurt-in-motorcycle-race-rider-and-long-island.html | TWO KILLED, 8 HURT IN MOTORCYCLE RACE; Rider and Long Island Spectator Are Victims at New Hampshire Event. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/the-plug-hat-section.html | THE PLUG HAT SECTION | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/calls-youth-to-battle-priestley-commends-revolution-for-leadership.html | CALLS YOUTH TO BATTLE; Priestley Commends 'Revolution' for Leadership of Christ. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/foes-in-spain-wage-war-over-the-air-channels.html | Foes in Spain Wage War Over the Air Channels | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/unions-map-campaign-in-rayon-industry-organization-drive-is-ordered.html | UNIONS MAP CAMPAIGN IN RAYON INDUSTRY; Organization Drive Is Ordered to Start Aug. 1 at Some of the Largest Plants. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/womans-car-kills-boy-15.html | Woman's Car Kills Boy, 15 | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/return-of-gold-lags-at-bank-of-france-next-report-expected-to-show.html | RETURN OF GOLD LAGS AT BANK OF FRANCE; Next Report Expected to Show This -- Treasury Repays 250,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/to-attack-processors-suits.html | To Attack Processors' Suits | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/canton-civil-war-seen-as-kwangsi-moves-to-get-city-japanese-sailors.html | CANTON CIVIL WAR SEEN AS KWANGSI MOVES TO GET CITY; Japanese Sailors Are on Guard to Aid Police in Protecting Lives and Property. REBEL CHIEF IN HONGKONG Gen. Chen's Collapse Is Said to Have Resulted When He Hired Fliers From Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/tribute-paid-to-mitchel.html | Tribute Paid to Mitchel | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/pendleton-gains-tie-with-yonkers-teams-in-deadlock-for-first-place.html | PENDLETON GAINS TIE WITH YONKERS; Teams in Deadlock for First Place in Title Canoeing on Lake Sebago. OLYMPIC PADDLERS EXCEL Riedel, Folks, Gaehler, Lofgren Capture Five Senior Events -- Lysak Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/rev-j-w-baggott.html | REV. J, W. BAGGOTT | True | Specia! to Tao NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/pauline-bosghen-becoes-in6a6ei-brooklyn-girls-betrothal-to-richard.html | PAULINE BOSGHEN BECOES IN6A6EI; Brooklyn Girl's Betrothal to Richard Sawyer of Cornell Faculty Announced. !WEDDING IN SEPTEMBER Bride-to-Be Is Vassar Alumna -- . Fiance Now Doing Graduate Work in Chemistry. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-hamilton-wed-to-james-b-tailer-former-katherine-comly-bride-at.html | MRS. HAMILTON WED TO JAMES B. TAILER; Former Katherine Comly Bride at Home of Her Sisger in Tuxedo Park. | True | pecia! to TRE NE YOK TI'ES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/developments-in-spain.html | Developments in Spain | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/midshipmen-reach-french-port-today-americans-will-be-entertained-in.html | MIDSHIPMEN REACH FRENCH PORT TODAY; Americans Will Be Entertained in Cherbourg Before Making a Visit to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/dr-cadman-eulogized-by-glasgow-pastor-crombie-declares-preacher-was.html | DR. CADMAN EULOGIZED BY GLASGOW PASTOR; Crombie Declares Preacher Was Appreciated Abroad as Much as at Home. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/scottish-pastor-deplores-trend-from-old-beliefs.html | Scottish Pastor Deplores Trend From Old Beliefs | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/thunderclaps-like-bombs-stun-passengers-on-train.html | Thunderclaps Like Bombs Stun Passengers on Train | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/city-artists-to-exhibit-paintings-by-new-york-residents-will-go-on.html | CITY ARTISTS TO EXHIBIT; Paintings by New York Residents Will Go on Display Wednesday. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/535-at-princeton-make-honor-roll-list-for-the-last-academic-period.html | 535 AT PRINCETON MAKE HONOR ROLL; List for the Last Academic Period Is 23.3% of Student Body, Smallest in Years. SENIORS LEAD WITH 160 Two Rhodes Scholars-Elect and Captains of Six Athletic Teams Are Included. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/orlando-ties-at-tennis.html | Orlando Ties at Tennis | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fred-lange.html | FRED LANGE | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/plattsburg-training-commended-by-bray-lieut-governor-praises.html | PLATTSBURG TRAINING COMMENDED BY BRAY; Lieut. Governor Praises Officers and Men -- He Addresses Catholic Summer School. | True | Special to THE NEW YORK TIMES. | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/adelbert-m-young.html | ADELBERT M. YOUNG | True | Special to Tz NE YonK TMs. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/services-held-here-for-armenian-bishop-ceremomes-for-the-rev.html | SERVICES HELD HERE FOR ARMENIAN BISHOP; Ceremomes for the Rev. Ghevont Martoogesian, Church Leader, Last Three Hours. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/seek-junior-life-savers-water-safety-volunteers-will-train-children.html | SEEK JUNIOR LIFE SAVERS; Water Safety Volunteers Will Train Children in Swimming. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/canadians-land-in-france-advance-guard-arrives-for-the-unveiling-of.html | CANADIANS LAND IN FRANCE; Advance Guard Arrives for the Unveiling of War Memorial. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/plan-antirand-protest.html | Plan Anti-Rand Protest | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mr-hulls-treaties.html | MR. HULL'S TREATIES | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/cubs-and-phillies-split-two-games-champions-win-opener-in-the-11th.html | CUBS AND PHILLIES SPLIT TWO GAMES; Champions Win Opener in the 11th, 2-1, Then Are Defeated in Nightcap, 4-1. 29,000 WATCH BATTLES Passeau Allows Only 4 Hits in Second -- Walter Forces Home Deciding Run in First. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/italy-acts-to-halt-exodus-of-gold-hopes-also-by-expansion-of-export.html | ITALY ACTS TO HALT EXODUS OF GOLD; Hopes Also by Expansion of Export Trade to Liquidate Frozen Commercial Debt. STATE REVENUES INCREASE Improved System for Assessing Taxable Incomes a Big Aid -- Budget Held Down. | True | By Maximillian de Johanneswireless To the New York Times. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/phebus-taken-by-senators.html | Phebus Taken by Senators | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/osteopath-views-doctor-of-future-dr-wilson-predicts-emphasis-on.html | OSTEOPATH VIEWS DOCTOR OF FUTURE; Dr. Wilson Predicts Emphasis on Processes of Health in Study of Illness. CONVENTION OPENS TODAY Recent Advance in Education for Profession Reviewed at Preliminary Session. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/labor-delegates-back-mh-hedges-and-frieda-miller-return-from-geneva.html | LABOR DELEGATES BACK; M.H. Hedges and Frieda Miller Return From Geneva Conference. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/turnover-in-grains-rises-wheat-and-corn-trading-in-chicago-exceeds.html | TURNOVER IN GRAINS RISES; Wheat and Corn Trading in Chicago Exceeds Week Before. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/westbury-browns-score-miss-le-boutillier-aids-in-106-victory-over.html | WESTBURY BROWNS SCORE; Miss Le Boutillier Aids in 10-6 Victory Over Bethpage Whites. | True | Special to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/fought-bycoughlin-here-delaneys-renomination-opposed-by-priests.html | FOUGHT BYCOUGHLIN HERE; Delaney's Renomination Opposed by Priest's Brooklyn Board. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/a-critical-point.html | A Critical Point | True | RONALD MacMORLAND. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/saves-boy-covers-news-sells-it.html | Saves Boy, Covers News, Sells It | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-c-nourse-descendant-of-noted-families-of-this-state-and.html | MRS. C. ]. NOURSE; Descendant of Noted Families of This State and Louisiana. | True | Special to THE i%E,V YORK TIMES. | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/trusts-assets-show-decline.html | Trust's Assets Show Decline | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/queen-mary-may-seek-record.html | Queen Mary May Seek Record | True | | C1B 307031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/republican-aide-named-wallace-stearns-of-boston-to-be-an-eastern.html | REPUBLICAN AIDE NAMED; Wallace Stearns of Boston to Be an Eastern Organizer. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mrs-riis-deserts-republican-ticket-announces-she-will-vote-for.html | MRS. RIIS DESERTS REPUBLICAN TICKET; Announces She Will Vote for Roosevelt Despite Her Many Years in Opposite Party. SCORES ITS FOREIGN PLANK Praises Democratic Policy on Relief, Saying It Is Saving Life, Hope and Courage. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/four-hurt-in-ambulance-collision.html | Four Hurt in Ambulance Collision | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/mountaintop-house-to-study-cosmic-ray-on-peak-near-deliver-dr.html | MOUNTAIN-TOP HOUSE TO STUDY COSMIC RAY; On Peak Near Deliver, Dr. Stearns Will Erect Structure Immune to Storms. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/tomatoes-pour-cash-into-maryland-area-farmers-packers-and-workers.html | TOMATOES POUR CASH INTO MARYLAND AREA; Farmers, Packers and Workers Benefit From the Abundant Crop on Eastern Shore. | True | | C1B 307031 |
| 1936-07-20 | 1936-07-20 | https://www.nytimes.com/1936/07/20/archives/chen-guarded-in-hongkong-canton-civil-war-is-again-foreseen.html | Chen Guarded in Hongkong, CANTON CIVIL WAR IS AGAIN FORESEEN | True | Wireless to THE NEW YORK TIMES. | C1B 307031 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/essay-winner-tries-role-of-movie-star-montana-girl-gets-film-test.html | ESSAY WINNER TRIES ROLE OF MOVIE STAR; Montana Girl Gets Film Test as Part of Crowded Day of More Sightseeing. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/five-men-named-to-assist-robertson-in-coaching-us-olympic-track.html | Five Men Named to Assist Robertson in Coaching U.S. Olympic Track Squad; U.S. TRACK COACHES GET ASSIGNMENTS Robertson Selects Hamilton, Hayes, Cromwell and Brown to Direct Olympians. COMPETITOR ALSO TO AID Bartlett Will Tutor Fellow Javelin Throwers -- 5 Trips After Games Approved. | True | By Arthur J. Daley wireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bank-retires-preferred-fidelity-union-trust-of-newark-repays.html | BANK RETIRES PREFERRED; Fidelity Union Trust of Newark Repays $1,000,000 to RFC. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/twosided-trade.html | TWO-SIDED TRADE | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bertholot-takes-title-millrose-ace-wins-20kilometer-national-aau.html | BERTHOLOT TAKES TITLE; Millrose Ace Wins 20-Kilometer National A.A.U. Run. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/financial-markets-stocks-finish-steady-after-early-strength-bonds.html | FINANCIAL MARKETS; Stocks Finish Steady After Early Strength; Bonds Mixed -- Wheat, Cotton Up; Corn Off -- Dollar Firm. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hero-of-mine-rescue-now-appeals-for-work.html | Hero of Mine Rescue Now Appeals for Work | True | By The Canadian Press | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/morris-is-a-setup-for-tammany-hall-mayor-declares-la-guardia-says.html | MORRIS IS A 'SET-UP' FOR TAMMANY HALL, MAYOR DECLARES; La Guardia Says That Leaders Admitted He Could Not Be Elected Aldermanic Head. HE INSISTS ON BERLE Republican Chiefs Ridicule Charge of Insincerity as the Executive Hints at 'Deal.' MORRIS A 'SET-UP,' MAYOR DECLARES | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/1000-officers-are-seized-rebels-quelled-in-few-hours-in-attempt-to.html | 1,000 OFFICERS ARE SEIZED; Rebels Quelled in Few Hours in Attempt to Take the Capital. NORTHERN AREAS HOLD OUT Valladolid and Saragossa Are in Insurrectionists' Hands -- Seville Wavers. 25,000 ESTIMATED TOLD Cadiz Is Bombarded by Loyal Warship -- 5 Others Attack Ceuta, Moroccan Port. SPANISH CITIES IN WHICH BATTLES ARE REPORTED AND TYPE OF LOYAL SOLDIERS LOYALISTS CRUSH REVOLT IN MADRID | True | By William P. Carney wireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lay-submarine-keel-tomorrow.html | Lay Submarine Keel Tomorrow | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/milk-drivers-aid-roosevelt.html | Milk Drivers Aid Roosevelt | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/truce-in-citrus-picking-strike.html | Truce in Citrus Picking Strike | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/amateur-hour-in-niantic-farce-on-current-radio-craze-satirizes.html | AMATEUR HOUR' IN NIANTIC; Farce on Current Radio Craze Satirizes Favorites. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/more-huge-halls-planned.html | More Huge Halls Planned | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/56-small-railroads-fail-to-fix-2cent-fare-rate.html | 56 Small Railroads Fail To Fix 2-Cent Fare Rate | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/rites-for-dr-stimson-held-at-riverside-dr-fosdick-eulogizes.html | RITES FOR DR. STIMSON HELD AT RIVERSIDE; Dr. Fosdick Eulogizes Minister as ' a Real Man of the Old Pioneering Breed.' | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/charles-e-hannaford-special-to-the-ev-york-tees.html | CHARLES E. HANNAFORD; Special to THE EV YORK TEES. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/republicans-open-state-office-here-eaton-at-official-ceremony-tells.html | REPUBLICANS OPEN STATE OFFICE HERE; Eaton, at Official Ceremony, Tells of Reports of Growing Strength for Landon. BIG QUEENS GAIN FORECAST Ashmead Sees Roosevelt's 1932 Plurality There Cut in Two -- Party Handbook Ready. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lucius-e-weaver-youngest-surviving-civil-war-veteran-of-rochester.html | LUCIUS E. WEAVER; Youngest Surviving Civil War Veteran of Rochester | True | Special to TE Nglar YORK TLXZgS. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/an-elastic-statesman.html | AN ELASTIC STATESMAN | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/argentina-sets-up-oil-trade-control-government-board-to-regulate.html | ARGENTINA SETS UP OIL TRADE CONTROL; Government Board to Regulate Petroleum Industry -- Exports Barred Under Strict Decree. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/miss-perkins-sails-today-doubts-there-will-be-any-serious-labor.html | MISS PERKINS SAILS TODAY; Doubts There Will Be Any Serious Labor Strike in the Near Future. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/woman-80-is-held-captive-30-hours-locked-in-rockland-lake-home-by.html | WOMAN, 80, IS HELD CAPTIVE 30 HOURS; Locked in Rockland Lake Home by Temporarily Deranged Woman She Befriended. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/stench-bomb-fumes-empty-2-theatres-tin-can-set-off-in-brooklyn.html | STENCH BOMB FUMES EMPTY 2 THEATRES; Tin Can Set Off in Brooklyn Place, Bottle Hurled in Queens -- Three Taken to Hospital. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/open-sunday-shops-fined-one-proprietor-sent-to-jail-in-dr-bowlbys.html | OPEN SUNDAY, SHOPS FINED; One Proprietor Sent to Jail in Dr. Bowlby's Campaign. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wpa-indexing-property-maps.html | WPA Indexing Property Maps | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/renick-rides-pretty-night-to-triumph-over-action-35-choice-at.html | Renick Rides Pretty Night to Triumph Over Action, 3-5 Choice, at Empire City; PRETTY NIGHT, 3-1 SCORES BY LENGTH Shows Way to Action, Which Fails in Mud After Seven Victories in Row. SIX FAVORITES DEFEATED Star Singer Leads Richmond Rose by Head in Photo Finish at Empire. | True | By Bryan Field | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/troth-announced-of-patricia-eakin-she-will-become-the-bride-of-john.html | TROTH ANNOUNCED OF PATRICIA EAKIN; She Will Become the Bride of John Wenceslaus van der Kieft 2d in August, ATTENDED PAXTON SCHOOL Her Fiance Was Graduated From the Carteret Academy of South Orange. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/indictments-voted-in-bannister-case-2-lawyers-and-a-movie-worker.html | INDICTMENTS VOTED IN BANNISTER CASE; 2 Lawyers and a Movie Worker Accused of $2,000 Extortion by Ann Harding's Ex-Husband. FUGAZY TESTIFIES FOR HIM Devised 'Ruse' That Led Friend to Suspect His Attorney of Part in 'Shakedown' Plot. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/judges-daughter-killed-in-crash-wife-and-another-child-of-justice.html | JUDGE'S DAUGHTER KILLED IN CRASH; Wife and Another Child of Justice L.A. Schoffel Hurt in Westchester Accident. TWO DIE NEAR SUFFERN Four Others, All Women, Injured When Skidding Car and Truck Are in Collision. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/stacks-to-be-repainted-color-changes-on-three-ships-of-panama.html | STACKS TO BE REPAINTED; Color Changes on Three Ships of Panama Pacific Line. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/silvers-defeats-lomski-brooklyn-heavyweight-triumphs-in-8round.html | SILVERS DEFEATS LOMSKI; Brooklyn Heavyweight Triumphs in 8-Round Contest. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/married-for-65-years-huntington-couple-receive-many-gifts-on.html | MARRIED FOR 65 YEARS; Huntington Couple Receive Many Gifts on Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/price-belser.html | Price -- Belser | True | Special to THI IW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mrs-thorne-clips-par-by-stroke-to-pace-field-in-title-golf-event.html | Mrs. Thorne Clips Par by Stroke To Pace Field in Title Golf Event; Cards Sparkling 78 at Century Club in Westchester-Fairfield Open Tournament -- Mrs. Holleran Is Next, With 83 -- Downpour Handicaps Most of Record Entry of 98. | True | By Louis Effratspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/miss-emily-steiner.html | MISS EMILY STEINER | True | Special to THE NEW YORE: TLES.. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/glass-scorns-critics-of-his-henry-speech-it-was-not-political-he.html | GLASS SCORNS CRITICS OF HIS HENRY SPEECH; It Was Not Political He Says, and Talk That He Attacked President 'Is Nonsense.' | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/retail-advertising-up-newspaper-linage-rose-98-per-cent-in-week-of.html | RETAIL ADVERTISING UP; Newspaper Linage Rose 9.8 Per Cent In Week of July 11. | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/white-sox-claim-dietrich.html | White Sox Claim Dietrich | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cup-yachts-fail-to-finish-in-race-second-of-sevenday-series-ends.html | CUP YACHTS FAIL TO FINISH IN RACE; Second of Seven-Day Series Ends With Sloops Becalmed Off Block Island. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/school-aid-to-13500-in-state.html | School Aid to 13,500 in State | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lysistrata-opens-at-suffern.html | Lysistrata' Opens at Suffern | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/barcelona-bombing-told.html | Barcelona Bombing Told | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/state-to-liquidate-insurance-fund-national-safety-reserve-is.html | STATE TO LIQUIDATE INSURANCE FUND; National Safety Reserve Is Accused of High Acquisition Costs and Expenses. MAIN BUSINESS IN HARLEM 2,500 Policy Holders Will Be Reinsured in Another Concern Without Loss. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hardware-gains-noted-head-of-retailers-tells-convention-of-13-rise.html | HARDWARE GAINS NOTED; Head of Retailers Tells Convention of 13% Rise in Sales. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/atom-movies-held-an-aid-to-industry-new-spectrographic-pictures-are.html | ATOM MOVIES HELD AN AID TO INDUSTRY; New Spectrographic Pictures Are Shown for First Time at M.I.T. Conference. LEAD DISCOVERED IN FOOD Old Method of Still Picture Would Have Missed It, Scientists Declare. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/gomer-smith-defies-dr-townsend-to-oust-him-for-aiding-roosevelt.html | Gomer Smith Defies Dr. Townsend To Oust Him for Aiding Roosevelt; Pension Group Official to Crusade for Plan Even if Removed, but Will Campaign for President, To -- Denies He Will See Farley -- Questions Sincerity of Coughlin, Lemke. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/copper-sales-increase-weekend-total-is-19888000-pounds-against.html | COPPER SALES INCREASE; Week-End Total Is 19,888,000 Pounds, Against 2,462,000. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/salisbury-golf-course-leased.html | Salisbury Golf Course Leased | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/commodity-markets-trading-in-futures-develops-some-irregularity.html | COMMODITY MARKETS; Trading in Futures Develops Some Irregularity With About Half of Staples Higher. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/edward-h-switzgable-specla1-to-rhflv-dpk-tlxxes.html | EDWARD H. SWITZGABLE; Specla.1 to rHF..LV'dP.K TLXXES. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/farley-deplores-religious-issues-that-is-not-the-way-we-run-a.html | FARLEY DEPLORES RELIGIOUS ISSUES; ' That Is Not the Way We Run a Campaign,' He Declares of 'Whispering' Charge. RIDICULES 'WILD' CLAIMS Democratic Prospects Not Hurt by Townsend Convention, Says National Chairman. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/confirmation-of-madrid-seen.html | Confirmation of Madrid Seen | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lose-securities-appeal-nw-minuse-co-cannot-operate-in-philadelphia.html | LOSE SECURITIES APPEAL; N.W. Minuse & Co. Cannot Operate in Philadelphia, Court Rules. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/report-march-on-madrid.html | Report March on Madrid | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hoppe-wins-2-cue-matches.html | Hoppe Wins 2 Cue Matches | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/further-rise-seen-in-furniture-price-another-increase-of-5-per-cent.html | FURTHER RISE SEEN IN FURNITURE PRICE; Another Increase of 5 Per Cent Predicted as Attendance at Show Makes Record. BUYING IS ABOVE NORMAL Manufacturers Adopt Means to Provide Against Surplus Due to Cancellations. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/albany-acts-on-advisers-list.html | Albany Acts on Adviser's List | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lh-theaman-drowned.html | L.H. Theaman Drowned | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/osteopaths-tell-how-to-live-long-convention-proposes-tranquil-life.html | OSTEOPATHS TELL HOW TO LIVE LONG; Convention Proposes Tranquil Life as Only New Means of Adding to Longevity. SHOE DESIGN CRITICIZED Six Health Rules Offered -- Finger Surgery to Ease Hearing Ills Described. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/actress-works-in-jail-evelyn-gosnell-saves-fine-to-pay-butcher-and.html | ACTRESS WORKS IN JAIL; Evelyn Gosnell Saves Fine to Pay Butcher and Grocer. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ccc-camp-chiefs-reply-to-charges-made-by-hamilton-washington-says.html | CCC CAMP CHIEFS REPLY TO CHARGES MADE BY HAMILTON; Washington Says Some Non-Technical Foremen Are From Congressmen's Lists. ABOUT 3,600 OUT OF 18,000 Denial Is Made That Politics Has Any Part in Technical Jobs or Recruit Enrollment. MOORE HAS SAY IN JERSEY D.H. Skilling Acts as Adviser in Choosing Applicants for the Jobs in New York. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/national-banks-free-from-security-tax-internal-revenue-bureau.html | NATIONAL BANKS FREE FROM SECURITY TAX; Internal Revenue Bureau Exempts Them From Unemployment Insurance Levies. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/trowbridge-heirs-taxed-1202032-total-administration-cost-of-retired.html | TROWBRIDGE HEIRS TAXED $1,202,032; Total Administration Cost of Retired Banker's Estate Is Set at $1,364,512. BROKER HAD $444,442 L.R. Marshall Left Residue to Widow - - Estate of F.J. Powell Insolvent. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/king-edward-names-hardinge-secretary-posts-in-royal-household-are.html | KING EDWARD NAMES HARDINGE SECRETARY; Posts in Royal Household Are Filled by Reappointments and Some Additions. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cochrane-ill-again-back-in-hospital-tigers-leader-suffers.html | COCHRANE, ILL AGAIN, BACK IN HOSPITAL; Tigers' Leader Suffers Recurrence of Trouble at Boston and Fears an Operation. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bondholders-oppose-savoyplaza-plan-group-headed-by-ge-roosevelt.html | BONDHOLDERS OPPOSE SAVOY-PLAZA PLAN; Group Headed by G.E. Roosevelt Says Marston and Loasby Proposal Is Inequitable. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/miss-r-f-beecher-wed-to-r-j-white-bride-a-descendant-of-elihu-yale.html | MISS R. F. BEECHER WED TO R. J. WHITE; Bride a Descendant of Elihu Yale and Relative of Henry Ward Beecher. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/union-bag-to-expand-plant.html | Union Bag to Expand Plant | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/transfer-of-assets-approved.html | Transfer of Assets Approved | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/brazil-to-study-plan-for-a-central-bank-regulation-of-private.html | BRAZIL TO STUDY PLAN FOR A CENTRAL BANK; Regulation of Private Finance to Be Taken Up at Conference -- Nationalization Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lewis-said-to-plan-boycott-on-afofl-leader-of-cio-movement-is.html | LEWIS SAID TO PLAN BOYCOTT ON A.F.OFL.; Leader of C.I.O. Movement Is Believed Ready to Urge This at Meeting Today. INLAND STEEL MOVE HAILED Industrial Group Is Encouraged by Company Union Joining the Amalgamated. | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/japan-asks-trade-talks-notifies-australia-she-is-ready-to-reopen.html | JAPAN ASKS TRADE TALKS; Notifies Australia She Is Ready to Reopen Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/92583-autos-travel-new-span-in-weekend-port-authority-bridges-and.html | 92,583 AUTOS TRAVEL NEW SPAN IN WEEK-END; Port Authority Bridges and Tunnel Also Have Busy Time, With Record Traffic. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/trade-board-fixes-rules-on-textiles-secret-rebates-and-false.html | TRADE BOARD FIXES RULES ON TEXTILES; Secret Rebates and False Branding in Cotton Converting Industry Condemned. UNETHICAL ACTS LISTED Shipping on Approval and Repudiation of Contracts Also Are Opposed. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/injured-woman-attacked-youths-trick-louisville-crash-victim-into.html | INJURED WOMAN ATTACKED; Youths Trick Louisville Crash Victim Into Car, Drive to Country. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ab-cauty-retires-after-46-years-joint-general-manager-of-the-cunard.html | A.B. CAUTY RETIRES AFTER 46 YEARS; Joint General Manager of the Cunard White Star Lines to Remain on Board. BEGAN AS BOOKING CLERK Awaited Completion of Queen Mary Before Quitting -- S.J. Lister Will Take Over Post. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/book-on-society-stopped-boston-paper-says-jj-astor-objected-to.html | BOOK ON SOCIETY STOPPED; Boston Paper Says J.J. Astor Objected to Father-in-Law's Work. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mrs-e-j-hancy-dies-at-tuxedo.html | Mrs. E. J. Hancy Dies at Tuxedo | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/the-spanish-revolt.html | THE SPANISH REVOLT | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/canadians-get-125-for-4-dismiss-english-for-196-runs-in-cricket.html | CANADIANS GET 125 FOR 4; Dismiss English for 196 Runs in Cricket Match Abroad. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/saving-democracy.html | Saving Democracy | True | WILLIAM F. FOWLER | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/harry-m-moses-retired-advertising-executive-78-was-former-jeweler.html | HARRY M. MOSES; Retired Advertising Executive, 78, Was Former Jeweler. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fires-noted-from-the-air.html | Fires Noted From the Air | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/gov-olson-gains-strength.html | Gov. Olson Gains Strength | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/convention-is-signed.html | Convention Is Signed | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/moose-first-home-in-protested-race-mixup-at-mark-mars-opening-event.html | MOOSE FIRST HOME IN PROTESTED RACE; Mix-Up at Mark Mars Opening Event of Yachting Series for Roosevelt Bowl. ROULETTE 2D, STARLING 3D Ten Boats Follow One Course, Three Another, in Contest Held by Beverly Y.C. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/southworth-to-lead-memphis.html | Southworth to Lead Memphis | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/civil-service-as-a-career-present-system-of-selection-is-held-to.html | CIVIL SERVICE AS A CAREER; Present System of Selection Is Held to Breed Incompetency. | True | CHARLES GORDON | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-investment-concern-thompson-davis-phipps-inc-to-open-tomorrow.html | NEW INVESTMENT CONCERN; Thompson, Davis & Phipps, Inc., to Open Tomorrow in Chicago. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/french-farm-strike-holds-up-harvesting-workers-idle-after-feeding.html | FRENCH FARM STRIKE HOLDS UP HARVESTING; Workers Idle After Feeding Animals and Milking Cows -- Salengro Denies Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/moroccan-revolt-well-planned.html | Moroccan Revolt Well Planned | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/boy-9-set-50000-fatal-fire.html | Boy, 9, Set $50,000 Fatal Fire | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cb-hubbell-host-on-83d-birthday-retire-new-york-attorney-celebrates.html | C.B. HUBBELL HOST ON 83D BIRTHDAY; Retire New York Attorney Celebrates Anniversary at Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wpa-hires-24000-in-5-arid-states-these-farmers-with-crops-ruined.html | WPA HIRES 24,000 IN 5 ARID STATES; These Farmers, With Crops Ruined, Already at Work on 350 Conservation Jobs. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/push-puerto-rican-trial-officials-prepare-to-carry-on-the-sedition.html | PUSH PUERTO RICAN TRIAL; Officials Prepare to Carry On the Sedition Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/david-e-kirgan-head-of-texas-orchards-firm-hadi-bee-ty_-o.html | DAVID E. KIRGAN; ! Head of Texas Orchards Firm Hadl Bee,, ty_ o. o__f_Wes,co. | True | Special to Tlt N%/ NOR TIMS. I | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/i-mrs-lows-body-brought-home-l.html | I Mrs. Low's Body Brought Home l | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/sharp-rally-lifts-cotton-1015-points-price-movements-influenced-by.html | SHARP RALLY LIFTS COTTON 10-15 POINTS; Price Movements Influenced by Strong Outside Markets and Heat in Oklahoma. MILLS ARE ACTIVE BUYERS Wide Differences Between Liverpool and New York Attract Foreign Purchasers. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/goldwyn-is-sued-over-gary-cooper-paramount-asks-5000000-damages-and.html | GOLDWYN IS SUED OVER GARY COOPER; Paramount Asks $5,000,000 Damages and Penalty for Loss of Movie Star. CONTRACT 'RAID' CHARGED Zukor Asserts That Signing by Competitor Was 'Breach of Morals and Ethics.' | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/curb-exchange-team-entered.html | Curb Exchange Team Entered | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/du-ponts-profit-is-nearly-doubled-preliminary-statement-shows-half.html | DU PONT'S PROFIT IS NEARLY DOUBLED; Preliminary Statement Shows Half Year's Results Equaled $3.27 a Common Share. $2.06 IN JUNE QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/smith-in-conference-with-john-hamilton-baltimore-sun-says.html | SMITH IN CONFERENCE WITH JOHN HAMILTON; Baltimore Sun Says Republican Chairman Urged Him to Speak for Governor Landon. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/outings-for-negro-children.html | Outings for Negro Children | True | MARGARET LORING THOMAS | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/english-polo-star-draws-suspension-tyrrellmartin-is-set-down-by.html | ENGLISH POLO STAR DRAWS SUSPENSION; Tyrrell-Martin Is Set Down by Hurlingham for Riding Jousts With Hughes. | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/80000-yearly-too-little-baroness-von-leidersdorff-says-sum-is.html | $80,000 YEARLY TOO LITTLE; Baroness von Leidersdorff Says Sum Is Insufficient to Pay Debts. | | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mcmillen-mat-victor-downs-fields-in-5446-of-feature-match-at.html | McMILLEN MAT VICTOR; Downs Fields in 54:46 of Feature Match at Coliseum. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/broker-to-move-to-canada-if-new-deal-wins-jt-bishop-prepares-to.html | Broker to Move to Canada if New Deal Wins; J.T. Bishop Prepares to Sell His Quail Farm | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/schools-held-lax-in-fighting-crime-copeland-urges-revision-of.html | SCHOOLS HELD LAX IN FIGHTING CRIME; Copeland Urges Revision of System to Stress 'Attitudes' Instead of 'Aptitudes.' ONE ROAD TO PREVENTION He Tells Lions Group America Must Rely on Public Classes to Solve Problem. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/louis-and-sharkey-to-fight-on-aug-18-jacobs-matches-negro-star-and.html | LOUIS AND SHARKEY TO FIGHT ON AUG. 18; Jacobs Matches Negro Star and Ex-Champion for Bout in Yankee Stadium. SCHEDULED FOR 10 ROUNDS Tickets to Be Scaled From $2 to $10 -- Milk Fund Will Share in Receipts. | True | By Joseph C. Nichols | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/olympics-no-help-to-reich-treasury-visitors-will-cause-a-decrease.html | OLYMPICS NO HELP TO REICH TREASURY; Visitors Will Cause a Decrease, Not a Rise, in the Supply of Foreign Exchange. BUSINESS HOUSES WARNED Best Food Is Hoarded So Big Imports Will Not Be Needed to Feed World Throng. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/canadas-employment-up-bank-survey-shows-factory-jobs-at-988-of.html | CANADA'S EMPLOYMENT UP; Bank Survey Shows Factory Jobs at 98.8% of 1925-29 Levels in May. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/federal-prisoner-shot-armory-robber-attempts-to-escape-at.html | FEDERAL PRISONER SHOT; Armory Robber Attempts to Escape at Leavenworth. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/farnam-with-travelers-yales-controller-is-elected-a-director-of.html | FARNAM WITH TRAVELERS; Yale's Controller Is Elected a Director of Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/war-danger-subsides.html | War Danger Subsides | True | By Hallett Abendwireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/opposition-is-threatened.html | Opposition Is Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/sports-of-the-times-home-james.html | Sports of the Times; Home, James! | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/august-w-zeiss-violinist-played-with-theodore-thomas-orchestra-in.html | AUGUST W. ZEISS; Violinist Played With Theodore Thomas Orchestra in Chicago. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/caris-victor-over-turner.html | Caris Victor Over Turner | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/budd-on-harvester-board.html | Budd on Harvester Board | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/the-farm-vote.html | THE FARM VOTE | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/british-cruisers-ready.html | British Cruisers Ready | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/port-of-barcelona-closed.html | Port of Barcelona Closed | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bolt-hits-delaware-capitol.html | Bolt Hits Delaware Capitol | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/politics-denied-at-camp-dix.html | Politics Denied at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/britain-names-board-in-palestine-inquiry-commission-will.html | BRITAIN NAMES BOARD IN PALESTINE INQUIRY; Commission Will Investigate the Grievances of Arabs and Jews When Order Is Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bishop-preston-ofwoolweh-dies-english-churchman-stricken-off-cruise.html | BISHOP PRESTON OFWOOLWEH DIES; English Churchman Stricken off Cruise With His Brother in Danish Waters. WAS ALSO AN ARCHDEACON Elevated to That Post and to His Bishopric in 1932 After Serving as Rural Dean, | True | Wireless to THg NZ' YORIC TES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-areas-hunted-for-missing-ship-coast-guard-goes-outside.html | NEW AREAS HUNTED FOR MISSING SHIP; Coast Guard Goes Outside Territorial Waters in Search for the Nunoca. STRAITS WILL BE COMBED Planes Continue to Scan Gulf and Cuban Warships Extend Their Quest. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/slmon-wolf-dies-new-york-attorney-specialist-in-corporation-and.html | SIM SON WOLF DIES; NEW YORK ATTORNEY; Specialist in Corporation and Estate Law, 8I, Was Head of Firm lo,' Years. | True | SpecieS! to TE NEW YOaK TTAXES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/farleys-political-list-counts.html | Farley's "Political List Counts" | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/two-comets-now-visible-harvard-observatory-holds-this-an-extremely.html | TWO COMETS NOW VISIBLE; Harvard Observatory Holds This an 'Extremely Rare Occurrence.' | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ernest-t-h-bowen.html | ERNEST T. H. BOWEN | True | Special to TFt iEXV t'ORK TLXIES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/landon-aide-sees-a-chance-in-south-north-carolina-virginia-and.html | LANDON AIDE SEES A CHANCE IN SOUTH; North Carolina, Virginia and Florida May Be Won Over, Martin Declares. TO SWEEP NEW ENGLAND' Kansan's Eastern Leader Also Certain Of Pennsylvania, He Says After Tour. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/madrid-embassy-offers-a-refuge-building-is-adequate-to-house-the.html | MADRID EMBASSY OFFERS A REFUGE; Building Is Adequate to House the 150 to 200 Americans in the Spanish Capital. CLASH DIVIDES BROTHERS Air Attache Here Stanchly Backs Republic, While Kinsman Leads Rebel Forces. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/dr-frutkow-dies-a-bacteriologist-chicago-physician-had-been.html | DR. FRUTKOW DIES; A BACTERIOLOGIST; Chicago Physician Had Been President of the Pinel Sanitarium .There. . IN ARMY' PLANT DURING WAR Born ir Russia, He Had Studied in Moscow, Vienna, Paris Illinois and Kansas, | True | Special to Tz kqzw 'iroRK TZ3ZS. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cities-service-unit-files-under-77b-assets-of-24792502-listed-by.html | CITIES SERVICE UNIT FILES UNDER 77-B; Assets of $24,792,502 Listed by Refining Company of Boston in Petition. STATIONS IN FOUR STATES Among Liabilities Are Notes to Banks for $750,000 --Cash and Receivables $984,157. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/-raines-law-sandwiches-to-be-banned-in-jersey.html | ' Raines Law Sandwiches' To Be Banned in Jersey | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mayor-opens-pool-in-brooklyn-park-turns-on-underwater-lights-in.html | MAYOR OPENS POOL IN BROOKLYN PARK; Turns On Under-Water Lights in Sunset Swimming Center as 3,500 Look On. TAYLOR PRAISES MOSES Valentine Contrasts Benefits With Prior Administration's 'Keep-Off-Grass' Policy. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/livermore-jr-leaves-hospital.html | Livermore Jr. Leaves Hospital | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/frank-h-plum.html | FRANK H. PLUM | True | Special to To Iqw YORK TZ,S. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/business-failures-drop-nations-total-for-week-was-136-dun.html | BUSINESS FAILURES DROP; Nation's Total for Week Was 136, Dun & Bradstreet Reports. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/rain-cools-the-city-beaches-deserted-temperature-6-degrees-below.html | RAIN COOLS THE CITY; BEACHES DESERTED; Temperature 6 Degrees Below Normal for Day, With High Recording Only 72. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/minnesota-farms-slash-mortgages-reduction-of-475000000-was-made.html | MINNESOTA FARMS SLASH MORTGAGES; Reduction of $475,000,000 Was Made Last Year, Giving Farmers Ample Credit. RURAL ZONING PROPOSED Adjusting Crops to Soil and Raising 'Water Table' Are Forced by Drought. | True | By Bernhard Ostrolenkspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/townsend-labors-to-heal-breaches-directors-in-his-movement-argue.html | TOWNSEND LABORS TO HEAL BREACHES; Directors in His Movement Argue All Day on Cash, Politics and Feuds. DISLOYALTY IS ASSAILED Gomer Smith Will Quit, Says the Doctor, Who Will Not 'Coerce' Votes for Lemke. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/identification-tags-for-dogs.html | Identification Tags for Dogs | True | ALBERT LEWIS Jr. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/500-fumigators-strike-demand-renewal-of-closed-shop-in-new.html | 500 FUMIGATORS STRIKE; Demand Renewal of Closed Shop in New Agreement. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/queens-legion-sends-medal-to-plattsburg-it-will-go-to-outstanding.html | QUEENS LEGION SENDS MEDAL TO PLATTSBURG; It Will Go to Outstanding Man From That County -- Rain Postpones Ball Game. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wire-companies-earnings-board-puts-telegraph-total-at-3527065-in.html | WIRE COMPANIES' EARNINGS; Board Puts Telegraph Total at $3,527,065 in 1935. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/restoration-move-denied-by-alfonso-exking-on-reaching-bohemia.html | RESTORATION MOVE DENIED BY ALFONSO; Ex-King, on Reaching Bohemia, Indicates He Is Not on His Way Back Toward Spain. WANTS COUNTRY 'RESCUED' Hopes for a Rightist Regime to Save the Land From 'Daily Murders and Disorders.' | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/francis-kennelly-actor-44-is-dead-lasg-appearance-on-broadway-was.html | FRANCIS KENNELLY ACTOR, 44, IS DEAD; Lasg Appearance on Broadway Was in 'Three Penny Opera'-Played Many Irish Roles. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/san-francisco-gets-tourney.html | San Francisco Gets Tourney | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/sawfly-threatens-newsprint-supply-canada-fears-spruce-will-be-wiped.html | SAWFLY THREATENS NEWSPRINT SUPPLY; Canada Fears Spruce Will Be Wiped Out in 25 Years -- 1,400 Men Combat Pest. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/400-to-get-vacation-with-pay.html | 400 to Get Vacation With Pay | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/dies-in-plunge-in-china.html | Dies in Plunge in China | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/huge-waterspout-in-bay-is-reported-two-coast-guard-officers-say.html | HUGE WATERSPOUT IN BAY IS REPORTED; Two Coast Guard Officers Say Pillar 1,500 Feet High Was Seen Off Stapleton. MOVED TOWARD BROOKLYN Visible for 10 Minutes Before It Disappeared in Direction of Brooklyn Shore. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/enter-world-labor-races.html | Enter World Labor Races | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/exchange-declines-sharply-in-venezuela-death-of-gomez-left-nation.html | EXCHANGE DECLINES SHARPLY IN VENEZUELA; Death of Gomez Left Nation in Financial Straits, Aggravated by Poor Coffee Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/pass-job-insurance-bill.html | Pass Job Insurance Bill | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/flower-a-suicide-grower-is-freed-a-potted-geranium-plunges-from.html | FLOWER A 'SUICIDE'; GROWER IS FREED; A Potted Geranium Plunges from Third-Story Window -- Hits Woman on Head. SHE SEES STARS, POLICE Horticulturist Fidgets as Court Chides Him -- Then Is Told to 'Go and Sin No More.' | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/inspects-cmtc-units-dr-boyce-of-training-camp-association-visits.html | INSPECTS C.M.T.C. UNITS; Dr. Boyce of Training Camp Association Visits Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-locomotive-orders.html | New Locomotive Orders | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/freedom-is-denied-85-seized-in-strike-camden-court-refuses-plea-of.html | FREEDOM IS DENIED 85 SEIZED IN STRIKE; Camden Court Refuses Plea of Attorney That Police Have No Evidence. JUDGE REPLIES TO CRITICS Lloyd, Who Fixed Bail of More Than $500,000, Denies Bias in Face of Inquiry Report. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/in-the-nation-the-emergence-of-mr-landon-is-at-hand.html | In The Nation; The Emergence of Mr. Landon Is at Hand | True | By Arthur Krock | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/relief-chiseler-fined-lynbrook-man-owning-830000-real-estate.html | RELIEF 'CHISELER' FINED; Lynbrook Man Owning 830,000 Real Estate Refunds $801. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/opera-for-hippodrome-salmaggi-to-open-lowpriced-season-with-carmen.html | OPERA FOR HIPPODROME; Salmaggi to Open Low-Priced Season With 'Carmen' Aug. 21. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/nulmanaboff.html | NulmanAboff | True | Special to THNEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/turnesa-and-sava-register-a-64-to-gain-golf-honors-at-tamarack.html | Turnesa and Sava Register a 64 To Gain Golf Honors at Tamarack; Elmsford Pro and Home Club Amateur Star Triumph in Field of Forty-four Teams -- Watson and McNair Tie Stewart and Meany With 66, but Take Second on Matched Cards. | True | By Lewis B. Funkespecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wpa-chief-denounces-attack.html | WPA Chief Denounces Attack | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/governors-island-is-invaded-by-horde-of-japanese-beetles-hostile.html | Governors Island Is Invaded By Horde of Japanese Beetles; Hostile Flotilla Operating From Jersey Makes Surprise Sortie at Army Base and Has 'Situation Well in Hand' -- the Defenders Are Reduced to Use of Traps. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-quakes-in-colombia-destroy-the-remaining-buildings-in-tuquerres.html | NEW QUAKES IN COLOMBIA; Destroy the Remaining Buildings In Tuquerres -- Red Cross Helps. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/exchange-seat-up-at-130000.html | Exchange Seat Up at $130,000 | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/child-study-group-aids-nyu.html | Child Study Group Aids N.Y.U. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/british-will-keep-gaumont-control-metrogoldwynmayer-to-get-half-of.html | BRITISH WILL KEEP GAUMONT CONTROL; Metro-Goldwyn-Mayer to Get Half of Fox's 49% Interest in English Company. JOINT SALES UNIT PLANNED American Firms to Avoid Need of Independent Studios to Make 'Quota' Films. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/boys-to-get-uniforms-police-league-outfits-to-be-given-to-60.html | BOYS TO GET UNIFORMS; Police League Outfits to Be Given to 60 Members Today. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/turns-off-secretarys-faucet.html | Turns Off Secretary's Faucet | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/us-loan-to-china-reported-in-japan-big-sum-expected-to-be-used-for.html | U.S. LOAN TO CHINA REPORTED IN JAPAN; Big Sum Expected to Be Used for Our Oil, Ships, Planes, Autos and Machinery. TROOPS TAKE OVER CANTON Central Government Sends Its Forces to Make Effective Control Over South China. | True | By Hugh Byaswireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/pickpockets-work-in-bathing-suits-2-suspects-with-long-records.html | PICKPOCKETS WORK IN BATHING SUITS; 2 Suspects With Long Records Seized in Novel Method of Thefts at Coney. FOUNTAIN FAVORITE SPOT One, With a List of 43 Arrests, Admits He Was 'Taking a Chance,' but Both Deny Guilt. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/to-mark-telegraph-centenary.html | To Mark Telegraph Centenary | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fixer-says-police-testified-falsely-paroly-insists-he-was-paid-to.html | FIXER' SAYS POLICE TESTIFIED FALSELY; Paroly Insists He Was Paid to Get Them Preferment on Civil Service List. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mortgage-groups-lose-suit-on-bank-ny-title-holders-trustees-asked.html | MORTGAGE GROUPS LOSE SUIT ON BANK; N.Y. Title Holders' Trustees Asked $31,250,000 From the Manhattan Company. FIVE ACTIONS DISMISSED Depository House Was Accused of Neglect -- Court Guided by the Appellate Division. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/political-selections-held-limited-ccc-camp-chiefs-reply-to-charges.html | Political Selections Held Limited; CCC CAMP CHIEFS REPLY TO CHARGES | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/dorian-gray-seen-at-comedy-theatre-wildes-discussion-of-souls.html | DORIAN GRAY' SEEN AT COMEDY THEATRE; Wilde's Discussion of Soul's Decadence Has Adaptation by Jeron Criswell. | True | J.K.H. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/william-r-rose.html | WILLIAM R. ROSE | True | Special to T NSW YOR TS. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/morris-expects-row-to-be-settled-says-berle-suggested-he-enter-city.html | MORRIS EXPECTS ROW TO BE SETTLED; Says Berle Suggested He Enter City Race -- Feels Certain of His Support. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/oil-lands-reappraised-court-orders-new-study-in-louisiana-oil.html | OIL LANDS REAPPRAISED; Court Orders New Study in Louisiana Oil Refining Case. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/news-of-the-stage-susan-and-god-title-of-the-new-rachel-crothers.html | NEWS OF THE STAGE; ' Susan and God' Title of the New Rachel Crothers Play -- Other Items of Next Season. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/berg-in-ring-tomorrow.html | Berg in Ring Tomorrow | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/stocks-in-london-paris-and-berlin-british-market-unexpectedly.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unexpectedly Active at Opening of the Three-Week Account. BOURSE IN THE DOLDRUMS French List Marks Time on Foreign Political Convulsions - German Auto Shares Bid Up. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/broadcasters-revenues-federal-survey-shows-86492653-taken-in-last.html | BROADCASTERS' REVENUES; Federal Survey Shows $86,492,653 Taken In Last Year. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bach-vs-reily-and-farley-conclusions-drawn-from-porcine-and-human.html | BACH VS. REILY AND FARLEY; Conclusions Drawn From Porcine and Human Appreciation. | True | PSYCHOLOGICUS | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/committees-arrange-east-hampton-fair-many-attractions-to-feature.html | COMMITTEES ARRANGE EAST HAMPTON FAIR; Many Attractions to Feature Annual Event -- Mrs. C.J. Gleason Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/martial-law-declared.html | Martial Law Declared | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/confusion-over-radio-signals.html | Confusion Over Radio Signals | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/investment-trust-lifts-asset-value-standard-investing-reports.html | INVESTMENT TRUST LIFTS ASSET VALUE; Standard Investing Reports Preferred Shares Worth $68.40 Each on June 30. HOLDINGS AT $7,714,210 Coverage for $1,000 Debenture Put at $1,957, Against $1,495 on Dec. 31 Last. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/higher-return-found-in-textile-industry-federal-trade-board-says.html | HIGHER RETURN FOUND IN TEXTILE INDUSTRY; Federal Trade Board Says 1935 Was Better for 3 of 4 Woolen-Worsted Lines. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mayor-samples-cheese-gets-gift-of-wisconsin-product-still-thinks.html | MAYOR SAMPLES CHEESE; Gets Gift of Wisconsin Product -- Still Thinks New York's Best. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/absolving-the-tent-caterpillar.html | Absolving the Tent Caterpillar | True | LYDIA S. PERRY | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/smiles-after-skid-150-feet-off-drive-chauffeur-steps-unscathed-from.html | SMILES AFTER SKID 150 FEET OFF DRIVE; Chauffeur Steps Unscathed From Auto After Rolling Down Embankment. SAVED FROM THIRD RAIL Fence Halts Damaged Machine at Edge of Tracks -- City to Send Bill to Car Owner. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/carbon-company-sued-theatre-supply-group-asks-3000000-under.html | CARBON COMPANY SUED; Theatre Supply Group Asks $3,000,000 Under Anti-Trust Laws. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/4-boys-held-for-robbery-one-15-others-16-charged-with-ridgewood.html | 4 BOYS HELD FOR ROBBERY; One, 15, Others, 16, Charged With Ridgewood Store Burglary. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/real-estate-loans-decline-in-week-federal-report-shows-a-gain-in.html | REAL ESTATE LOANS DECLINE IN WEEK; Federal Report Shows a Gain in Deposit Balances to the Credit of Domestic Banks. 101 LEADING CITIES REPORT Security Loans to Brokers Increase at Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/burned-to-death-dusting-cotton.html | Burned to Death Dusting Cotton | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/all-russia-honors-felix-dzerzhinsky-director-of-red-terror-later.html | ALL RUSSIA HONORS FELIX DZERZHINSKY; Director of 'Red Terror' Later Organized Transport and Heavy Industry. HIS METHODS DEFENDED Soviet Writers Point Out He Only Followed Foes' Example -- Cite Bourgeois Precedent. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/imco-prospectus-to-be-issued-today-675000-certificates-offered-to.html | IMCO PROSPECTUS TO BE ISSUED TODAY; 675,000 Certificates Offered to Holders of International Match Stock, Filed With SEC. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/advertising-news.html | Advertising News | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/canadas-exports-up-35-british-empire-countries-increased-purchasees.html | CANADA'S EXPORTS UP 35%; British Empire Countries Increased Purchasees 75% in June. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/three-in-vice-case-change-their-plea-magistrate-burke-permits-men.html | THREE IN VICE CASE CHANGE THEIR PLEA; Magistrate Burke Permits Men Seized on the Drive to Deny Guilt at Second Hearing. ACTS TO 'PROTECT' THEM They Get Subpoenas to Appear Today When 3 Women Face Trial as Result of Raid. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fall-from-train-fatal-roselle-woman-plunges-from-platform-in-jersey.html | FALL FROM TRAIN FATAL; Roselle Woman Plunges From Platform in Jersey City. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/reds-triumph-102-lombardi-and-kampouris-drive-homers-in-albany-game.html | REDS TRIUMPH, 10-2; Lombardi and Kampouris Drive Homers in Albany Game. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/city-fights-movie-ruling-to-appeal-decision-to-allow-theatre-on.html | CITY FIGHTS MOVIE RULING; To Appeal Decision to Allow Theatre on Madison Av. at 62d St. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/program-as-soloist-postponed-by-iturbi-will-appear-as-conductor-and.html | PROGRAM AS SOLOIST POSTPONED BY ITURBI; Will Appear as Conductor and Pianist Tonight -- Granados Work Added to Bill. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wins-right-to-cancel-bank-stock-purchase-buyer-of-harriman-shares.html | WINS RIGHT TO CANCEL BANK STOCK PURCHASE; Buyer of Harriman Shares Made Valid Defense of Misrepresentation, Court Holds. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/junior-girls-tennis-put-off.html | Junior Girls' Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/platt-shows-way-with-total-of-143-lacey-is-1-stroke-back-in.html | PLATT SHOWS WAY WITH TOTAL OF 143; Lacey Is 1 Stroke Back in Philadelphia Open -- Moyer, Oliver Tie for Third. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/spies-and-spy-scares-japan-viewed-as-rather-innocent-victim-of.html | SPIES AND SPY SCARES; Japan Viewed as Rather Innocent Victim of Alarmists. | True | LINDSAY RUSSELL | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/3year-drive-cuts-city-auto-deaths-31-fewer-accidents-in-first-half.html | 3-YEAR DRIVE CUTS CITY AUTO DEATHS; 31% Fewer Accidents in First Half of 1936 Than at Start of Safety Campaign. WEEK-END INJURIES RISE But Record for Entire Week Shows Decline Compared to Same Period Las Year. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hannah-t-lee-engaged.html | Hannah T. Lee Engaged | True | Special to THE NEW YOR3C TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/termed-restoration-movement.html | Termed "Restoration Movement" | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/britons-back-spanish-unions.html | Britons Back Spanish Unions | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/us-writer-fired-on-plays-dead-in-spain-jay-allen-says-he-escaped-a.html | U.S. WRITER FIRED ON, PLAYS DEAD IN SPAIN; Jay Allen Says He Escaped a Mob That Shot His Car Only by Falling to the Ground. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/covered-wagons-again.html | COVERED WAGONS AGAIN | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/front-page-3-no-title-spanish-civilians-help-government.html | Front Page 3 -- No Title; SPANISH CIVILIANS HELP GOVERNMENT | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/oconnor-to-box-tonight-meets-de-angelo-in-coney-island-charity-bout.html | O'CONNOR TO BOX TONIGHT; Meets De Angelo in Coney Island Charity Bout -- Other Programs. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/british-factories-rush-fast-planes-defense-craft-with-speed-of-over.html | BRITISH FACTORIES RUSH FAST PLANES; Defense Craft With Speed of Over 300 Miles an Hour Enter Mass Production. GERMAN PERIL ADMITTED $4,000,000,000 Outlay by the Reich Yearly on Arming Is Seen by Chamberlain. BRITISH FACTORIES RUSH FAST PLANES | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/a-pawn-in-a-bigger-game.html | A PAWN IN A BIGGER GAME | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/kinder-triumphs-on-jersey-links-teams-with-whitehead-to-take.html | KINDER TRIUMPHS ON JERSEY LINKS; Teams With Whitehead to Take Pro-Amateur Laurels With a 69 at Essex C.C. LEADS TUNE-UP FOR OPEN Registers 140 Over 36 Holes With Fargo as Partner, Winning by Stroke. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/franco-sees-menace.html | Franco Sees Menace | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/city-pensioner-keeps-his-job-with-the-wpa-ridder-says-there-is.html | CITY PENSIONER KEEPS HIS JOB WITH THE WPA; Ridder Says There Is Nothing Irregular About Employment of Former Police Captain. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/to-report-on-fire-bureau-blanshard-to-inform-mayor-of-wiretapping.html | TO REPORT ON FIRE BUREAU; Blanshard to Inform Mayor of Wire-Tapping Inquiry. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/william-j-applegatu.html | WILLIAM J. APPLE'GATu | True | Special to TI ITw YOR TS. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bond-trading-lags-on-narrow-swings-federal-list-regains-balance-on.html | BOND TRADING LAGS ON NARROW SWINGS; Federal List Regains Balance on Stock Exchange After Last Week's Drop. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/steel-wages-put-18-over-average-institute-says-weekly-pay-in-march.html | STEEL WAGES PUT 18% OVER AVERAGE; Institute Says Weekly Pay in March Was $26.38, Against $22.25 for All Lines. A REPLY TO LEWIS IS SEEN Industry's Hourly Rate Said to Be 66.2c, or 16% More Than General Wage. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/legionnaires-bury-apppelgate.html | Legionnaires Bury Apppelgate | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/attempt-to-hold-yacht-races-fails-larchmont-craft-balked-by-lack-of.html | ATTEMPT TO HOLD YACHT RACES FAILS; Larchmont Craft Balked by Lack of Wind and Officials Call Off Program. SOME UNABLE TO START One-Third of Fleet Cannot Cross Line -- Protest Involving Two Boats Disallowed. | True | By James Robbinsspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/shippers-to-renew-pier-labor-fight-group-plans-federal-suit-to-ban.html | SHIPPERS TO RENEW PIER LABOR FIGHT; Group Plans Federal Suit to Ban Discrimination Against Non-Union Truckmen. JURISDICTION IS ISSUE ' Waterfront Annoyances' Are Steadily Injuring Commerce of the Port, It Is Charged. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/113-areas-cut-from-relief-rolls.html | 113 Areas Cut From Relief Rolls | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/divines-bus-driver-in-court.html | Divine's Bus Driver in Court | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/edmund-stevens-fruit-grower-chairman-of-puerto-rico-racing.html | EDMUND STEVENS; Fruit Grower Chairman of PUerto Rico Racing Commission. | True | Special Cable to THE Ig= YOR: TnEs. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/richards-with-pro-giants.html | Richards With Pro Giants | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/5-warships-shell-rebels-in-morocco-bombardment-of-ceuta-led-by.html | 5 WARSHIPS SHELL REBELS IN MOROCCO; Bombardment of Ceuta Led by Seamen Who Seize Officers - Insurgents Push 'Conquests.' FIRES NOTED FROM PLANES Gen. Franco Says Revolt Is a 'Restoration Movement' -- His Control of Zone Complete. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/william-m-harper.html | WILLIAM M. HARPER | True | Special to THE NEW YORK TIES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/turkey-occupies-straits-by-treaty-movement-of-50000-troops-begins.html | TURKEY OCCUPIES STRAITS BY TREATY; Movement of 50,000 Troops Begins Soon After Pact Is Signed at Montreux. ISTANBUL PRAISED BY ALL Parley Is Cited as an Instance of What Can Be Done by 'Usual International Methods.' | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/prosecutor-waits-data-on-spy-case-district-attorney-at-capital.html | PROSECUTOR WAITS DATA ON SPY CASE; District Attorney at Capital Wants Written Evidence of Farnsworth Charges. HOOVER PUSHES INQUIRY Meanwhile Prisoner's Cousin Arranges for Counsel to Represent the Defense. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/volunteers-aid-steel-organizers-force-of-3800-is-working-with-plant.html | VOLUNTEERS AID STEEL ORGANIZERS; Force of 3,800 Is Working With Plant Committees in Pittsburgh District. CIVIL RIGHTS TO GET TEST Committee Counsel Plans to Put Legal Force in Field for Open-Meeting Fight. | True | By Louis Starkspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bayuk-cancels-stock-issue.html | Bayuk Cancels Stock Issue | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/shelling-seen-from-gibraltar.html | Shelling Seen From Gibraltar | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ancient-rite-of-carrying-sacred-fire-repeated-before-first-runner.html | Ancient Rite of Carrying Sacred Fire Repeated Before First Runner Begins Dash From Olympia in Greece -- Hellendorf, Where It Will Cross German Border, Excited. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/home-of-noah-webster-doomed-as-fund-fails.html | Home of Noah Webster Doomed as Fund Fails | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fine-takes-lead-in-chess-tourney-conquers-tartakower-after-37-moves.html | FINE TAKES LEAD IN CHESS TOURNEY; Conquers Tartakower After 37 Moves in the Third-Round Match at Zandvoort. EUWE AND BECKER DRAW Champion and Bogoljubow in Tie for Second Place - Van Doesburgh Wins. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/begin-digging-dakota-wells.html | Begin Digging Dakota Wells | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/to-j0in-marshall-field-jay-d-runkle-with-altmans-since-1931-will.html | TO J0IN MARSHALL FIELD; Jay D. Runkle, With Altman's Since 1931, Will Take New Post. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/i-mrs-annie-lvl-gallagher-the-widow-of-prominent-cathollc-layman.html | i MRS. ANNIE lVl. GALLAGHER; The Widow of Prominent Cathollc Layman Active in Charity, | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wheat-moves-up-but-corn-drops-major-cereal-resumes-normal.html | WHEAT MOVES UP, BUT CORN DROPS; Major Cereal Resumes Normal Leadership in Market With Rise of 1 1/4 to 1 5/8c. LESS PRESSURE TO SELL Initial Loss in Corn Reaches 3 7/8c but Finish Is Only 1 to 1 1/4 Lower. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/2-seized-in-fight-on-subway-train-accused-of-beating-rider-who.html | 2 SEIZED IN FIGHT ON SUBWAY TRAIN; Accused of Beating Rider Who Chides Them for Crying 'Heil Hitler!' at Aged Man. PASSENGERS ARE ALARMED Men Seized on Crowded Grand Central Platform as They Try to Run Back Into Car. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hoyt-of-pirates-stops-yankees-72-former-teammate-allows-but-five.html | HOYT OF PIRATES STOPS YANKEES, 7-2; Former Teammate Allows but Five Hits, One a Homer by Gehrig, in Exhibition. KLEINHANS LOSING HURLER Reached for Six Runs in the Second -- Bush Is Released by Pittsburgh Club. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/25000000-bonds-of-a-utility-sold-electric-bond-share-buys-6.html | $25,000,000 BONDS OF A UTILITY SOLD; Electric Bond & Share Buys 6% Debentures of United Gas Public Service. AN INTERSYSTEM DEAL Seller, United Gas Corporation, Adds Cash and Also Refunds $21,250,000 Bank Loans. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/extra-key-to-room-is-traced-as-clue-to-coeds-slayer-not-accounted.html | EXTRA KEY TO ROOM IS TRACED AS CLUE TO CO-ED'S SLAYER; Not Accounted For in Hotel's Records, Yet It Was Found in Door of Victim's Room. FIVE MORE ATTACK ALIBI Wollner Was on Street Hour After Slaying, Witness Says -- $1,000 Reward Offered. Mysterious Extra Pass Key to Room Traced as Clue in Murder of Co-Ed | True | By Lloyd AcuffSpecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mrs-cs-whitman-newport-hostess-mrs-skirvin-adams-gives-her-first.html | MRS. C.S. WHITMAN NEWPORT HOSTESS; Mrs. Skirvin Adams Gives Her First Dinner Party of the Season at Resort. GEORGE BAKERS ON CRUISE Mr. and Mrs. Sheldon Whitehouse Entertain -- Prizes fort Dog Show Are Offered. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/f-no-nazi-threat-seen-jersen-court-orders-bequest-paid-i-to.html | f NO NAZI THREAT SEEN; JerseN, Court Orders Bequest Paid i to Catholic Church in Reich. | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/14th-infantry-hikes-in-rain.html | 14th Infantry Hikes in Rain | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/two-women-killed-in-crash.html | Two Women Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hail-swells-loss-in-canada-severe-storm-hits-alberta-little-heat.html | HAIL SWELLS LOSS IN CANADA; Severe Storm Hits Alberta -- Little Heat Relief in Prairies. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/rev-david-bronstein.html | REV. DAVID BRONSTEIN | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/more-securities-listed-stock-exchange-approves-three-companies.html | MORE SECURITIES LISTED; Stock Exchange Approves Three Companies' Applications. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/32816-estate-debt-fought-by-rogers-jr-he-admits-he-gave-notes-but.html | $32,816 ESTATE DEBT FOUGHT BY ROGERS JR.; He Admits He Gave Notes, but Says His Father Did Not Intend or Desire to Be Repaid. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ward-leaders-approval-asked.html | Ward Leaders' Approval Asked | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/westchester-banks-join.html | Westchester Banks Join | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/joe-cronins-mother-dies.html | Joe Cronin's Mother Dies | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/pwa-power-aid-to-cities-spokesmen-predict-more-funds-for-municipal.html | PWA POWER AID TO CITIES; Spokesmen Predict More Funds for Municipal Plants. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lehman-adds-time-for-geoghan-reply-grants-tenday-extension-for.html | LEHMAN ADDS TIME FOR GEOGHAN REPLY; Grants Ten-Day Extension for Prosecutor's Answer to the Drukman Case Charges. STRYKER ACTS AS COUNSEL Resignation Now Held Unlikely -- Hull's Conviction Put in Danger by Technicality. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/lehman-defines-new-yorks-spirit-opening-albanys-celebration-of.html | LEHMAN DEFINES NEW YORK'S 'SPIRIT'; Opening Albany's Celebration of 250th Year as City, He Pictures Common Cause. SHARED BY MANY RACES From Pioneer Days 'Understanding' Has Forged 'Amity' -- Thacher Traces History. LEHMAN DEFINES NEW YORK'S SPIRIT | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/14-acres-erode-to-one-state-returns-it-to-us.html | 14 Acres Erode to One; State Returns It to U.S. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/giants-with-25-safeties-rout-tigers-in-exhibition-game-167-kimsey.html | Giants, With 25 Safeties, Rout Tigers in Exhibition Game, 16-7; Kimsey Is Victim of New York Attack, Yielding Six Tallies in Second Before 30,000 Youngsters -- Coffman, Gumbert and Castleman Hold Champions to Twelve Hits. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/george-van-pelt.html | GEORGE VAN PELT | True | Special to THE NEW YORK TLMS. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/arms-of-brazilian-reds-are-captured-by-raiders.html | Arms of Brazilian Reds Are Captured by Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/textile-meeting-tonight-association-will-weigh-labor-row-in.html | TEXTILE MEETING TONIGHT; Association Will Weigh Labor Row in Knitgoods Plants. | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/victories-of-parker-and-hines-mark-start-of-longwood-bowl-tennis.html | Victories of Parker and Hines Mark Start of Longwood Bowl Tennis Tourney; HINES TOPS TILNEY AT LONGWOOD NET Last Year's Winner Advances as Strong Field Starts Play in Classic. PARKER CONQUERS CHENG Hunt Takes Measure of Sabin -- Senior, Culley and Tenney Among Other Victors. | True | By Allison Danzigspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/landon-finishes-work-on-address-five-or-six-major-issues-are.html | LANDON FINISHES WORK ON ADDRESS; Five or Six Major Issues Are Included by Governor in His Draft of Acceptance. CONSTITUTION TO BE ONE Col. Henry Anderson, a Visitor Calls Virginia, Florida and North Carolina Doubtful. LANDON FINISHES WORK ON ADDRESS | True | By Warren Moscowspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/travelers-track-in-maine.html | Traveler's Track' in Maine | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/levinsky-outpoints-brackey.html | Levinsky Outpoints Brackey. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/o-ma-p_-va___oeoo-r-newark-storage-firm-head-a-loan-association.html | .o. MA. P_. VA.___oE..OO r; Newark Storage Firm Head a Loan Association Director, I | True | Specla! to THZ NV' YOR: TIMES., | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/speeds-queens-span-job-kracke-orders-double-shift-to-work-on.html | SPEEDS QUEENS SPAN JOB; Kracke Orders Double Shift to Work on Repairing. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/overcoat-cora-deans-favored.html | Overcoat, Cora Deans Favored | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/dullness-rules-paris-bourso.html | Dullness Rules Paris Bourso | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/labor-party-gets-drive-under-way-moves-to-enroll-250000-union.html | LABOR PARTY GETS DRIVE UNDER WAY; Moves to Enroll 250,000 Union Workers as Permanent Dues-Paying Members. SOCIALISTS MEET REBUFF Hochman Refuses Nomination of Thomas Group -- Backs League Supporting Roosevelt. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/villanova-coach-reports-smith-will-follow-stuhldrehers-lead-in.html | VILLANOVA COACH REPORTS; Smith Will Follow Stuhldreher's Lead in Football Training. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/boxing-shows-put-off-dyckman-bouts-set-for-tomorrow-dexter-park.html | BOXING SHOWS PUT OFF; Dyckman Bouts Set for Tomorrow -- Dexter Park Fights Tonight. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cannot-call-air-private-two-lose-suit-on-coast-to-bar-planes-over.html | CANNOT CALL AIR PRIVATE; Two Lose Suit on Coast to Bar Planes Over Property. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/daughter-to-the-cl-gleaveses.html | Daughter to the C.L. Gleaveses | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/clipper-reaches-trinidad-the-big-new-flying-boat-makes-a-fast-trip.html | CLIPPER REACHES TRINIDAD; The Big New Flying Boat Makes a Fast Trip From San Juan, P.R. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/poles-seek-parley-on-foreign-debts-concessions-essential-for-the.html | POLES SEEK PARLEY ON FOREIGN DEBTS; Concessions Essential for the Resumption of Payments, Says Charles Dewey. HE BLAMES FARM SLUMP Former Fiscal Adviser Cites Foreign Import Restrictions as Shutting Out Products. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/hoover-picks-new-top-public-enemy-justice-head-names-maurice.html | HOOVER PICKS NEW TOP PUBLIC ENEMY; Justice Head Names Maurice Denning, a Bank Robber, for Karpis's Place. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/girl-14-home-again-9-years-in-hospital-treatment-for-hip-injury-is.html | GIRL, 14, HOME AGAIN; 9 YEARS IN HOSPITAL; Treatment for Hip Injury Is Successful, Doctors Say -- She Meets 2 New Brothers. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/col-margerum-hurt-in-fall.html | Col. Margerum Hurt in Fall | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/arthur-silberfeld-diamond-merchant-is-stricken-while-visiting-at.html | ARTHUR SILBERFELD; ; Diamond Merchant Is Stricken While Visiting at Deal, N, J, i | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/plan-for-cherryburrell-stockholder-to-vote-on-reorganization.html | PLAN FOR CHERRY-BURRELL; Stockholder to Vote on Reorganization Proposal on July 28. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/sets-final-houdini-seance.html | Sets Final Houdini Seance | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/rebels-in-complete-control.html | Rebels in Complete Control | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/thousands-flee-fighting-in-spain-refugees-describe-bombing-of.html | THOUSANDS FLEE FIGHTING IN SPAIN; Refugees Describe Bombing of Barcelona and Bodies in Streets of La Linea. HALF OF MALAGA' BURNED Moroccan Rebels Said to Hold Two Border Towns Despite Loyal Troops' Sniping. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/rose-marie-at-jones-beach.html | Rose Marie' at Jones Beach | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/barcelona-general-surrenders.html | Barcelona General Surrenders | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/stays-sale-of-amoskeag-court-decrees-24hour-delay-as-assets-plea-is.html | STAYS SALE OF AMOSKEAG; Court Decrees 24-Hour Delay as Assets Plea Is Offered. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/nearby-camps-deny-politics.html | Near-by Camps Deny Politics | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/2-canary-island-cities-seized.html | 2 Canary Island Cities Seized | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/alger-cutter-leads-in-lake-sailing-race-reaches-mackinac-island.html | ALGER CUTTER LEADS IN LAKE SAILING RACE; Reaches Mackinac Island First in Annual Detroit-Chicago Yachting Event. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/wpa-administrative-staffs-get-vacations-fight-goes-on-to-include.html | WPA Administrative Staffs Get Vacations; Fight Goes On to Include All Employes | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/news-of-the-screen-suit-over-gary-cooper-seen-as-a-threat-to.html | NEWS OF THE SCREEN; Suit Over Gary Cooper Seen as a Threat to Producers' Agreement -- Other Matters. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/169959000-bid-on-bills-treasury-accepts-50000000-on-its-273day.html | $169,959,000 BID ON BILLS; Treasury Accepts $50,000,000 on Its 273-Day Paper, the Full Issue. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/seymour-guggenheimer-member-of-the-stock-exchange-and-partner-in.html | SEYMOUR GUGGENHEIMER; Member of the Stock Exchange and Partner in Broadway Firm. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bible-society-units-move-into-new-home-other-departments-to.html | BIBLE SOCIETY UNITS MOVE INTO NEW HOME; Other Departments to Transfer Today From Old Building in Astor Place. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/oech-tops-guards-in-football-poll-minnesota-ace-again-captures.html | OECH TOPS GUARDS IN FOOTBALL POLL; Minnesota Ace Again Captures First Place in Balloting for All-Star Eleven. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-farce-given-at-scarborough-miss-temple-is-willing-by-paul.html | NEW FARCE GIVEN AT SCARBOROUGH; ' Miss Temple Is Willing,' by Paul Stewart, Presented at Beechwood Theatre. DAWN HOPE MAKES DEBUT Appears With Her Mother in 'Fly Away Home' in Bronxville -- Two Benefits Staged. | | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/air-defenses-tested-by-8000000-japanese-manoeuvres-cover-tokyo-and.html | AIR DEFENSES TESTED BY 8,000,000 JAPANESE; Manoeuvres Cover Tokyo and Yokohoma Areas -- Mongolia Warns Japan on Borders. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/luncheons-given-at-southampton-mrs-spencer-waters-honored-at-a.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. Spencer Waters Honored at a Party of Mrs. N. J. Van Vleck at Ballyshear. WILLIAM P. DIXONS HOSTS Mr. and Mrs. Eugene V. Homans Entertain for Mr. and Mrs. John G. Jackson Jr. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/maekeybrende.html | MaekeyBrende! | True | Special to THS NEV YORK TIMEm. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/peseta-off-rallies-on-exchange-market-spanish-currency-declines-on.html | PESETA OFF, RALLIES ON EXCHANGE MARKET; Spanish Currency Declines on Few Deals, but Closes Unchanged -- Gold Bloc Weak. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/metuchen-beats-cards-take-exhibition-game-by-107-humphries-stars-in.html | METUCHEN BEATS CARDS; Take Exhibition Game by 10-7 -Humphries Stars in Box, | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/underwriters-act-to-set-up-new-code-investment-banking-group-favors.html | UNDERWRITERS ACT TO SET UP NEW CODE; Investment Banking Group Favors Plan to Standardize Fair Business Practices. LANDIS PROMISES HIS HELP Head of the SEC Says Much Good Work Can Be Done by Organization at Once. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/danzig-nazis-face-only-polish-action-britain-turns-down-demand-of.html | DANZIG NAZIS FACE ONLY POLISH ACTION; Britain Turns Down Demand of France for Intervention by Council of League. WARSAW IS HANDICAPPED Germany Speeds Rearmament as Neighbor Suffers From Lack of Money for Troops. | True | By Augurwireless To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fieldciuci-score-in-lido-tourney-return-bestball-card-of-64-to.html | FIELD-CIUCI SCORE IN LIDO TOURNEY; Return Best-Ball Card of 64 to Triumph in Amateur-Pro Golf Competition. THREE IN TIE FOR SECOND Cashman-Barnes, Dobbs-Rama and Cavanaugh-Leaf Got 66s for Runner-Up Post. | True | By William J. Briordyspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/henry-trenchard-70-manufacturer-dies-head-of-envelope-company-was.html | HENRY TRENCHARD, 70, MANUFACTURER, DIES; Head of Envelope Company Was Credited With Inventions in His Field. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/sheepshead-bay-girl-skippers-sail-through-hell-gate-to-find-races.html | Sheepshead Bay Girl Skippers Sail Through Hell Gate to Find Races Off | True | By John Rendelspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/to-head-security-group-jg-daggy-slated-by-traders-association.html | TO HEAD SECURITY GROUP; J.G. Daggy Slated by Traders Association Committee. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cameronia-here-again-liner-carried-troops-during-twoyear-absence.html | CAMERONIA HERE AGAIN; Liner Carried Troops During Two-Year Absence. | True | | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/tokyo-exchange-closed-trading-suspended-because-of-excitement-over.html | TOKYO EXCHANGE CLOSED; Trading Suspended Because of Excitement Over Control Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/notables-at-service-for-senator-murphy-national-and-state-officials.html | NOTABLES AT SERVICE FOR SENATOR MURPHY; National and State Officials Join in Rites for Legislator in Dubuque Church. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/exbank-executive-seized-accused-in-2200-theft-from-kings-county.html | EX-BANK EXECUTIVE SEIZED; Accused In $2,200 Theft From Kings County Trust Company. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/opening-steel-house-thursday.html | Opening Steel House Thursday | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/mcmillen-on-mat-tonight.html | McMillen on Mat Tonight | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/failure-on-temperance-adequate-teaching-for-young-is-lacking-in.html | FAILURE ON TEMPERANCE; Adequate Teaching for Young Is Lacking in State, Doctors Hold. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/nassau-victor-at-tennis.html | Nassau Victor at Tennis | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/new-play-at-stony-creek.html | New Play at Stony Creek | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/albert-allchin.html | ALBERT ALLCHIN | True | Special to T NEV YORK rMrs. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/gay-names-six-brokers-as-a-committee-to-get-views-on-brokerdealer.html | Gay Names Six Brokers as a Committee To Get Views on Broker-Dealer Separation | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/piano-output-sharply-up-manufacturers-have-best-six-months-in-15.html | PIANO OUTPUT SHARPLY UP; Manufacturers Have Best Six Months in 15 Years. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/no-style-original-hirsch-contends-head-of-dress-manufacturers-group.html | NO STYLE ORIGINAL, HIRSCH CONTENDS; Head of Dress Manufacturers' Group Denies Design Can Be Unprecedented. SCORES CURB ON COPYING He Asserts at Federal Hearing Fashion Guild Caused Heavy Return of Goods. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/walter-kirby-dead-winnipeg-financier-former-president-of-the-stock.html | WALTER KIRBY DEAD; WINNIPEG FINANCIER; Former President of the Stock Exchange in That City, 78, Had Helped Reorgnize It. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/president-cruises-along-a-fog-bank-balked-from-putting-out-to-sea.html | PRESIDENT CRUISES ALONG A FOG BANK; Balked From Putting Out to Sea, He Sails for 15 Miles Down Nova Scotia Shore. HIS FISHING PLANS UPSET Expected to Proceed to Yarmouth Today -- First Mail in Five Days Reaches Him. | True | By Charles W. Hurdspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/weeks-steel-rate-put-at-709-up-19-points.html | Week's Steel Rate Put At 70.9%, Up 1.9 Points | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/manhattan-realty-bid-in-at-auctions-seventh-av-apartment-house.html | MANHATTAN REALTY BID IN AT AUCTIONS; Seventh Av. Apartment House Among Nine Properties Taken Over by Mortgagees. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/machado-is-iii-in-montreal.html | Machado Is III in Montreal | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/peach-and-berry-crops-in-jersey-saved-by-rain.html | Peach and Berry Crops In Jersey Saved by Rain | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/cooper-conquers-metz-in-playoff-posts-total-of-135-to-take-st-paul.html | COOPER CONQUERS METZ IN PLAY-OFF; Posts Total of 135 to Take St. Paul Open Tournament by 4-Stroke Margin. VICTOR CARDS 66 AND 69 Putts Brilliantly to Get String of Birdies and Gain Honors for the Third Time. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/-blue-streak-fells-two-inside-police-station.html | ' Blue Streak' Fells Two Inside Police Station | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/two-tie-with-71s-in-title-tourney-dolan-connolly-lead-at-halfway.html | TWO TIE WITH 71S IN TITLE TOURNEY; Dolan, Connolly Lead at Half-Way Mark in U.S. Public Links Qualifying Play. FRANK STRAFACI GETS 73 1935 Champion Sets Pace for Brooklyn Team Which Shows Way in Fight for Trophy. | True | By John M. Brennanspecial To the New York Times. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/soccer-draw-is-made.html | Soccer Draw Is Made | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bond-offerings-by-municipalities-minneapolis-sells-two-new-issues.html | BOND OFFERINGS BY MUNICIPALITIES; Minneapolis Sells Two New Issues for $876,000 to Phelps, Fenn & Co. BID IS 100.2066 FOR 2.10S Utica to Float $693,000 Loan Later This Month -- Saratoga Springs Seeks $185,000. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/edward-to-use-a-yacht-on-his-visit-to-france.html | Edward to Use a Yacht On His Visit to France | True | By The Canadian Press | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/bike-features-at-coney-island.html | Bike Features at Coney Island | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/suspended-in-auto-tax-shortage.html | Suspended in Auto Tax Shortage | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/fires-fought-in-2-states-42-in-michigan-forests-alone-heavy-loss-in.html | FIRES FOUGHT IN 2 STATES; 42 in Michigan Forests Alone -Heavy Loss in Montana. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/spain-broadcasts-version-of-revolt-situation-all-over-country-is.html | SPAIN BROADCASTS VERSION OF REVOLT; Situation All Over Country Is 'Improving' With Backing of People, Communique Says. VICTORIES ARE REPORTED Bombarding of Rebels in Seville Described -- Soldiers Deserting Insurgents, Madrid Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/business-world.html | Business World | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/huntington-flower-show-nineteen-classes-to-be-judged-at-nathan-hale.html | HUNTINGTON FLOWER SHOW; Nineteen Classes to Be Judged at Nathan Hale Club Display. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/danish-ship-is-wrecked-fire-destroys-nora-maersk-hope-for-survivors.html | DANISH SHIP IS WRECKED; Fire Destroys Nora Maersk -- Hope for Survivors of the Marie Ends. | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/auto-shares-up-in-berlin.html | Auto Shares Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/normandie-siren-marks-capt-pugnet-s-retirement.html | Normandie Siren Marks Capt. Pugnet's Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/choir-gives-concert-in-white-mountains-bretton-woods-boys-open.html | CHOIR GIVES CONCERT IN WHITE MOUNTAINS; Bretton Woods Boys Open Their Season -- Mr. and Mrs. Thomas Bemis Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/pedrick-heads-catholic-group.html | Pedrick Heads Catholic Group | True | | C1B 308003 |
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/newark-to-start-home-stand.html | Newark to Start Home Stand | True | Special to THE NEW YORK TIMES. | C1B 308003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-21 | 1936-07-21 | https://www.nytimes.com/1936/07/21/archives/locarno-talk-agenda-victory-for-britain-france-is-defeated-in.html | LOCARNO TALK AGENDA VICTORY FOR BRITAIN; France Is Defeated in Effort to Obtain Publication of Program in Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 308003 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/railroad-issues-history-booklet.html | Railroad Issues History Booklet | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/free-rail-pickup-urged-by-shippers-icc-hearing-in-chicago-is-told.html | FREE RAIL PICK-UP URGED BY SHIPPERS; I.C.C. Hearing in Chicago Is Told New Freight Plan Should Be Speeded. TRUCKERS IN OPPOSITION Contend the Valuable Service Proposed Should Be Paid For by Beneficiaries. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/isidore-davis.html | ISIDORE DAVIS | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/razing-freight-depot-nycrr-is-demolishing-its-st-johns-terminal.html | RAZING FREIGHT DEPOT; N.Y.C.R.R. Is Demolishing Its St. John's Terminal. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/manhattan-flats-are-sold-by-banks-three-in-west-106th-st-were.html | MANHATTAN FLATS ARE SOLD BY BANKS; Three in West 106th St. Were Recently Foreclosed by Poughkeepsie Savings. DEAL IN LA SALLE PLACE Tenement Near Broadway Will Be Altered -- Studio Building Sold in Forty-ninth St. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hotel-fire-routs-125-guests.html | Hotel Fire Routs 125 Guests | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/son-to-the-ww-larrimores.html | Son to the W.W. Larrimores | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rev-fletcher-clark-dies-in-86th-year-retired-episcopal-cleric-was.html | REV. FLETCHER CLARK DIES IN 86TH YEAR; Retired Episcopal Cleric Was Son of Former Rector of Old South Church, Boston. | True | Special to T N,.:W 'ORK TIIZ9. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-adel-takes-laurels-with-86-queens-valley-golfer-only-one-in.html | MISS ADEL TAKES LAURELS WITH 86; Queens Valley Golfer Only One in Field at Quaker Ridge to Beat 90. MRS. ROSENBERG SECOND Finishes Four Strokes Behind Victor -- Mrs. Kahn Gains Net Award With 94-12-82. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/marcossons-take-bermuda-house.html | Marcossons Take Bermuda House | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/house-in-foreclosure-resold-by-savings-bank.html | House in Foreclosure Resold by Savings Bank | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/tigers-win-twice-take-third-place-halt-athletics-80-and-98-rallying.html | TIGERS WIN TWICE, TAKE THIRD PLACE; Halt Athletics, 8-0 and 9-8, Rallying for Two Runs in 8th Inning of Nightcap. WALKER STEALS HOME His Tally Decides 2d Game as Dean Is Caught Napping -Bridges Hurls Shut-Out. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/franc-devaluation-seen-by-hirschmann-store-executive-finds-france.html | FRANC DEVALUATION SEEN BY HIRSCHMANN; Store Executive Finds France Emerging Safely From Bloodless Revolution. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rebels-reported-near-madrid.html | Rebels Reported Near Madrid | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/british-columbia-offer-10000000-telephone-5s-to-be-exchanged-for.html | BRITISH COLUMBIA OFFER; $10,000,000 Telephone 5s to Be Exchanged for New 4 1/2s. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/crude-oil-output-increases-in-week-2978350-barrels-daily-are.html | CRUDE OIL OUTPUT INCREASES IN WEEK; 2,978,350 Barrels Daily Are Reported, Oklahoma and Kansas Leading Rises. MOTOR FUEL STOCKS DROP Gasoline Supplies Also Lower -- Refineries Work at 78.6% -- Import Total Declines. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-perkins-sails-to-confer-in-europe-holds-business-levels-higher.html | MISS PERKINS SAILS; TO CONFER IN EUROPE; Holds Business Levels Higher Than Last Winter -- Denies She Plans to Resign. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/views-fashion-guild-as-a-curb-on-trade-bb-hirsch-dress-manufacturer.html | VIEWS FASHION GUILD AS A CURB ON TRADE; B.B. Hirsch, Dress Manufacturer, Testifies at Federal Trade Commission Hearing. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/two-more-seized-in-accident-ring-yorkshire-indemnity-officers-bring.html | TWO MORE SEIZED IN ACCIDENT RING; Yorkshire Indemnity Officers Bring Number Indicted in Series of Frauds to 18. ACCUSED OF GETTING $900 Prosecutor Says Money Was Paid to Them for Awarding $4,200 to a 'Dummy' | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/list-draw-in-three-sports.html | List Draw in Three Sports | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/aba-guide-to-trust-fees.html | A.B.A. Guide to Trust Fees | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dealer-sues-to-keep-records-from-sec-vj-mcmann-asks-court-to-bar.html | DEALER SUES TO KEEP RECORDS FROM SEC; V.J. McMann Asks Court to Bar Engel & Co. and Other Firms From Giving Up Books. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/moscow-suffers-from-a-shortage-of-food-shoes-stockings-and-cloth.html | Moscow Suffers From a Shortage of Food; Shoes, Stockings and Cloth Also Are Scarce | True | By Harold Dennyspecial Cable To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/white-sox-streak-ended-by-senators-chicago-bows-after-eight-in-row.html | WHITE SOX STREAK ENDED BY SENATORS; Chicago Bows After Eight in Row, 6-5 -- Victors Tully Four Runs in the First. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/japanese-exchanges-reopen.html | Japanese Exchanges Reopen | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/4-ministers-suspended-special-board-of-new-castle-presbytery-acts.html | 4 MINISTERS SUSPENDED; Special Board of New Castle Presbytery Acts Formally. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/midtown-leasehold-taken-over-by-bank-chase-national-trustee-bids-in.html | MIDTOWN LEASEHOLD TAKEN OVER BY BANK; Chase National, Trustee, Bids In Vanderbilt Avenue Building at Foreclosure Auction. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/yankee-is-winner-over-the-rainbow-squares-series-with-americas-cup.html | YANKEE IS WINNER OVER THE RAINBOW; Squares Series With America's Cup Rivals by 59-Second Triumph Off Newport. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/desert-in-dakotas-bears-only-cactus-tugwell-party-finds-sheep-lured.html | DESERT' IN DAKOTAS BEARS ONLY CACTUS; Tugwell Party Finds Sheep, Lured by Need of Grass, Fall a Prey to Coyotes. MILLIONS OF ACRES BAD Need of Retiring Much Land From Use Grows More Apparent -- Relief Again Speeded Up. | True | By Felix Belair Jr.special To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/boy-4-dies-in-fall.html | Boy, 4, Dies in Fall | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/turks-celebrate-straits-victory-towns-beflagged-as-occupation-of.html | TURKS CELEBRATE STRAITS VICTORY; Towns Beflagged as Occupation of Former Demilitarized Zones Is Completed. SOVIET TRIUMPH CLAIMED Izvestia Declares Convention Is Also Gain for Peace and Collective Security. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/natalie-steiner-married-she-becomes-the-bride-of-dr-h-e-orange-of.html | NATALIE STEINER MARRIED; She Becomes the Bride of Dr. H, E. Orange of Brooklyn. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/exports-top-imports-in-reversal-of-trend-trade-balance-favorable-in.html | EXPORTS TOP IMPORTS IN REVERSAL OF TREND; Trade Balance Favorable in May by $9,556,000 -- Sales 50% Finished Manufactures. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/nov-1-set-in-new-jersey-for-first-auto-inspection.html | Nov. 1 Set in New Jersey For First Auto Inspection | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rebels-blame-communism.html | Rebels Blame Communism | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sheridan-statue-erected-in-square-bronze-of-civil-war-general-is.html | SHERIDAN STATUE ERECTED IN SQUARE; Bronze of Civil War General Is Placed at Entrance to Christopher Street Park. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/to-alter-brooklyn-house.html | To Alter Brooklyn House | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/shelling-goes-on-in-moroccan-zone-crews-of-warships-bombard-rebels.html | SHELLING GOES ON IN MOROCCAN ZONE; Crews of Warships Bombard Rebels at Ceuta and Melilla -- Plane Joins in Attack. BOMBING IN TANGIER PORT Loyal Vessel Is a Target for Insurgent Aircraft in the International Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reenact-bull-run-as-25000-look-on-marines-and-army-men-take-part-in.html | RE-ENACT BULL RUN AS 25,000 LOOK ON; Marines and Army Men Take Part in Observance of 75th Anniversary. SOLE SURVIVOR AT SCENE Mayor of Danville Attends - Event Also Marks Acceptance of Site as National Park. | True | From a Staff Correspondent. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-bessie-b-gray-an-ancestor-handed-cornwalliss-sword-to.html | MRS. BESSIE B. GRAY; An Ancestor Handed Cornwallis's Sword to Washington. | True | Special to THE NEW YORE TIldES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-towle-tennis-victor.html | Miss Towle Tennis Victor | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/telephone-still-erratic.html | Telephone Still Erratic | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/two-jailed-in-stamp-theft.html | Two Jailed in Stamp Theft | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/five-provinces-in-north-taken-famous-spanish-resort-in-hands-of.html | Five Provinces in North Taken; FAMOUS SPANISH RESORT IN HANDS OF REBELS, AND SOME OF THE CAPITAL'S DEFENDERS REBELS CAPTURE NORTHERN SPAIN | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/french-seize-ammunition-car.html | French Seize Ammunition Car | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rev-drjl-barton-dies-at-a6e-of-80-a-founder-of-the-near-east-relief.html | REV. DR.J.L. BARTON DIES AT A6E OF 80; A Founder of the Near East Relief and Ex-Official of Missionary Board. COLLEGE HEAD IN TURKEY Spent Two Decades in Missionary WorkWas Author of Many Books. | True | Special to T Nl' YORX TrMs. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/david-j-scott.html | DAVID J. SCOTT | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/irvin-n-tibbals-manufacturer-formerly-was-a-connecticut-legislator.html | IRVIN N. TIBBALS; Manufacturer Formerly Was a Connecticut Legislator, | True | Special to TBo ZZW ZOR TZ3S. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dr-dafoe-becomes-an-editor.html | Dr. Dafoe Becomes an Editor | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/ramsay-macdonald-is-iii.html | Ramsay MacDonald Is Ill | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/financial-markets-stocks-rise-to-new-highs-for-1936-treasury-bonds.html | FINANCIAL MARKETS; Stocks Rise to New Highs for 1936; Treasury Bonds Rally -- Commodities Up -- Foreign Exchange Dull. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/can-sell-cars-on-a-lot-dealer-wins-suit-against-citys-board-of.html | CAN SELL CARS ON A LOT; Dealer Wins Suit Against City's Board of Standards. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/a-seeker-after-quiet.html | A Seeker After Quiet | True | NELSON A. WHITE. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/retail-failures-up-gain-shown-in-week-compared-with-previous-five.html | RETAIL FAILURES UP; Gain Shown in Week, Compared With Previous Five Days. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-grace-northrop.html | MRS. GRACE NORTHROP | True | Special to T IEW YORK TXMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/exchange-market-dull-franc-unchanged-dutch-swiss-and-british.html | EXCHANGE MARKET DULL; Franc Unchanged -- Dutch, Swiss and British Currencies Ease. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/lowden-75-wants-to-campaign.html | Lowden, 75, Wants to Campaign | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/indictments-name-19-in-alien-fraud-bronx-excourt-clerk-among-those.html | INDICTMENTS NAME 19 IN ALIEN FRAUD; Bronx Ex-Court Clerk Among Those Accused in Bogus Citizenship Inquiry. MAJORITY 'JUMPED SHIP' Others Entered as Temporary Visitors and Exceeded Stay, Prosecutor Charges. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/to-finance-utility-sales-new-unit-of-new-england-public-service-to.html | TO FINANCE UTILITY SALES; New Unit of New England Public Service to Get SEC Hearing. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/to-promote-cream-whipper.html | To Promote Cream Whipper | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/liner-alters-her-course-as-30-whales-get-in-way.html | Liner Alters Her Course As 30 Whales Get in Way | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/ann-oruley-1310-conquers-thorson-mrs-baronis-entry-wins-by-length.html | ANN O'RULEY, 13-10, CONQUERS THORSON; Mrs. Baroni's Entry Wins by Length and Half in West Point Handicap. LORD TOURNAMENT VICTOR Easily Defeats Forewarned at Empire, Starting Hanford on Way to Triple. | True | By Fred van Ness | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/woman-on-boardwalk-hit-by-motor-cycle-ridden-by-3-lifeguards-at-far.html | Woman on Boardwalk Hit by Motor Cycle Ridden by 3 Lifeguards at Far Rockaway | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sydney-reid-dies-journalist-was-78-author-of-books-for-children.html | SYDNEY REID DIES, JOURNALIST WAS 78; Author of Books for Children Wrote for Magazines and for Newspapers. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/consent-in-italy.html | Consent' in Italy | True | MICHELE CANTARELLA. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/president-of-silk-firm-buys-connecticut-farm.html | President of Silk Firm Buys Connecticut Farm | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/motor-sales-show-drop-in-june.html | Motor Sales Show Drop in June | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-glutting-scores-leads-qualifying-play-with-82-in-bluff-point.html | MISS GLUTTING SCORES; Leads Qualifying Play With 82 in Bluff Point Golf. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/wk-macy-is-sued-bicyclist-asks-50000-from-exleader-and-son-in.html | W.K. MACY IS SUED; Bicyclist Asks $50,000 From Ex-Leader and Son in Accident. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/elaborate-fete-set-for-liberty-statue-pageant-like-that-when-it-was.html | ELABORATE FETE SET FOR LIBERTY STATUE; Pageant Like That When It Was Dedicated 50 Years Ago to Be Held Oct. 28. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reich-journalist-gets-a-life-term-walter-schwertfeger-accused-of.html | REICH JOURNALIST GETS A LIFE TERM; Walter Schwertfeger Accused of Revealing Confidential Press Orders to Foreigners. DIPLOMAT TOLD REGIME Sentence Seen as Move to Bar Correspondents' Independent Sources of Information. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/calls-bambrick-dictator-union-organizer-makes-charge-in-suit-over.html | CALLS BAMBRICK DICTATOR; Union Organizer Makes Charge in Suit Over Suspension. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/la-guardia-to-open-house.html | La Guardia to Open House | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/berlin-prices-firm-public-buys.html | Berlin Prices Firm; Public Buys | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/la-guardia-bestows-art-essay-awards-mrs-dorothy-w-carman-wins-first.html | LA GUARDIA BESTOWS ART ESSAY AWARDS; Mrs. Dorothy W. Carman Wins First Prize in Municipal Committee's Contest. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/3-locarno-powers-meet-tomorrow-british-yield-to-french-plea-for.html | 3 LOCARNO POWERS MEET TOMORROW; British Yield to French Plea for Private Talks Before Inviting Germany. PRESSURE IS PUT ON PARIS London and Brussels to Urge Substitution of Peace for Old Concept of 'Right.' | True | By P.j. Philipwireless To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-gains-shown-by-federal-bonds-close-up-132-to-732-point-after.html | NEW GAINS SHOWN BY FEDERAL BONDS; Close Up 1/32 to 7/32 Point After Early Hesitancy in Fairly Active Trading. DOMESTIC ISSUES DULL Selective Buying Sufficient to Lift Industrial Group Average 0.09 Point. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/french-tax-receipts-lag-lifting-deficit-in-june.html | French Tax Receipts Lag, Lifting Deficit in June | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reciprocal-trade-treaties-they-are-held-not-to-be-primarily.html | RECIPROCAL TRADE TREATIES; They Are Held Not to Be Primarily Responsible for Increased Exports. | True | WALTER R. PEABODY, | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rise-in-budget-asked-jurors-commissioners-seek-a-44334-increase-for.html | RISE IN BUDGET ASKED; Jurors' Commissioners Seek a $44,334 Increase for 1937. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sec-questions-brewery-report.html | SEC Questions Brewery Report | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/couple-held-in-relief-fraud.html | Couple Held in Relief Fraud | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/workers-are-beaten-back.html | Workers Are Beaten Back | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/browns-turn-back-yankees-54-bells-single-scoring-2-in-eighth-thomas.html | Browns Turn Back Yankees, 5-4, Bell's Single Scoring 2 in Eighth; Thomas Survives Poor Start to Beat Broaca Despite Homer by Selkirk in 9th -- Crosetti's Error Leads to 2 Runs in the First and St. Louis Ties Count an Inning Later. | True | By James P. Dawsonspecial to The New York Times. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/albany-gunman-dead-harold-severy-terrorized-the-capital-20-years.html | ALBANY GUNMAN DEAD; Harold Severy Terrorized the Capital 20 Years Ago. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/trial-of-dog-postponed-idaho-gets-a-respite-until-aug-5-at.html | TRIAL OF DOG POSTPONED; Idaho Gets a Respite Until Aug. 5 at Brockport. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/canadian-gets-british-fellowship.html | Canadian Gets British Fellowship | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/macdonald-made-deputy-juvenile-aid-bureau-head-is-named-aide-to.html | MacDONALD MADE DEPUTY; Juvenile Aid Bureau Head Is Named Aide to Valentine. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/crowds-at-brooklyn-pool.html | Crowds at Brooklyn Pool | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/advertising-news.html | Advertising News | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/shrewsbury-fair-patrons-listed.html | Shrewsbury Fair Patrons Listed | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cuba-aroused-by-revolt-feeling-of-spaniards-and-natives-there.html | CUBA AROUSED BY REVOLT; Feeling of Spaniards and Natives There Favors Madrid Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/financing-arranged-on-apartment-units-mortgages-totaling-4000000.html | FINANCING ARRANGED ON APARTMENT UNITS; Mortgages Totaling $4,000,000 Placed by Pease & Elliman Since First of Year. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/frimls-operetta-offered-at-shore-rose-marie-begins-weeks-run-at.html | FRIML'S OPERETTA OFFERED AT SHORE; ' Rose Marie' Begins Week's Run at Jones Beach Stadium Before Crowd of 8,000. RUTH URBAN IN TITLE ROLE Roy Cropper Sings Leading Male Part -- Douglas Leavitt and Hope Emerson in Cast. | True | Special to THE NEW YORK TIMES.I.S. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/large-stores-sales-increased-131-here-rise-in-first-half-of-this.html | LARGE STORES' SALES INCREASED 13.1% HERE; Rise in First Half of This Month Compared With 9.1% in in the June Period. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/asks-15000000-grants-city-applies-to-pwa-for-funds-for-housing.html | ASKS $15,000,000 GRANTS; City Applies to PWA for Funds for Housing Projects. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/two-bankers-held-in-newark-failure-directors-of-the-dauria-trust.html | TWO BANKERS HELD IN NEWARK FAILURE; Directors of the D'Auria Trust, Closed Last Week, Accused of Giving False Data. WARRANTS FOR 3 OTHERS Misrepresentation of Assets Is Charged to Qualify Bank for Federal Deposit Insurance. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/schmeling-issues-title-challenge-mike-jacobs-puts-up-5000-with.html | SCHMELING ISSUES TITLE CHALLENGE; Mike Jacobs Puts Up $5,000 With Commission for Max to Bind Braddock Bout. GOULD'S APPROVAL LIKELY Says Commission's Choice Is Acceptable -- Baer CounterOffer Made by Garden. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-paul-morton-fetes-grandniece-v-er-southampton-residence-is.html | MRS. PAUL MORTON FETES GRANDNIECE; ' v 'er Southampton Residence Is Scene of Party in Honor of Miss Catherine Burch. RS. JAECKEL A HOSTESS Miss Maureen V. Smith, Who Will Be Wed to B. M. Shanley 3d on Aug. 1, Entertains. | True | Special] to Tg w YORK 3gs. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/soviet-hails-convention.html | Soviet Hails Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/roller-skater-held-a-vehicle.html | Roller Skater Held a Vehicle | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reports-rebels-fuel-destroyed.html | Reports Rebels' Fuel Destroyed | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/flood-control-job-to-start-in-august-seven-federal-agencies-map.html | FLOOD CONTROL JOB TO START IN AUGUST; Seven Federal Agencies Map Work in Pennsylvania, New York and Ohio. SMALL PROJECTS TO OPEN Army's Task of Building Large Dams and Reservoirs Must Await Funds From Congress. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/lutherans-feted-at-columbia.html | Lutherans Feted at Columbia | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sec-revises-issue-to-help-investors-action-in-changing-indenture-of.html | SEC REVISES ISSUE TO HELP INVESTORS; Action in Changing Indenture of Sioux City Gas Is First Under 1935 Holding Act. OUTSTANDING BONDS CUT But Total Debt Is Increased, With Retirements of Debentures an Offset. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/state-hunts-cache-of-woman-broker-mrs-robinsons-safe-deposit-box.html | STATE HUNTS CACHE OF WOMAN BROKER; Mrs. Robinson's Safe Deposit Box Fails to Reveal Any Securities or Money . FRAUD EVIDENCE SOUGHT Her Counsel Says She Will Appear Today at Office of Attorney General. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/henry-s-shatee-i-i-machinist-at-new-york-navy-yard-for-more-than-30.html | HENRY S. SHATEE I; i Machinist at New York Navy Yard for More Than 30 Years, j | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/arthur-whiting-75-composer-is-dead-retired-beverly-mass-organist.html | ARTHUR WHITING, 75, COMPOSER, IS DEAD; Retired Beverly, Mass., Organist Had Written Many Chamber and Orchestral Works. | True | Special to Tg Nzw YORK Tnuzs, | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/register-mattison.html | Register -- Mattison | True | pecial to Tg NzW NoC TES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/gas-blast-follows-suicide.html | Gas Blast Follows Suicide | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/i-jams-coleman.html | I jams -- Coleman | True | Special to THE NmW OItK TIMF.$. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/phils-sign-pitcher-harris.html | Phils Sign Pitcher Harris | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cotton-seesaws-gains-610-points-buying-sentiment-tempered-however.html | COTTON SEE-SAWS, GAINS 6-10 POINTS; Buying Sentiment Tempered, However, by Showers in Areas That Were Dry. WIDE DIFFERENCE IN JULY Contracts End Here at 13.26c, Against Spot Quotations of 13.05 Cents in South. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/george-p-chism-retired-albany-real-estate-man-and-lumber-dealer-was.html | GEORGE P. CHISM; Retired Albany Real Estate Man and Lumber Dealer Was 94. | True | Special to T N:xV YoRI TFA[ES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/bartlett-is-off-iceland-reports-all-on-the-schooner-effie-m.html | BARTLETT IS OFF ICELAND; Reports All on the Schooner Effie M. Morrisey Are Well. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/roth-outpoints-mascia-triumphs-over-10round-route-at-queensboro.html | ROTH OUTPOINTS MASCIA; Triumphs Over 10-Round Route at Queensboro -- McGeever Wins. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/called-to-street-shot-painters-union-member-wounded-by-unidentified.html | CALLED TO STREET, SHOT; Painters' Union Member Wounded by Unidentified Assailant. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/baseball-suits-given-to-boys-by-police-valentine-and-macdonald-make.html | BASEBALL SUITS GIVEN TO BOYS BY POLICE; Valentine and MacDonald Make Presentation to Members of the Department's Athletic League. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/no-third-party-in-quebec.html | NO THIRD PARTY IN QUEBEC | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/federation-defied-by-12-cio-unions-which-back-lewis-letter-to-green.html | FEDERATION DEFIED BY 12 C.I.O. UNIONS WHICH BACK LEWIS; Letter to Green Challenges Right of Executive Council to Suspend Insurgents. NATIONAL SPLIT WIDENED Industrial Union Advocates Will 'Carry On' Despite Action of Crafts Group. FEDERATION DEFIED BY 12 C.I.O. UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-labor-party-bars-communists-turns-down-overtures-as-it-presses.html | NEW LABOR PARTY BARS COMMUNISTS; Turns Down Overtures as It Presses Ahead in Drive to Re-elect Roosevelt. CANVASS IS UNDER WAY Trade Union Membership of 250,000 Before Campaign Is Over Set as Goal. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miner-eyes-hollywood-bell-who-aided-moose-river-rescue-balks-at.html | MINER EYES HOLLYWOOD; Bell, Who Aided Moose River Rescue, Balks at Drilling, Dwyer Says. | True | Copyright, 1936, by Nana, Inc. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/in-the-nation-administrations-job-policy-isnt-nonpartisan.html | In The Nation; Administration's Job Policy Isn't Nonpartisan | True | By Arthur Krock | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/jersey-rail-tax-rate-up-415-on-100-valuation-highest-since.html | JERSEY RAIL TAX RATE UP; $4.15 on $100 Valuation Highest Since Enactment of State Law. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/women-doctors-hear-that-the-servant-class-in-england-is-being-wiped.html | Women Doctors Hear That the Servant Class in England Is Being Wiped Out. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/french-send-warship-to-tangler.html | French Send Warship to Tangler | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-cvan-h-whitbeck-former-new-york-woman-dies-on-ranch-near-reno.html | !MRS. C.'VAN H. WHITBECK; Fo'rmer New York Woman Dies on Ranch Near Reno. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/homer-by-bartell-tops-cards-in-10th-gives-giants-and-hubbell-21.html | HOMER BY BARTELL TOPS CARDS IN 10TH; Gives Giants and Hubbell 2-1 Decision Over Dizzy Dean -Martin, Mancuso Connect. MEDWICK EQUALS RECORD Three Hits Extend String to 10, League Mark -- New York in Virtual Tie for 3d Place. | True | By John Drebinger | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/welfare-leader-honored-tribute-paid-to-miss-kempshall-by-officers.html | WELFARE LEADER HONORED; Tribute Paid to Miss Kempshall by Officers of Organization. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/state-regulation-decried-by-banker-mclaughlin-favors-title-firms.html | STATE REGULATION DECRIED BY BANKER; McLaughlin Favors Title Firms Over Insurance Bureau and Mortgage Commission. FINDS SUBSTITUTE NEEDED Taylor and Barker Also Speak at Luncheon for Ledwith, New Commissioner. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/li-railroad-loses-plea-for-increase-in-commuting-fare-public.html | L.I. RAILROAD LOSES PLEA FOR INCREASE IN COMMUTING FARE; Public Service and Transit Commissions Hold Line Failed to Prove Case. BETTER FACILITIES URGED Residents Demand a Respite From Rate Fights and End of 'Backwardness.' L.I. RAILROAD LOSES PLEA FOR FARE RISE | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rutherfurd-enters-race-long-islander-to-pilot-maja-ii-in-gold-cup.html | RUTHERFURD ENTERS RACE; Long Islander to Pilot Maja II In Gold Cup Classic. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/roosevelt-defies-fog-cruising-on-the-sewanna-sails-furled-and-motor.html | ROOSEVELT DEFIES FOG, CRUISING ON; The Sewanna, Sails Furled and Motor Spinning, Runs Into Harbor at Cape Sable. PLANS NOW UNCERTAIN President Still Hopes to Go to Yarmouth, but May Return to Manan Island, Me. | True | By Charles W. Hurdspecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/fauquierloudoun-beats-governors-island-in-wheatley-cups-polo-at.html | Fauquier-Loudoun Beats Governors Island In Wheatley Cups Polo at Westbury, 7 to 6 | True | By Kingsley Childsspecial to the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/lady-clifford-is-here.html | Lady Clifford Is Here | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/company-unions.html | Company Unions | True | JOHN LIGHT. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rebels-strategy-balked-in-madrid-la-montana-barracks-cut-off-before.html | REBELS' STRATEGY BALKED IN MADRID; La Montana Barracks Cut Off Before Men Can Strike at Government Seat. WORKERS CARRY THE DAY Civilians, Armed by Government, Force Troops to Surrender -Many Officers Suicides. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/slum-tenements-by-hundreds-shut-increasing-number-of-unfit.html | SLUM TENEMENTS BY HUNDREDS SHUT; Increasing Number of Unfit Buildings Boarded Up as Owners Neglect Repairs. 3,286 ORDERED VACATED 1,079 Structures Retired From Use in 30 Months -- Post Forces Compliance With Law. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dudleys-68-ties-lacey.html | Dudley's 68 Ties Lacey | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reports-loss-of-5000-gems.html | Reports Loss of $5,000 Gems | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/polish-president-avoids-italian-conquest-formula.html | Polish President Avoids Italian Conquest Formula | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dog-owners-summoned-15-must-appear-in-court-as-result-of-clean.html | DOG OWNERS SUMMONED; 15 Must Appear in Court as Result of Clean Sidewalk Crusade. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/oconnor-fights-draw.html | O'Connor Fights Draw | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hard-fighting-in-north-insurgents-there-gain-control-of-at-least.html | HARD FIGHTING IN NORTH; Insurgents There Gain Control of at Least Five Provinces. SAN SEBASTIAN IS SEIZED Socialists and Communists, Aiding Police, Are Beaten Back by Invaders. RIGHTISTS RALLY BASQUES Some Reports Say That Their Column Is Only 35 Miles Away From Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/russell-md-taylor-los-angeles-bank-director-and-a-real-estate.html | RUSSELL M'D. TAYLOR; Los Angeles Bank Director and a Real Estate Broker, | True | Speclat to T. Nsw YORK TIS. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/crude-oil-price-in-wyoming-cut.html | Crude Oil Price in Wyoming Cut | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/will-move-gown-shop-mrs-gloria-vanderbilt-and-lady-furness-lease.html | WILL MOVE GOWN SHOP; Mrs. Gloria Vanderbilt and Lady Furness Lease Building. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/fh-hardin-quits-ny-central.html | F.H. Hardin Quits N.Y. Central | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/heads-jersey-farm-board.html | Heads Jersey Farm Board | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/qed.html | Q.E.D. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/radio-order-again-postponed.html | Radio Order Again Postponed | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/20000-welcome-victors.html | 20,000 Welcome Victors | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mary-c-tuckers-plans-philadelphia-girl-will-become-bride-of-t-j.html | MARY C. TUCKER'S PLANS; Philadelphia Girl Will Become Bride of T. J. Hanson July 29. | True | Special to TH NSW YORK TIM8. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/canadian-bishop-named-mgr-martin-johnson-of-toronto-heads-new.html | CANADIAN BISHOP NAMED; Mgr. Martin Johnson of Toronto Heads New Nelson Diocese. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/2-companies-file-for-stock-issues-binghamton-washing-machine.html | 2 COMPANIES FILE FOR STOCK ISSUES; Binghamton Washing Machine Corporation Lists 60,000 Shares With the SEC. OFFERING PRICE $10.50 St. John Gold and Copper Co. Sends a Statement for 100,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/durand-with-a-71-wins-golf-honors-equals-par-to-lead-field-in-long.html | DURAND, WITH A 71, WINS GOLF HONORS; Equals Par to Lead Field in Long Island Tournament at Woodmere Club. MAYO IN THREE-WAY TIE Lido Star, Oleska and Tobin Return 73s -- Victor Is Aided by an Eagle 2. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/news-of-the-stage-ayer-and-minis-get-together-to-produce-two-new.html | NEWS OF THE STAGE; Ayer and Minis Get Together to Produce Two New Plays -- Plans for 'The Great Waltz.' | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/troth-ahnounged-of-jeanne-millet-granddaughter-of-painter-who-went.html | TROTH AHNOUNGED OF JEANNE MILLET; Granddaughter of Painter Who Went Down With Titanic to Be Wed to Shaun Kelly Jr. MADE HER DEBUT IN 1932 Fiance, Captain of the Harvard Football Team Last Year, Was Graduated in June. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/bank-law-reform-by-a-commission-held-landons-aim-jb-hollister-of.html | BANK LAW REFORM BY A COMMISSION HELD LANDON'S AIM; J.B. Hollister of House Banking Committee Issues Statement on Topeka Conference. IT HAS OFFICIAL SANCTION Candidate Neither Contradicts Nor Affirms Talk of a New Aldrich Committee. FOUND 'WELL INFORMED' Governor Greets His Wife and Daughter on Return Home for Notification Ceremony. Landon Discusses Banking BANK LAW REFORM HELD LANDON'S AIM | True | By Warren Moscowspecial To the New York Times. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/5538756-earned-by-bmt-in-year-net-income-including-minority.html | $5,538,756 EARNED BY B.M.T. IN YEAR; Net Income, Including Minority Interest in B. & Q., Equal to $5.49 a Common Share. GROSS PUT AT $52,464,854 June Revenues Show Gross of $4,347,477, Compared to $4,273,939 in 1935. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rm-lederer-buys-eight-bronx-lots-acquires-corner-on-pelham-parkway.html | R.M. LEDERER BUYS EIGHT BRONX LOTS; Acquires Corner on Pelham Parkway South, on Which Flat Is Planned. INVESTORS LEAD TRADING Walk-Up and Elevator Houses Are Sold in Scattered Sections of Borough. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/warning-on-relief-issued-by-mayors-winter-needs-likely-to-rise-with.html | WARNING ON RELIEF ISSUED BY MAYORS; Winter Needs Likely to Rise With $30,000,000 Bond Plan Only Hope of State's Aid. BIG CUT IN COSTS CITED May Total Outside New York City Was $2,769,480, Albany Session Reports. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/woman-105-rides-200-miles.html | Woman, 105, Rides 200 Miles | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/venturi-turns-back-mellody-on-points-italian-lightweight-scores-in.html | VENTURI TURNS BACK MELLODY ON POINTS; Italian Lightweight Scores in 10 Rounds at Dexter Park -Casanova Triumphs. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/guggino-takes-decision.html | Guggino Takes Decision | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sears-roebuck-sales-up-gain-of-325-reported-for-four-weeks-ended-on.html | SEARS, ROEBUCK SALES UP; Gain of 32.5% Reported for Four Weeks Ended on July 16. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/british-tourists-escape-group-is-rushed-from-san-sebastian-without.html | BRITISH TOURISTS ESCAPE; Group Is Rushed From San Sebastian Without Time to Pack. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/2-spanish-fliers-in-paris-to-discuss-ending-revolt.html | 2 Spanish Fliers in Paris To Discuss Ending Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hendrix-beaten-at-longwood-hunt-coast-star-scores-in-5-sets-rallies.html | Hendrix Beaten at Longwood; HUNT, COAST STAR, SCORES IN 5 SETS Rallies Brilliantly to Down Hendrix, 4-6, 3-6, 6-4, 6-3, 6-3, at Longwood. MISS MARBLE IS WINNER Loses Only One Game to Miss Edwards in First Start in East Since 1933. | True | By Allison Danzigspecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/silver-bullets.html | SILVER BULLETS | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/triplet-calves-born-upstate.html | Triplet Calves Born Up-State | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/texas-corporation-gains-six-months-profit-estimated-at-16000000-or.html | TEXAS CORPORATION GAINS; Six Months' Profit Estimated at $16,000,000, or $1.71 a Share. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/million-for-minnesota-aged.html | Million for Minnesota Aged | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/5point-pact-ends-camden-rca-strike-lewis-attends-session-at-which.html | 5-POINT PACT ENDS CAMDEN RCA STRIKE; Lewis Attends Session at Which Union and Plant Officials Reach Agreement. 4,500 STRIKERS RATIFY IT Workers Who Quit Will Be Taken Back and NLRB Will Hold an Election Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/alters-french-bank-bill-senate-finance-commission-offers-four.html | ALTERS FRENCH BANK BILL; Senate Finance Commission Offers Four Amendments. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/je-hoover-investigated-asserts-some-one-is-seeking-nonexistent.html | J.E. HOOVER 'INVESTIGATED'; Asserts Some One Is Seeking Non-Existent Brokerage accounts. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/marion-talley-loses-wheat-crop.html | Marion Talley Loses Wheat Crop | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/239730-to-city-for-child-camps-wpa-allots-1028300-in-all-in-27.html | $239,730 TO CITY FOR CHILD CAMPS; WPA Allots $1,028,300 in All in 27 States for Play Area Projects. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/poundridge-realty-bought.html | Poundridge Realty Bought | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/od-clark-quits-national-life.html | O.D. Clark Quits National Life | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/labor-to-weigh-slate-citywide-conference-will-be-held-on-aug-29-to.html | LABOR TO WEIGH SLATE; City-Wide Conference Will Be Held on Aug. 29 to Map Program. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-mental-clinic-busy-kings-hospital-unit-treated-500-child-cases.html | NEW MENTAL CLINIC BUSY; Kings Hospital Unit Treated 500 Child Cases in 4 Months. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/columbia-gets-library-plimpton-collection-of-educational-books-goes.html | COLUMBIA GETS LIBRARY; Plimpton Collection of Educational Books Goes to University. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/reds-down-bees-32-on-single-by-myers-hit-in-ninth-scores-scarsella.html | REDS DOWN BEES, 3-2, ON SINGLE BY MYERS; Hit in Ninth Scores Scarsella to Offset Circuit Drive by Cuccinello in Home Half. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/annual-lenox-horse-show-will-feature-weekend-entertainment-in.html | Annual Lenox Horse Show Will Feature Week-End Entertainment in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/increase-in-delawares-revenue.html | Increase in Delaware's Revenue | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/starling-scores-in-beverly-race-beats-bacardi-by-15-seconds-in.html | STARLING SCORES IN BEVERLY RACE; Beats Bacardi by 15 Seconds in Series for Franklin D. Roosevelt Yacht Bowl. GAINS LEAD IN LAST MILE Viking Third to Cross Finish Line -- Opening Contest Is Ordered Resailed Today. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/relief-is-stopped-in-pennsylvania-hunger-marchers-invade-state.html | RELIEF IS STOPPED IN PENNSYLVANIA; Hunger Marchers Invade State Capital Again as Legislature Wrangles Over Fund. HOUSE BARS BORROWING Opposes Senate Plan to Take $10,000,000 From Liquor Store and Other Sources. Special to THE NEW YORK TIMES. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mary-higgins-to-be-wed-aug-1.html | Mary Higgins to Be Wed Aug. 1 | True | Special to 'rH N,v YORK TIES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/william-pitkin.html | WILLIAM PITKiN | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/seville-rebels-seek-civilian-aid.html | Seville Rebels Seek Civilian Aid | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/china-loan-rumor-is-called-absurd-us-treasury-denies-reports-from.html | CHINA LOAN RUMOR IS CALLED 'ABSURD'; U.S. Treasury Denies Reports From Japan That We Will Lend Money for Arms. ONLY CURRENCY IS AIDED Fiscal Reform in South China Is the First Problem for the Government at Nanking. | True | Special to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/george-d-white-2d-executive-is-dead-manager-of-retail-stores-of-u-s.html | GEORGE D. WHITE 2D, EXECUTIVE, IS DEAD; Manager of Retail Stores of U. S. Rubber Products, Inc., Succumbs in Scarsdale. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/weds-is-arrested-at-church-as-robber-exconvict-and-his-best-man.html | WEDS, IS ARRESTED AT CHURCH AS ROBBER; Ex-Convict and His Best Man Held After Nuptial Party Is Taken to Station. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/paris-feels-events-in-spain.html | Paris Feels Events in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/lloyds-bank-chairman-a-peer.html | Lloyds Bank Chairman a Peer | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/to-pay-utility-bonds.html | To Pay Utility Bonds | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/spoldi-75-favorite-meets-berg-tonight-at-ebbets-field-other-bouts.html | SPOLDI 7-5 FAVORITE; Meets Berg Tonight at Ebbets Field -- Other Bouts. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/great-lakes-activity-grows-in-every-line-shipments-rise-in-ore-coal.html | GREAT LAKES ACTIVITY GROWS IN EVERY LINE; Shipments Rise in Ore, Coal and Grain -- Passenger Traffic Increases. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/john-m-cratty-superintendent-of-osteopathic-hospital-inphiladelphia.html | JOHN M. CRATTY; Superintendent of Osteopathic Hospital in*Philadelphia, | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/clouds-mar-show-at-harvard.html | Clouds Mar Show at Harvard | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/wins-huntington-flower-show.html | Wins Huntington Flower Show | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/british-mint-gets-relics-new-yorker-aids-in-gift-of-papers-of-sir.html | BRITISH MINT GETS RELICS; New Yorker Aids in Gift of Papers of Sir Isaac Newton. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/wreckage-widens-search-for-nunoca-hatch-on-florida-coast-and-oil.html | WRECKAGE WIDENS SEARCH FOR NUNOCA; Hatch on Florida Coast and Oil Drums May Be Clues to Ship Missing With 22. ALL HAVENS TO BE COVERED Coast Guard Orders Every Service Craft Into Hunt Over the Vessel's Normal Route. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/louisiana-oil-deal-tide-water-associated-ready-to-close-purchases.html | LOUISIANA OIL DEAL; Tide Water Associated Ready to Close Purchases in Rodessa Field. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/railroad-loan-extended-icc-lets-west-jerseyseashore-have-ten-years.html | RAILROAD LOAN EXTENDED; I.C.C. Lets West Jersey-Seashore Have Ten Years More on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/huyssoonloekwood.html | HuyssoonLoek-wood | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/parker-jr-19th-in-test-jersey-detectives-son-outclassed-in.html | PARKER JR. 19TH IN TEST; Jersey Detective's Son Outclassed In Inspector Examination. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/bf-goodrich-plans-new-stock-setup-directors-approve-creation-of-5.html | B.F. GOODRICH PLANS NEW STOCK SET-UP; Directors Approve Creation of $5 Cumulative Preferred to Be Exchanged for 7% Issue. SHAREHOLDERS WILL ACT Special Meeting Called for Sept. 9 -- Unpaid Dividends Now $10,300,780. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/landon-gets-help-of-col-roosevelt-national-republican-clubs.html | LANDON GETS HELP OF COL. ROOSEVELT; National Republican Club's President Will Stump the Country, Martin Announces. TOUR TO BEGIN IN MAINE Eastern Campaign Manager Gets Enthusiastic Reports From Leaders in Many States. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/terrek-williams-britishartist-dies-president-of-royal-institute-of.html | TERREK WILLIAMS,' BRITISHARTIST, DIES; President of Royal Institute of Painters in Water-Color-Was in 77th Year. ROYAl' ACADEMY MEMBER f He .Won Medals in Paris Salon and at Barcelona--Studied in Antwerp and France. | True | Wireless to THE NW YOK T8., | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/claude-m-thomas-j-former-consul-was-head-of-saddle-horse-breeders.html | CLAUDE M. THOMAS; j, Former Consul Was Head of Saddle Horse Breeders' Association. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/english-cricket-results.html | English Cricket Results | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dust-removal-study-ordered-by-andrews-committee-is-named-to-survey.html | DUST REMOVAL STUDY ORDERED BY ANDREWS; Committee Is Named to Survey Eradicating Devices in a Move to Check Disease. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/harry-l-hopkinses-in-white-mountains-attend-juno-and-the-paycock-at.html | HARRY L. HOPKINSES IN WHITE MOUNTAINS; Attend 'Juno and the Paycock' at Hayloft Theatre -- Other News of the Resort. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/decision-is-reserved-on-night-school-jobs-court-is-told-ending-of.html | DECISION IS RESERVED ON NIGHT SCHOOL JOBS; Court Is Told Ending of Tenure Will Hurt Morale -- Board's Order Defended by City. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mnutt-says-others-may-control-landon-indiana-governor-on-radio.html | M'NUTT SAYS OTHERS MAY CONTROL LANDON; Indiana Governor on Radio Holds Kansan Susceptible to 'Ruthless Wills.' | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/big-ethiopian-drive-on-capital-reported-egypt-hears-forces-of-rases.html | BIG ETHIOPIAN DRIVE ON CAPITAL REPORTED; Egypt Hears Forces of Rases Kassa and Seyoum Are Closing In on Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/bridges-for-nicaragua-us-engineers-arrive-there-to-put-up.html | BRIDGES FOR NICARAGUA; U.S. Engineers Arrive There to Put Up Structures for Highway. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/seattle-captures-national-public-links-team-championship-at.html | Seattle Captures National Public Links Team Championship at Bethpage; MOLINARI AND RIPPY SHARE GOLF MEDAL Coast Policeman and Capital Clerk Shoot 145s in U.S. Public Links Play. SEATTLE TEAM SETS MARK Four Under Record in Taking Intercity Title -- Strafaci, 1935 Winner, Qualifies. | True | By William D. Richardsonspecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/two-comets-in-the-sky.html | TWO COMETS IN THE SKY | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/the-austrogerman-accord-mussolini-is-seen-as-the-big-gainer-under.html | THE AUSTRO-GERMAN ACCORD; Mussolini Is Seen as the Big Gainer Under the Pact. | True | ABRAHAM GLASSER. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/blenheim-arrives-here-from-france-famous-stallion-valued-at-250000.html | BLENHEIM ARRIVES HERE FROM FRANCE; Famous Stallion, Valued at $250,000, Will Be Placed in Kentucky Stud. HORSE UNDER CLOSE GUARD Winner of 1930 Epsom Derby Bought From the Aga Khan -- Sire of Noted Racers. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sports-of-the-times-the-seamy-side-of-baseball.html | Sports of the Times; The Seamy Side of Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/no-glut-of-hides-feared-in-drought-tanners-say-government-will.html | NO GLUT OF HIDES FEARED IN DROUGHT; Tanners Say Government Will Protect Market When It Purchases Cattle. SKINS ARE TO BE WITHHELD Will Be Placed on Sale 'Only After the Liquidation of the Present Stock.' | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/antiwar-play-presented-all-desirable-young-men-staged-at-the.html | ANTI-WAR PLAY PRESENTED; ' All Desirable Young Men' Staged at the Greenwich Theatre. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/homewares-shows-set-buyer-records-purchases-at-furniture-event.html | HOMEWARES SHOWS SET BUYER RECORDS; Purchases at Furniture Event Ahead of Any Comparative Day in Several Years. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/60yearold-britons-sought-for-defenses-veterans-will-be-placed-in.html | 60-YEAR-OLD BRITONS SOUGHT FOR DEFENSES; Veterans Will Be Placed in Force for Protection of Homes in War. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/oil-stocks-drop-heavily-309383000-barrels-reported-in-storage-on.html | OIL STOCKS DROP HEAVILY; 309,383,000 Barrels Reported in Storage on July 11. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-art-show-in-city-gallery.html | New Art Show in City Gallery | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cordoba-rebels-harassed.html | Cordoba Rebels Harassed | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/buys-newton-papers-viscount-wakefield-gives-sir-isaacs-documents-to.html | BUYS NEWTON PAPERS; Viscount Wakefield Gives Sir Isaac's Documents to the Mint. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-thorne-nears-title-in-golf-play-scores-an-84-for-162-total-in.html | MRS. THORNE NEARS TITLE IN GOLF PLAY; Scores an 84 for 162 Total in Westchester-Fairfield Tourney at Century. WIDENS LEAD TO 7 SHOTS Miss Sylvester Advances to Second -- Mrs. McGarry Is Third With 172. | True | By Louis Effrat.special To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/10000-in-wpa-here-to-have-vacations-new-federal-order-to-affect.html | 10,000 IN WPA HERE TO HAVE VACATIONS; New Federal Order to Affect Project Employes -- Ridder to Ask Rest for All. GROWER RESIGNS AS AIDE Engineer Becomes Consultant for World's Fair -- Trudeau Succeeds Him in Post. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/exbanker-is-held-on-larceny-charges-hd-joost-former-vice-president.html | EX-BANKER IS HELD ON LARCENY CHARGES; H.D. Joost, Former Vice President of Kings County Trust, Denies Guilt on 2 Indictments. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/shell-union-oil-earns-7619839-quarterly-net-income-includes-2909807.html | SHELL UNION OIL EARNS $7,619,839; Quarterly Net Income Includes $2,909,807 Profit From Sale of Investment. EQUALS 54 CENTS A SHARE This Return Is in Contrast to $1,649,775, or 8 Cents a Share, in June Quarter Last Year. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/john-h-kennedy-secretary-of-south-brooklyn-savings-bank-dies.html | JOHN H. KENNEDY; Secretary of South Brooklyn Savings Bank Dies, | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/us-yards-to-build-150-craft-in-year-classification-board-reports-68.html | U.S. YARDS TO BUILD 150 CRAFT IN YEAR; Classification Board Reports 68 Finished on American Ways up to July 1. THEY AVERAGE 1,000 TONS 92 Now Are Under Construction and 12 More Have Been Ordered for 1937. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/says-black-legion-murdered-a-negro-reputed-executioner-tells-of.html | SAYS BLACK LEGION MURDERED A NEGRO; Reputed 'Executioner' Tells of Luring War Veteran to Michigan Swamp. TO 'ENTERTAIN' A PARTY Prosecutor Quotes Two of Five Men Held on Details of Crime -- Body Found in May, 1935. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/police-trials-put-off-in-long-beach-inquiry-dates-set-for-chief-and.html | POLICE TRIALS PUT OFF IN LONG BEACH INQUIRY; Dates Set for Chief and Two Officers Accused of Failing to Close Gambling House. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/comedy-enlivens-new-horror-play-seen-but-not-heard-combines.html | COMEDY ENLIVENS NEW HORROR PLAY; ' Seen But Not Heard Combines Children and Murder in a Country House. | True | J.K.H. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/wins-gem-insurance-suit.html | Wins Gem Insurance Suit | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/fort-on-eroded-island-to-be-army-bomb-target.html | Fort on Eroded Island To Be Army Bomb Target | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/bowery-boat-trip-has-court-sequel-ship-line-gets-summons-for.html | BOWERY BOAT TRIP HAS COURT SEQUEL; Ship Line Gets Summons for Running 'Unlicensed Cabaret' After Dance on Outing. 300 GO ON MISSION CRUISE All Bathed and Sober, Guests Jig, Sing and Feast, Then Snooze on Way Home. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mary-morris-in-new-play-granite-fires-has-premiere-at-centerville.html | MARY MORRIS IN NEW PLAY; ' Granite Fires' Has Premiere at Centerville, Mass., Theatre. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/gov-holt-leads-in-vote-scant-montana-primary-returns-show-senator.html | GOV. HOLT LEADS IN VOTE; Scant Montana Primary Returns Show Senator Murray Trailing. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/explain-sanjurjo-crash-portuguese-say-propeller-broke-on-spanish.html | EXPLAIN SANJURJO CRASH; Portuguese Say Propeller Broke on Spanish General's Plane. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sir-charles-orewe-dies-in-afreaat-78-executive-of-the-queenstown.html | SIR CHARLES OREWE DIES IN AFREAAT 78; Executive of The Queenstown Daily Represer{tative and East.London D.osPatch. SOLDIER. AND LEGISLATOR Served as Member of House of 'Assembly of Union of SouthAfrica,From 1910 to 1917, | True | WJreless to THE N' YonK TLMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/indians-triumph-over-red-sox-65-hildebrand-checks-threerun-drive-in.html | INDIANS TRIUMPH OVER RED SOX, 6-5; Hildebrand Checks Three-Run Drive in Ninth, but Harder Gains Victory, His 14th. TROSKY DELIVERS NO. 25 Four-Base Blow in Third Frame Sends Grove From Mound, the Losing Hurler. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/vanderbilt-bequest-is-argued-in-court-decision-reserved-on-100000.html | VANDERBILT BEQUEST IS ARGUED IN COURT; Decision Reserved on $100,000 Legacy Willed to Gloria Morgan Vanderbilt. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/brockton-shoe-plants-reopen.html | Brockton Shoe Plants Reopen | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/fighting-is-heavy-in-southern-spain-sharp-engagements-reported-at.html | FIGHTING IS HEAVY IN SOUTHERN SPAIN; Sharp Engagements Reported at La Linea as More Rebels Arrive From Morocco. FLAMES RAGE IN MALAGA Insurgents Try to Round Up Reds, Who Patrol the Area -Refugees Crowd Gibraltar. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/coe-gem-thief-trap-fails-in-mt-vernon-man-sends-2-boys-to-get-5000.html | COE GEM THIEF TRAP FAILS IN MT. VERNON; Man Sends 2 Boys to Get $5,000 for Return of $400,000 Jewels, but Does Not Claim Sum. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/inquiry-on-reds-here-is-now-held-assured-legislators-select-most-of.html | INQUIRY ON REDS HERE IS NOW HELD ASSURED; Legislators Select Most of Committee for New York City Investigation. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/building-sold-in-corona.html | Building Sold in Corona | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/newport-colony-attends-comedy-large-gathering-sees-casino-players.html | NEWPORT COLONY ATTENDS COMEDY; Large Gathering Sees Casino Players in Presentation of 'The Pursuit of Happiness.' GARDEN DAY CELEBRATED Richard Van Nest Gambrills and Miss Julia A. Berwind Open Their Estates to Public. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/newark-divides-with-montreal-takes-first-63-then-loses-52-in-night.html | NEWARK DIVIDES WITH MONTREAL; Takes First, 6-3, Then Loses, 5-2, in Night Games -- Bears Get 3 Hits Off Johnson. BAKER DECIDES OPENER Drives for Circuit With Two On in Eighth Inning to Win Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/british-sending-troops.html | British Sending Troops | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/us-sends-two-warships-battleship-and-cruiser-will-protect-americans.html | U.S. SENDS TWO WARSHIPS; Battleship and Cruiser Will Protect Americans if It Is Necessary. NONE REPORTED INJURED This in Spite of a Prolonged Street Clash in Front of Our Consulate in Vigo. EMBASSY IS READY TO ACT Has Arranged to Communicate With Americans in Madrid if Emergency Develops. Special to THE NEW YORK TIMES. TWO U.S. WARSHIPS ARE SENT TO SPAIN | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/phone-official-cables-from-spain.html | Phone Official Cables From Spain | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/townsend-balked-in-ohio-walkout-he-quits-deposition-hearing-but-is.html | TOWNSEND BALKED IN OHIO "WALKOUT"; He Quits Deposition Hearing but is Caught as He Races for Pennsylvania Line. HE TESTIFIES ON FINANCES Proceedings Are Transferred to Court After He Objects to Question About Pills. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/stocks-in-london-paris-and-berlin-english-market-is-cheerful-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Cheerful in Spite of the Unsettling News From Continent. GERMAN SECURITIES FIRM Events in Spain and Strike of Home Farmers Depress the French Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/colombia-shifts-two-cabinet-men-sentiment-for-the-return-of-olaya.html | COLOMBIA SHIFTS TWO CABINET MEN; Sentiment for the Return of Olaya Herrera to Presidency in 1938 Is Seen. LOPEZ DEFENDS PROGRAM Message to Congress Stresses Need for New Land Bill and Reform of Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/albany-celebration-delays-the-mails-carriers-are-unable-to-reach.html | ALBANY CELEBRATION DELAYS THE MAILS; Carriers Are Unable to Reach Boxes During 2-Hour Parade of Floats and Marchers. | True | Special to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-helen-wilson-is-bride-of-ensi6n-baltimore-church-the-scene-of.html | MISS HELEN WILSON IS BRIDE OF ENSI6N; Baltimore Church the Scene of Her Marriage to Edwin Hillegas Schantz. REV, R, H. BAKER OFFICIATES Miss Mildred Smith Is Maid of HonorJoseph Schantz Serves as Best Man for His Brother, | True | Special to TE iqEW YORK TrMS. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/robbed-of-600-payroll-two-employes-of-queens-concern-held-up-near.html | ROBBED OF $600 PAYROLL; Two Employes of Queens Concern Held Up Near Offices. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/spartan-seven-seas-and-zio-among-victors-in-larchmont-regatta.html | Spartan, Seven Seas and Zio Among Victors in Larchmont Regatta; MERLE-SMITH BOAT BEATS NIGHT WIND Sloop Seven Seas Triumphs on Sound -- Spartan Victor in 50-Foot Class. 251 CRAFT IN REGATTA Von Frankenburg's Zio Wins on Corrected Time -- Shields Home First in Aileen. | True | By James Robbinsspecial to The New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/farley-to-defer-to-lehmans-view-chairman-to-confer-in-a-few-days.html | FARLEY TO DEFER TO LEHMAN'S VIEW; Chairman to Confer in a Few Days With the Governor and Party Leaders on Campaign. SEEKS EARLY CONVENTION Changes in State Slate, if Any, Also Will Be Considered at Conferences This Week. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/gets-labor-department-post.html | Gets Labor Department Post | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/currency-reform-for-china.html | Currency Reform for China | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE iIEW YOR TIMEU. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-additon-speaks-today.html | Miss Additon Speaks Today | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/la-guardia-speeds-to-holdup-scene-hearing-radio-call-in-harlem-he.html | LA GUARDIA SPEEDS TO HOLD-UP SCENE; Hearing Radio Call in Harlem He Gets to Store Almost as Soon as Police. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/business-world.html | Business World | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/consider-manipulation-an-aid-if-combined-with-present-medical.html | Consider Manipulation an Aid if Combined With Present Medical Methods. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/luzerne-grange-hall-burns.html | Luzerne Grange Hall Burns | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hayward-pleads-to-be-reinstated-application-to-graves-says.html | HAYWARD PLEADS TO BE REINSTATED; Application to Graves Says Dismissal as Principal Was 'Unduly Severe.' | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/colleagues-attend-mass-for-ridder-rev-joseph-donohue-celebrant-at.html | COLLEAGUES ATTEND MASS FOR RIDDER; Rev. Joseph Donohue Celebrant at Service for Publisher in Church of Ascension. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/elizabeth-ewing-becomes-engaged-illinois-girl-who-is-visiting-in.html | ELIZABETH EWING BECOMES ENGAGED; Illinois Girl, Who Is Visiting in New York, to Be Married Here to Henri Lanson. NUPTIALS NEXT TUESDAY Bride-Elect Descendant of Roger Williams Fiance's Father Heads Champagne Concern. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/leaders-off-for-topeka.html | LEADERS OFF FOR TOPEKA | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/alfonso-to-visit-kin-in-cannes.html | Alfonso to Visit Kin in Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-investment-firm-ei-wilson-and-wj-warkentin-form-a-partnership.html | NEW INVESTMENT FIRM; E.I. Wilson and W.J. Warkentin Form a Partnership. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hardware-dealers-meet-national-group-told-of-best-ways-of-promoting.html | HARDWARE DEALERS MEET; National Group Told of Best Ways of Promoting Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/heavy-demand-lifts-copper-14c-a-pound-sales-soar-on-eve-of-price.html | Heavy Demand Lifts Copper 1/4c a Pound; Sales Soar on Eve of Price Advance Here | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cotton-spinners-set-rate-of-111-in-june-this-compared-with-1052-of.html | COTTON SPINNERS SET RATE OF 111% IN JUNE; This Compared With 105.2% of One-Turn Capacity in May and 74.6% in June, 1935. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/basil-harrises-are-hosts-entertain-at-dinner-in-st-regis-al-weavers.html | BASIL HARRISES ARE HOSTS; Entertain at Dinner in St. Regis -A.L. Weavers Give Party. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/premiere-on-coast-for-miss-bankhead-she-appears-in-george-kellys.html | PREMIERE ON COAST FOR MISS BANKHEAD; She Appears in George Kelly's 'Reflected Glory' Before Full House in San Francisco. STUDY IN TEMPERAMENT Her Role Is of an Actress With Hard Brilliance and Beguiling, Fascinating Artifice. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/edw-j-patterson-attorney-is-dead-member-of-new-york-firm-is-victim.html | EDW. J. PATTERSON, ATTORNEY, IS DEAD; Member of New York Firm Is Victim of Heart Attack at Whitefield, N. H. | True | Specl'7l to THE NZW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/amoskeag-mill-to-be-liquidated-manchester-worried-by-big-loss.html | Amoskeag Mill to Be Liquidated; Manchester Worried by Big Loss; Federal Court Orders Wind-Up of $25,000,000 Concern, the Largest Cotton Textile Plant in the World -- Governor Bridges Pledges State Aid to Fill Gap in Industrial Activity. AMOSKEAG PLANT TO BE LIQUIDATED | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cubs-halt-dodgers-nipping-late-rally-french-stops-heavy-drive-in.html | CUBS HALT DODGERS, NIPPING LATE RALLY; French Stops Heavy Drive in Ninth to Register Triumph by a Score of 5 to 3. WARNEKE AND LEE ROUTED Losers Tally Three Runs in Last Two Innings -- Victors Get Four in Fifth. | True | By Roscoe McGowen | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rosenbaum-unit-faces-new-setup-court-urges-speed-in-getting.html | ROSENBAUM UNIT FACES NEW SET-UP; Court Urges Speed in Getting Consents Plan for Chicago Elevator Properties, Inc. CASH FOR BONDHOLDERS Insurance Fund to Provide Payment -- Underwriter to Get 100,000 Shares Common. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cloudburst-and-gale-add-to-ruin-in-chile-areas-damaged-by.html | CLOUDBURST AND GALE ADD TO RUIN IN CHILE; Areas Damaged by Earthquakes Suffer in Storm Over an Area 800 Miles Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/party-in-northport-club-ladies-auxiliary-gives-seasons-first.html | PARTY IN NORTHPORT CLUB; Ladies' Auxiliary Gives Season's First Luncheon and Bridge. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/holmes-mossman.html | Holmes -- Mossman | True | Special to THE NEW YORK TXtS. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/foxs-accounts-bared-film-mans-creditors-tell-court-he-tried-to-hide.html | FOX'S ACCOUNTS BARED; Film Man's Creditors Tell Court He Tried to Hide Profits. | True | Special to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-a-l-smith-gives-a-party-in-bermuda-hostess-to-mr-and-mrs-james.html | MRS. A. L. SMITH GIVES A PARTY IN BERMUDA; Hostess to Mr. and Mrs. James H. Van Alen -- Jackson Reeds Entertain at a Tea. | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/de-rivera-now-in-langley-firm.html | De Rivera Now in Langley Firm | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/utility-refunding-to-save-large-sum-long-island-lighting-and-queens.html | UTILITY REFUNDING TO SAVE LARGE SUM; Long Island Lighting and Queens Borough Gas to Sell $27,019,000 Bonds. RATE SET AT 4 PER CENT Insurance Companies and a Bank to Take Issues, Thereby Cutting Flotation Costs. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mayor-in-touch-with-labor-party-receives-assurance-from-new-group.html | MAYOR 'IN TOUCH' WITH LABOR PARTY; Receives Assurance From New Group, Backing Roosevelt, That It Will Aid Berle. SEEN AS LOOKING TO 1937 Chamberlain, in Europe, Said to Be Loath to Run, but His Final Stand Is Sought. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/geoghan-is-ready-for-finish-fight-wont-quit-and-will-defend-his.html | GEOGHAN IS READY FOR FINISH FIGHT; Won't Quit and Will Defend His Reputation to the Last, His Lawyer Says. PARTY ATTITUDE VEERING Talk of Naming Successor Giving Way to Support for the Prosecutor. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/hamilton-counts-on-smith-support-campaign-activity-discussed-at.html | HAMILTON COUNTS ON SMITH SUPPORT; Campaign Activity Discussed at Meeting Here, Republican Chief Says in Chicago. NEW DEAL ATTACK IN VIEW But Whether Former Governor Will Urge the Election of Landon Is Not Revealed. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-todd-scores-at-net-wins-twice-to-advance-in-girls-tourney-at.html | MISS TODD SCORES AT NET; Wins Twice to Advance in Girls' Tourney at Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/many-parties-at-saranac-adolph-g-hupfels-are-hosts-js-phillipses-to.html | MANY PARTIES AT SARANAC; Adolph G. Hupfels Are Hosts -J.S. Phillipses to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/raymond-austin.html | RAYMOND AUSTIN | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/william-h-dixon.html | WILLIAM H. DIXON | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/oil-drum-indicates-blast.html | Oil Drum Indicates Blast | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/oldfashioned-circus-caravans-proposed-by-veteran-clown-to-aid.html | Old-Fashioned Circus Caravans Proposed By Veteran Clown to Aid Republicans | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/parley-called-hopefully.html | Parley Called Hopefully | True | By Charles A. Seldenwireless To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/westhampton-is-victor-junior-crew-excels-in-opening-of-title.html | WESTHAMPTON IS VICTOR; Junior Crew Excels in Opening of Title Sailing Series. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/500-killed-in-barcelona-before-rebels-gave-up.html | 500 Killed in Barcelona Before Rebels Gave Up | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/miss-helen-coplan-becomes-betrothed-she-will-be-wed-to-dr-harold-e.html | MISS HELEN COPLAN BECOMES BETROTHED; She Will Be Wed to Dr. Harold E. Harrison -- Both Members of Yale Medical School Staff. | True | Special to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/row-on-city-jobs-to-go-before-jury-trial-ordered-on-plea-of-11-to.html | ROW ON CITY JOBS TO GO BEFORE JURY; Trial Ordered on Plea of 11 to Uphold Civil Service Right to Work on Tunnels. EVASIVE TACTICS CHARGED Suspended Designers Assert Titles Are Changed to Bar Their Re-employment. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/june-insurance-sales-up-best-for-any-month-in-1936-and-9-above-a.html | JUNE INSURANCE SALES UP; Best for Any Month in 1936 and 9% Above a Year Before. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/loses-foot-under-a-train.html | Loses Foot Under a Train | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/valentine-backs-tapping-of-wires-police-not-prudes-or-snoopers-but.html | VALENTINE BACKS TAPPING OF WIRES; Police 'Not Prudes or Snoopers but Must Get Evidence,' He Says of Vice Raid. WOMAN HELD FOR TRIAL Another Is Freed -- Men Seized in Riverside Drive Apartment Refuse to Testify. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/cigarette-output-gains-23-per-cent-increase-shown-in-2-years-wages.html | CIGARETTE OUTPUT GAINS; 23 Per Cent Increase Shown in 2 Years -- Wages Up 31 Per cent. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/players-go-sightseeing.html | Players Go Sight-Seeing | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rains-in-western-canada-showers-to-a-quarter-inch-renew-hopes-on.html | RAINS IN WESTERN CANADA; Showers to a Quarter Inch Renew Hopes on Damaged Grain. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/building-inquiry-near-end.html | Building Inquiry Near End | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/sara-blair-huntington.html | SARA BLAIR HUNTINGTON | True | Special to ' | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/symington-to-vote-today-shareholders-to-act-on-change-in-name-stock.html | SYMINGTON TO VOTE TODAY; Shareholders to Act on Change in Name, Stock Reduction. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/clark-darneille.html | Clark -- Darneille | True | Special to Tm NEw YOaK TEmPs. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/us-athletes-join-in-excitement-as-ship-reaches-england-dunn-beats.html | U.S. Athletes Join in Excitement as Ship Reaches England -- Dunn Beats Scobey in Wrestling Trial --Squad Likely to Disembark Friday -- Two More Meets Approved. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rebel-planes-bomb-warship.html | Rebel Planes Bomb Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/berlin-awaits-lindbergh-air-ministry-officials-will-greet-him-at-5.html | BERLIN AWAITS LINDBERGH; Air Ministry Officials Will Greet Him at 5 o'Clock Today. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/commodity-markets-gains-shown-by-copper-coffee-cocoa-cottonseed-oil.html | COMMODITY MARKETS; Gains Shown by Copper, Coffee, Cocoa, Cottonseed Oil and Rubber -- Other Futures Weaken. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/crop-boards-report-gloomy.html | Crop Board's Report Gloomy | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rio-grande-ready-to-file-new-plan-reorganization-contemplates.html | RIO GRANDE READY TO FILE NEW PLAN; Reorganization Contemplates Consolidation of Three Subsidiary Roads. WIDER MERGER IN VIEW Link With Western Pacific and Burlington Proposal Left Open for Future. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/war-veterans-meet-tomorrow.html | War Veterans Meet Tomorrow | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/kwangsi-is-prepared-to-drop-war-threat-leaders-are-expected-to-take.html | KWANGSI IS PREPARED TO DROP WAR THREAT; Leaders Are Expected to Take Central Government Posts and End All Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/born-in-scotland.html | Born in Scotland | True | T.J. HARRINGTON. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/death-rate-gain-laid-to-heat-here-sharp-rise-for-week-is-noted.html | DEATH RATE GAIN LAID TO HEAT HERE; Sharp Rise for Week Is Noted Among Children, but General Mortality for Year Is Low. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/alekhine-leading-in-chess-tourney-former-world-champion-tops.html | ALEKHINE LEADING IN CHESS TOURNEY; Former World Champion Tops Experts at Podebrad With Total of 9 1/2 Points. ZANDVOORT PLAYERS REST Will Resume Competition in the Fourth Round Today -- Fine to Oppose Keres. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/2-suspects-seized-in-42d-st-murder-dock-hands-one-an-exconvict.html | 2 SUSPECTS SEIZED IN 42D ST. MURDER; Dock Hands, One an Ex-Convict, Accused in the Slaying of G.K. O'Connor. BOTH DRANK WITH VICTIM Youth Freed in a 1932 Killing Insists Others Attacked Engineer After Spree. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/opposes-demands-by-war-veterans-general-hines-tells-disabled-group.html | OPPOSES DEMANDS BY WAR VETERANS; General Hines Tells Disabled Group Government Must Meet Other Obligations. CIVIL SERVICE DISCUSSED New Yorker Declares Information on Disability Bars Veterans From Jobs. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/nj-weil-left-504592-residuary-estate-to-daughters-adolph-schuetz.html | N.J. WEIL LEFT $504,592; Residuary Estate to Daughters -Adolph Schuetz Had $261,586. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/plane-dared-peak-to-aid-guinea-party-details-of-flight-to-drop-food.html | PLANE DARED PEAK TO AID GUINEA PARTY; Details of Flight to Drop Food and Fuel to Expedition of Americans Are Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/jesse-jones-iii-of-influenza.html | Jesse Jones III of Influenza | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rebels-in-toledo-and-seville-quit-madrid-announces-insurgent-groups.html | REBELS IN TOLEDO AND SEVILLE QUIT; Madrid Announces Insurgent Groups in Two Cities Were Depressed by Failures. WORKERS GUARD CAPITAL Business Is Resumed as Red Militia Patrols in Seized Taxis and Other Autos. REBELS IN TOLEDO AND SEVILLE QUIT | True | By William P. Carneywireless To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/dr-richard-p-strong-biologist-to-marry-boston-specialist-to-take.html | DR. RICHARD P. STRONG, BIOLOGIST, TO MARRY; Boston Specialist to Take Grace Nichols for His Bride in London Tomorrow. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mrs-mary-b-charlton.html | MRS. MARY B. CHARLTON | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/iturbi-leads-plays-mozart-in-stadium-shifts-from-the-keyboard-to.html | ITURBI LEADS, PLAYS MOZART IN STADIUM; Shifts From the Keyboard to Orchestra as Piano Soloist in Concerto in E Flat. WINS HEARTY APPLAUSE Tchaikovsky's 'Pathetique' Is Concluding Selection -- Encores Are Spanish Compositions. | True | H.T. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/oliver-morosco-injured-falls-down-stairs-in-japanese-rooming-house.html | OLIVER MOROSCO INJURED; Falls Down Stairs in Japanese Rooming House at Hollywood. | True | Special to THE NEW YORK TIMES. | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/downpour-upsets-kings-first-party-only-half-of-debutantes-able-to.html | DOWNPOUR UPSETS KING'S FIRST PARTY; Only Half of Debutantes Able to Curtsy Before Edward at Buckingham Palace. BEAUTIFUL FROCKS RUINED Bright Colors Worn, Marking End of Six Months' Court Mourning for King George. | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/james-hilton-author-of-lost-horizon-to-do-new-film-bills-at-strand.html | James Hilton, Author of 'Lost Horizon,' to Do New Film -- Bills at Strand, Rivoli, Paramount. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/new-comet-fails-to-thrill-gazers-with-a-mere-fuzz-for-a-tail.html | NEW COMET FAILS TO THRILL GAZERS; With a Mere Fuzz for a Tail, Peltier Visitor Seems Like Just Another Star. SHOW NOT LIKE HALLEY'S But Amateur Astronomers Will Study It With Another Recently Discovered. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/coed-case-turns-to-hotel-insider-new-stress-put-on-use-of-outofway.html | CO-ED CASE TURNS TO HOTEL 'INSIDER'; New Stress Put on Use of Out-of-Way Exit by Murder Night Fugitive. 2 MORE EMPLOYES HELD Watchman, Who Refuses to Eat, Gives New Data and Is Declared the 'Key.' CO-ED CASE TURNS TO HOTEL 'INSIDER' | True | By Lloyd AcuffSpecial To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/corn-up-4c-limit-eighth-time-in-july-dry-weather-with-no-relief.html | CORN UP 4C LIMIT, EIGHTH TIME IN JULY; Dry Weather, With No Relief Promised, Spurs Buying in the Chicago Market. OTHER GRAINS ADVANCED Wheat in 1 1/2-Cent Range Ends 1/4 to 3/4 Higher -- Damage Area Widens in Canada. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/big-loss-from-sanctions-was-suffered-by-britain.html | Big Loss From Sanctions Was Suffered by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/robert-rogers-dead-canadian-statesman-held-federal-portfolio-of-the.html | ROBERT ROGERS DEAD; CANADIAN STATESMAN; Held Federal Portfolio of the Interior in 1911 and of Public Works Year Later. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/3-held-in-grocer-racket-federal-men-make-arrests-after-inquiry-in.html | 3 HELD IN GROCER RACKET; Federal Men Make Arrests After Inquiry in Brooklyn. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/gov-lehman-opens-mohawk-drama-fete-macbeth-given-in-openair-theatre.html | GOV. LEHMAN OPENS MOHAWK DRAMA FETE; 'Macbeth' Given in Open-Air Theatre at Union College by Coburn Company. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mr-landon-and-the-budget.html | MR. LANDON AND THE BUDGET | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/neurologists-plan-wide-child-study-research-financed-by-grant-of.html | NEUROLOGISTS PLAN WIDE CHILD STUDY; Research Financed by Grant of Friedsam Foundation to Cover the Nation. DR. SACHS TO HEAD GROUP Neurology, Psychiatry and the Closely Allied Fields to Be Considered By Committee. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/mayor-foresees-us-leading-in-art-says-nation-has-appreciation.html | MAYOR FORESEES U.S. LEADING IN ART; Says Nation Has Appreciation, Talent and the Resources to Make It World Center. HIS OWN EFFORTS PRAISED La Guardia Receives a Medal for His Work in Behalf of the Arts in the City. | True | | C1B 307130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/juvenile-trot-mark-set-by-mr-watt-as-goshen-grand-circuit-meet.html | Juvenile Trot Mark Set by Mr. Watt as Goshen Grand Circuit Meet Starts; MR. WATT BREAKS WORLD TROT MARK Lowers Juvenile Time for Three Heats as Session Starts at Goshen. DOMINION GRATTAN VICTOR Completes Double for Driver Berry by Taking 2:13 Pace on Grand Circuit Card. | True | Special to THE NEW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/barcelona-is-held-by-loyalist-force-government-is-victorious-in.html | BARCELONA IS HELD BY LOYALIST FORCE; Government Is Victorious in 4-Day Fight -- Leaders of Rebels Captured. GEN. GODED IS A PRISONER Many of Buildings Held by the Revolutionaries Are Bombed by Madrid's Airplanes. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/tokyo-ruler-plans-ritual-on-mutiny-will-conduct-solemn-ceremony.html | TOKYO RULER PLANS RITUAL ON MUTINY; Will Conduct Solemn Ceremony Signalizing the Liquidation of the February Revolt. HIGH OFFICIALS TO ATTEND Act Will Be Sharp Rebuke to Military Fascists Who Posed as Saviors of Emperor. | True | By Hugh Byaswireless To the New York Times. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/trade-gains-in-far-west-bank-of-america-says-1936-half-year-topped.html | TRADE GAINS IN FAR WEST; Bank of America Says 1936 Half Year Topped '35, '34, '33 and '32. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/rules-for-not-shaving.html | RULES FOR NOT SHAVING | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/white-weld-hearing-resumed.html | White, Weld Hearing Resumed | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/i-elizabeth-v-tomes-i-to-be-wed-on-aug-15-i-brooklyn-girl-to-be.html | I ELIZABETH V. TOMES I TO BE WED ON AUG. 15; I Brooklyn Girl to Be Bride of John Williams Barndollar at Great Barrington. | True | Special to TH NW YORK TIMES. | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/pirates-get-21-hits-and-crush-phils-176-end-string-of-defeats-at.html | PIRATES GET 21 HITS AND CRUSH PHILS. 17-6; End String of Defeats at Five Games, Scoring Nine Runs in 4th-Inning Onslaught. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/indian-rain-prayer-answered.html | Indian Rain Prayer Answered | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/john-poole-robinson-ferryboat-captain-for-20-years-served-on-staten.html | JOHN POOLE ROBINSON; Ferryboat Captain for 20 Years Served on Staten Island Line. | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/strange-malady-hits-turkeys.html | Strange Malady Hits Turkeys | True | | C1B 307130 |
| 1936-07-22 | 1936-07-22 | https://www.nytimes.com/1936/07/22/archives/gil-robles-denies-activity.html | Gil Robles Denies Activity | True | | C1B 307130 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/indians-hit-hard-to-rout-red-sox-attack-of-19-blows-against-ferrell.html | INDIANS HIT HARD TO ROUT RED SOX; Attack of 19 Blows Against Ferrell and Three Others Brings 8-3 Triumph. ALLEN REGISTERS NO. 10 Pitches Effectively in Pinches and Is Bolstered by Averill and Weatherly Homers. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/oil-code-submitted-price-posting-among-proposals-made-to-federal.html | OIL CODE SUBMITTED; Price Posting Among Proposals Made to Federal Trade Body. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rail-hearings-ordered-old-colony-reorganization-to-come-before-icc.html | RAIL HEARINGS ORDERED; Old Colony Reorganization to Come Before I.C.C. July 30. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/republican-women-meet-hear-anecdotes-about-col-knox-told-by-his.html | REPUBLICAN WOMEN MEET; Hear Anecdotes About Col. Knox Told by His Sister. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/federal-reserve-action.html | Federal Reserve Action | True | STEWART BROWNE | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-sanfilippo-victor-defeats-miss-king-to-gain-semifinals-in.html | MISS SANFILIPPO VICTOR; Defeats Miss King to Gain Semi-finals in Girls' Tennis. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/westchester-road-gets-10c-city-fare-transit-commission-grants.html | WESTCHESTER ROAD GETS 10C CITY FARE; Transit Commission Grants Railway Operating in Bronx a 3-Cent Increase. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/5-in-detroit-held-in-thrill-murder-black-legion-members-face-early.html | 5 IN DETROIT HELD IN 'THRILL' MURDER; Black Legion Members Face Early Hearing on Charge of Killing a Negro 'for Fun.' CHANGE OF VENUE DENIED Defendants, Meanwhile, Attack Confessions of 'Triggerman' Dean as 'Crazy.' | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/in-the-nation-division-in-ranks-of-labor-reflects-others.html | In The Nation; Division in Ranks of Labor Reflects Others | True | By Arthur Krock | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/how-to-save-nation-explained-by-lemke-in-speech-at-washington-he.html | HOW TO SAVE NATION EXPLAINED BY LEMKE; In Speech at Washington He Scoffs at the Democratic Prosperity Claims. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-wyckoff-honored-she-is-entertained-in-connection-with-her.html | MISS WYCKOFF HONORED; She Is Entertained in Connection With Her Coming Wedding Oct. 16 | True | Special to THE NSW YOI TLMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/on-the-duties-of-citizens.html | On the Duties of Citizens | True | JAMES N. FRANK | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rolling-mill-deal-explained-in-listing-application-for-25630.html | ROLLING MILL DEAL EXPLAINED IN LISTING; Application for 25,630 Additional Approved by Exchange Reveals Rustless Iron Purchase. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/victory-by-landon-in-jersey-is-seen-jeffers-state-chairman-and-mrs.html | VICTORY BY LANDON IN JERSEY IS SEEN; Jeffers, State Chairman, and Mrs. Conklin Tell Martin Plurality Will Be 250,000. HOFFMAN TO LEND AID Leaders Say Governor Will Not Permit Personal Feuds to Endanger Party Success. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-henry-b-oatley-of-kensington-dies-wife-of-mayor-of-long-island.html | MRS. HENRY B. OATLEY OF KENSINGTON DIES; Wife of Mayor of Long Island Village Founded Lip-Reading Class at Great Neck. | True | Speoial to TH NEW YORK TrMs. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/postoffice-reunites-kin.html | Postoffice Reunites Kin | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/soldiers-are-disarmed.html | Soldiers Are Disarmed | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/chile-urged-to-act-on-reds.html | Chile Urged to Act on Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/gerard-posts-21-roosevelt-wins-wires-from-rex-to-lay-10000-against.html | GERARD POSTS 2-1 ROOSEVELT WINS; Wires From Rex to Lay $10,000 Against L.B. Cannon, Who Called Offer 'Bluff.' ORDERS MONEY PUT UP Secretary to Place Fund With Wall Street Firm -- No Word From Challenger. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mayor-cuts-visit-to-allsteel-home-it-is-ruffled-at-cocktails-and.html | MAYOR CUTS VISIT TO ALL-STEEL HOME; Is Ruffled at Cocktails and Reference to 'Charity' at 'Modern Age' Dedication. FAILS TO MAKE SPEECH Prefabricated Dwelling Built on $1,000,000 Lot Shows New Housing Technique. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/zoos-new-inmates-end-troubled-trip-ship-brings-a-boa-constrictor-14.html | ZOO'S NEW INMATES END TROUBLED TRIP; Ship Brings a Boa Constrictor, 14 Lizards, 1 Dead, and 2 Giant Ant-Eaters. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/church-neutral-in-spanish-strife.html | Church Neutral in Spanish Strife | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/spoldi-stops-berg-in-the-second-as-8000-look-on-at-ebbets-field.html | Spoldi Stops Berg in the Second As 8,000 Look On at Ebbets Field; Italian Lightweight Floors English Veteran Three Times and Referee Kavanagh Halts Fighting -- Indian Hurtado and Ramey Box Draw -- Leto Outpoints Locatelli. | True | By Joseph C. Nichols | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/insurgents-sink-3-ships-action-off-cadiz-rebel-planes-bomb-warships.html | INSURGENTS SINK 3 SHIPS; Action Off Cadiz -- Rebel Planes Bomb Warships Near Gibraltar. BRITISH HOTEL IS DAMAGED Residents of Area Fearful as Shells Whistle Overhead -- Garrison Mans Its Guns. MALAGA IS HELD BY REDS Almeria Declared Retaken by Loyalists -- Food Runs Low in Southern Spain. INSURGENTS SINK THREE WARSHIPS | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/longrange-drive-begun-on-drought-roosevelt-sets-up-sixman-group.html | LONG-RANGE DRIVE BEGUN ON DROUGHT; Roosevelt Sets Up Six-Man Group, Headed by Cooke, for a Broad Study. TO CONFER IN THE WEST He Will Meet Them in August -- Farmers' Cash Income Has Risen 11% Over '35. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/business-world.html | Business World | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/alma-pendexter-haydeni-held-carnegie-awa-d-for-war-poems-praised-by.html | ALMA PENDEXTER, HAYDENI; Held Carnegie Awa -- --' -- ' -- d for War Poems -- Praised by Monarchs, I | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/pwa-advances-men-in-four-divisions-angelo-r-clas-becomes-chief.html | PWA ADVANCES MEN IN FOUR DIVISIONS; Angelo R. Clas Becomes Chief Investigator and Assistant to Secretary Ickes. INSPECTION HEAD NAMED J.J. Gholston Assigned to Post -- Howard Gray to Direct Housing Division. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sec-lists-changes-in-share-holdings-additional-transactions-in-may.html | SEC LISTS CHANGES IN SHARE HOLDINGS; Additional Transactions in May and Earlier Months Shown for First Time. GIFTS MADE BY S.H. KRESS He Gave 10,194 Shares of His Concern -- S.G. Lyon Active in Root Petroleum Deals. SEC LISTS CHANGES IN SHARE HOLDINGS | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/canal-zone-death-rate-declines-to-a-record-low.html | Canal Zone Death Rate Declines to a Record Low | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/for-better-traffic-rules.html | For Better Traffic Rules | True | EODYTH CARLIPH | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ross-outpoints-furr.html | Ross Outpoints Furr | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/maplewood-man-killed-robert-baker-victim-of-car-accident-near.html | MAPLEWOOD MAN KILLED; Robert Baker Victim of Car Accident Near Claremont, N.H. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/secretary-dern-in-hospital.html | Secretary Dern in Hospital | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/enterprise-at-landon-door.html | Enterprise at Landon Door | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/browns-again-conquer-yankees-breaking-tie-in-9th-to-win-65-new-york.html | Browns Again Conquer Yankees, Breaking Tie in 9th to Win, 6-5; New York Lead Cut to Seven Games as Carey's Single Sends Bell Across to Beat Malone -- Bottomley's Four-Bagger Marks 4-Run Attack -- Selkirk, DiMaggio Connect. | True | By James P. Dawson | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/news-of-the-screen-lionel-barrymore-out-of-winterset-return-of.html | NEWS OF THE SCREEN; Lionel Barrymore Out of 'Winterset' -- Return of Arsene Lupin -- Goldwyn-Cantor Rift. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/union-bag-to-double-capacity.html | Union Bag to Double Capacity | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/refugee-tells-of-fight-gives-uncensored-picture-of-the-clashes-in.html | REFUGEE TELLS OF FIGHT; Gives Uncensored Picture of the Clashes in Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-alida-dunham.html | MISS ALIDA DUNHAM | True | Special 5 Tu l'aw NORF. TZXES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/high-bail-goes-on-as-rca-strike-ends-neutze-holds-8-more-in-bonds.html | HIGH BAIL GOES ON AS RCA STRIKE ENDS; Neutze Holds 8 More in Bonds Ranging to $15,000, Refuses to Cut Bail of 37 Others. 4,000 SEEK OLD JOBS Camden Plant to Rehire 2,500 at Once, and Rest Will Be Taken Back Soon. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/payment-on-realty-bonds.html | Payment on Realty Bonds | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/continental-can-earned-10633042-net-profit-for-year-ended-on-june.html | CONTINENTAL CAN EARNED $10,633,042; Net Profit for Year Ended on June 30 Equal to $3.74 a Share of Common Stock. UP FROM PREVIOUS PERIOD 177,679 Additional Shares Were Issued to Stockholders on May 25 Last. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/b-o-to-speed-up-two-trains.html | B. & O. to Speed Up Two Trains | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-powell-wins-63-64.html | Miss Powell Wins, 6-3, 6-4 | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/athletics-rally-downs-tigers-76-pound-auker-and-phillips-for-13.html | ATHLETICS RALLY DOWNS TIGERS, 7-6; Pound Auker and Phillips for 13 Hits and Overcome Five-Run Deficit. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/earl-beatty-here-backs-strong-navy-son-of-late-admiral-pictures.html | EARL BEATTY HERE; BACKS STRONG NAVY; Son of Late Admiral Pictures England as Power for Peace With Adequate Fleet. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/american-sees-attack-miss-henrietta-osder-of-brooklyn-at-tangier.html | AMERICAN SEES ATTACK; Miss Henrietta Osder of Brooklyn at Tangier During Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/at-the-strand.html | At the Strand | True | B.R.C. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/womens-work-aided-in-wpa-allotment-williams-approves-1768202-for.html | WOMEN'S WORK AIDED IN WPA ALLOTMENT; Williams Approves $1,768,202 for Sewing Rooms, Canning, Parks and Other Projects. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/savannah-sugar-vote-on-aug-20.html | Savannah Sugar Vote on Aug. 20 | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hoffman-holds-up-wilentz-trial-fee-instructs-the-state-controller.html | HOFFMAN HOLDS UP WILENTZ TRIAL FEE; Instructs the State Controller Not to Pay $20,000 Voted by the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/many-entertain-at-southampton-mrs-c-everett-bacon-is-feted-at.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. C. Everett Bacon Is Feted at Dinner Given b Mrs. Wilfred Funk. GARDEN GROUP GUESTS Mrs. Robert M. Littlejohn Is a Luncheon Hostess -- Recital Is Planned at Bridgehampton. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/manero-in-glens-falls-golf.html | Manero in Glens Falls Golf | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sales-in-new-jersey-apartment-and-store-parcels-go-to-new-owners.html | SALES IN NEW JERSEY; Apartment and Store Parcels Go to New Owners. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/blenheim-at-new-home-famous-english-stallion-reaches-paris-ky.html | BLENHEIM AT NEW HOME; Famous English Stallion Reaches Paris, Ky., Safely. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bath-for-city-buildings-workmen-start-cleaning-outside-of-municipal.html | BATH FOR CITY BUILDINGS; Workmen Start Cleaning Outside of Municipal Structure. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/13827000-bonds-for-utility-today-new-firstmortgage-issue-of.html | $13,827,000 BONDS FOR UTILITY TODAY; New First-Mortgage Issue of Indianapolis Water Company to Go on Market. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/denies-aiding-kidnappers-st-paul-exchief-breaks-silence-at-peifer.html | DENIES AIDING KIDNAPPERS; St. Paul Ex-Chief Breaks Silence at Peifer Trial. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/charles-s-noyes-attorney-is-dead-specialist-in-real-estate-law-had.html | CHARLES S. NOYES, ATTORNEY, IS DEAD; Specialist in Real Estate Law Had Practiced in New York Since 1882. | True | Special to Tag YORK Tr'S. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ap-giannini-in-new-bank-post.html | A.P. Giannini in New Bank Post | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/420000-mortgage-placed.html | $420,000 Mortgage Placed | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/canoeists-depart-for-berlin-games-party-of-ten-embarks-on-the.html | CANOEISTS DEPART FOR BERLIN GAMES; Party of Ten Embarks on the President Harding -- May Miss Opening Ceremony. $13,250 FOR OLYMPIC FUND Collected in Week Since First Sailing -- Two Spectator Groups to Leave Today. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/5000-attend-pageant-to-emphasize-safety-many-children-take-part-in.html | 5,000 ATTEND PAGEANT TO EMPHASIZE SAFETY; Many Children Take Part in Program, Which Also Seeks to Keep Streets Clean. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-margaret-k-austin.html | MISS MARGARET K. AUSTIN | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/dollar-is-stronger-in-trading-abroad-demand-in-paris-depresses.html | DOLLAR IS STRONGER IN TRADING ABROAD; Demand in Paris Depresses Franc 3/4 of Cent -- Peseta Is Down Only 1 1/2. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/asks-rand-strike-parley-cross-invites-lehman-davey-officials-and.html | ASKS RAND STRIKE PARLEY; Cross Invites Lehman, Davey, Officials and Workers to Meet Here. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/acquire-connecticut-plots.html | Acquire Connecticut Plots | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mignault-in-bout-tonight.html | Mignault in Bout Tonight | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/franc0-orders-loyalty-rebel-chief-directs-arms-be-taken-from.html | FRANCO ORDERS LOYALTY; Rebel Chief Directs Arms Be Taken From Sailors on Ships. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/american-woman-wounded-in-spain-embassy-in-madrid-invites-all.html | AMERICAN WOMAN WOUNDED IN SPAIN; Embassy in Madrid Invites All Nationals to Its Protection -- Food Supply Low. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/morris-av-site-sold-for-a-new-building-onestory-business-structure.html | MORRIS AV. SITE SOLD FOR A NEW BUILDING; One-Story Business Structure to Be Erected at 167th St. -- Deal in Home St. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/most-bonds-ease-treasury-loans-up-mild-corrective-movement-seen.html | MOST BONDS EASE; TREASURY LOANS UP; Mild Corrective Movement Seen -- Issues Dependent on Stocks Fall Hardest. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/days-program-at-topeka-for-landon-celebration.html | Day's Program at Topeka For Landon Celebration | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/capt-chas-h-batchelor.html | CAPT. CHAS. H. BATCHELOR | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hardware-dealers-told-abundant-living-is-here.html | Hardware Dealers Told 'Abundant Living Is Here | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/maps-johnstown-flood-work.html | Maps Johnstown Flood Work | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-6-no-title-july-corn-hits-95c-seasons-top-mark.html | Article 6 -- No Title; JULY CORN HITS 95C, SEASON'S TOP MARK | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hoffman-machinery-lifts-profit-sharply-six-months-income-312237.html | HOFFMAN MACHINERY LIFTS PROFIT SHARPLY; Six Months' Income $312,237 -- Company Offers Rights to Buy New Preferred. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hold-revolt-is-led-from-france.html | Hold Revolt Is Led From France | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/no-quarter-in-spain.html | NO QUARTER IN SPAIN | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/changes-in-four-firms-three-admit-new-partners-one-announces-a.html | CHANGES IN FOUR FIRMS; Three Admit New Partners, One Announces a Retirement. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/templeton-four-on-top-beats-texas-rangers-118-in-english-polo-final.html | TEMPLETON FOUR ON TOP; Beats Texas Rangers, 11-8, in English Polo Final. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-glutting-advances-gains-golf-semifinals-at-bluff-point-miss.html | MISS GLUTTING ADVANCES; Gains Golf Semi-finals at Bluff Point -- Miss Harrison Wins. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/kaye-don-is-here.html | Kaye Don Is Here | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/homes-bought-in-nassau.html | Homes Bought in Nassau | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/democrats-cite-a-landon-reverse-rejection-by-kansas-supreme-court.html | DEMOCRATS CITE A LANDON REVERSE; Rejection by Kansas Supreme Court of State's Soil Erosion Law Stirs Washington. NOT A LOCAL SITUATION Attempted Delegation of Power Violated Kansas Constitution, Said Decision. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rules-on-freight-income-icc-fixes-basis-for-dividing-revenues-from.html | RULES ON FREIGHT INCOME; I.C.C. Fixes Basis for Dividing Revenues From Joint Traffic. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/nazis-raid-offices-of-protestant-foes-typewriters-and-mimeographs.html | NAZIS RAID OFFICES OF PROTESTANT FOES; Typewriters and Mimeographs of Confessional Group Seized -- Relations Broken Off. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |