Exhibit A190

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/allcontinent-books-admitted-in-fox-case-bankruptcy-referee-decides.html | ALL-CONTINENT BOOKS ADMITTED IN FOX CASE; Bankruptcy Referee Decides Creditors Have Right to Sift Stock Transactions. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/portugal-sending-five-warships.html | Portugal Sending Five Warships | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/balance-ignored-2-charged-for-20-forms-under-national-citys-new.html | Balance Ignored, $2 Charged for 20 Forms Under National City's New Check Service | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/nicaraguans-feted-on-warship.html | Nicaraguans Feted on Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/100000-fire-at-dairy-in-jersey.html | $100,000 Fire at Dairy in Jersey | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/waldmans-group-backs-labor-party-right-wing-socialist-leaders-favor.html | WALDMAN'S GROUP BACKS LABOR PARTY; Right Wing Socialist Leaders Favor Merger -- Convention Also Likely to Approve. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/fortyone-fined-in-health-drive.html | Forty-one Fined in Health Drive | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/urges-sale-of-li-road-hotchner-suggests-control-by-statecreated.html | URGES SALE OF L.I. ROAD; Hotchner Suggests Control by State-Created Authority. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/denson-morhouse.html | Denson -- Morhouse | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/paris-stable-as-strike-fears-wane.html | Paris Stable as Strike Fears Wane | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/investment-trust-hails-new-tax-act-stockholders-aided-double-levies.html | INVESTMENT TRUST HAILS NEW TAX ACT; Stockholders Aided, Double Levies Outlawed, Says Head of Incorporated Investors. DISTRIBUTIONS PLANNED Two Payments Are on the Way by the Company From Gains on Sales of Holdings. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/albany-family-is-incorporated.html | Albany Family Is Incorporated | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/two-share-links-medal-wasserman-arid-fraser-tie-at-74-in-ocean-city.html | TWO SHARE LINKS MEDAL; Wasserman arid Fraser Tie at 74 in Ocean City Tourney. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/seeking-a-classification-could-the-president-be-termed-an.html | SEEKING A CLASSIFICATION; Could the President Be Termed an Ultra-Conservative or Not: | True | ROSCOE PEACOCCK. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/two-lessons-in-starting-conduct-taught-by-young-yacht-helmsmen-show.html | Two Lessons in Starting Conduct Taught by Young Yacht Helmsmen; Show Older Skippers How to Go Over Line Without Beating Gun -- Also Give Display of Crossing Five Minutes and More Behind Rivals in Racing at Larchmont. | True | By John Rendelspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/3-jailed-in-paris-as-spies-two-men-and-a-woman-sentenced-for-giving.html | 3 JAILED IN PARIS AS SPIES; Two Men and a Woman Sentenced for Giving Secrets to Reich. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/roosevelt-puts-all-postmasters-under-merit-plan-executive-order-is.html | ROOSEVELT PUTS ALL POSTMASTERS UNDER MERIT PLAN; Executive Order Is Regarded as Reply to Republican Patronage Attacks. 13,730 OFFICES AFFECTED Highest Ranking Applicants Will Hereafter Be Picked by Civil Service Board. POSTMASTERS PUT UNDER MERIT PLAN | True | By Delbert Clarkspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/2-arraigned-in-killing-longshoremen-deny-part-in-death-of-chicago.html | 2 ARRAIGNED IN KILLING; Longshoremen Deny Part In Death of Chicago Engineer. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hoare-reassures-japan-on-new-base-naval-station-at-singapore-is-no.html | HOARE REASSURES JAPAN ON NEW BASE; Naval Station at Singapore Is No Menace to Tokyo, First Lord of Admiralty Hints. DEFENDS CAPITAL SHIPS Declares British Empire Was Built on Sea Power -- Defenses for Dominions Urged. | True | By Charles A. Seldenwireless To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rockefeller-jr-sails-for-us.html | Rockefeller Jr. Sails for U. S. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/dr-john-f-leavitt-i-health-officer-of-camden-for-35i-i-years-before.html | DR. JOHN F. LEAVITT I; ! Health Officer of Camden for 35I I Years Before Retirement. | True | Special to TH 1' YORK TES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/cotton-seat-14000-up-1000.html | Cotton Seat $14,000, Up $1,000 | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/midshipmen-due-today-180-aboard-5-destroyers-will-be-here-until.html | MIDSHIPMEN DUE TODAY; 180 Aboard 5 Destroyers Will Be Here Until Monday. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/berlin-firm-and-fairly-active.html | Berlin Firm and Fairly Active | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/salary-payments-filed.html | Salary Payments Filed | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/receiver-of-road-seeks-funds.html | Receiver of Road Seeks Funds | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/murphy-foresees-michigan-in-fold-candidate-for-governor-tells.html | MURPHY FORESEES MICHIGAN IN FOLD; Candidate for Governor Tells Farley the Workers Are Strong for Roosevelt. GOV. LECHE ALSO A CALLER Says Huey Long Organization in Louisiana Will 'Go Down the Line' for President. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/snowrumey.html | SnowRumey | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/osteopaths-warn-women-on-posture-most-ills-traced-by-college.html | OSTEOPATHS WARN WOMEN ON POSTURE; Most Ills Traced by College Faculty to Faulty Sitting and Standing Habits. HIGH HEELS ALSO BANNED Rapid Progress of Profession Is Praised at Memorial Tribute to Dr. Still, Founder. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/levy-kaufman.html | LevyKaufman | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/municipal-loans-awards-are-made-and-securities-offered-in-many.html | MUNICIPAL LOANS; Awards Are Made and Securities Offered in Many Parts of United States. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bonus-by-oil-concern-extra-dividend-of-25c-declared-by-phillips.html | BONUS BY OIL CONCERN; Extra Dividend of 25c Declared by Phillips Petroleum. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/virginia-m-smith-is-guest-at-party-mr-and-mrs-robert-shriver.html | VIRGINIA M. SMITH IS GUEST AT PARTY; Mr. and Mrs. Robert S. Shriver Entertain for Her and Fiance, Bernard Shanley 3d. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/almeria-reported-retaken.html | Almeria Reported Retaken | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ra-j-burton-93-dead-city-oldesti-mason-received-his-third-degree-in.html | rA J. BURTON, 93, DEAD; CITY,'S OLDESTi MASON; Received His Third Degree in 1866 -- Telegrapher Got News Here of Lincoln's Assassination. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/midshipmen-to-be-shifted.html | Midshipmen to Be Shifted | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-annenbergs-81-is-best-in-tourney-state-champion-annexes-the-low.html | MRS. ANNENBERG'S 81 IS BEST IN TOURNEY; State Champion Annexes the Low Gross Prize in Long Island Competition. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/lawyers-and-aide-freed-3-are-acquitted-on-charges-of-subornation-of.html | LAWYERS AND AIDE FREED; 3 Are Acquitted on Charges of Subornation of Perjury. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/eroica-symphony-is-given-at-stadium-iturbi-conducts-philharmonic-in.html | EROICA' SYMPHONY IS GIVEN AT STADIUM; Iturbi Conducts Philharmonic in Beethoven, Debussy, Franck and Granados Program. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/reds-vanquish-bees-74-score-five-times-in-eighth-to-come-from.html | REDS VANQUISH BEES, 7-4.; Score Five Times in Eighth to Come From Behind and Win. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/prosperity-turns-the-corner-in-spendthrift-at-the-paramount-satan.html | Prosperity Turns the Corner in 'Spendthrift,' at the Paramount -- 'Satan Met a Lady.' | True | By Frank S. Nugent | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/taking-a-walk.html | TAKING A WALK | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/troops-sent-to-mills-alabama-guardsmen-dispatched-as-sheriff-is.html | TROOPS SENT TO MILLS; Alabama Guardsmen Dispatched as Sheriff Is Slain in Clash. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/madrid-defenders-hurl-back-rebels-capital-claims-wide-victories-and.html | MADRID DEFENDERS HURL BACK REBELS; Capital Claims Wide Victories and Reports Desertions From the Ranks of Its Foes. REGIME RETAKES TOLEDO Government Asserts It Expects to Regain Full Control of the Nation in a Short Time. MADRID DEFENDERS HURL BACK REBELS | True | By William P. Carneywireless To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/arundel-corporation.html | Arundel Corporation | True | Special to THE NEW YORK TIMES. | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/fashion-warranty-scored-at-hearing-dress-manufacturer-declares-at.html | FASHION WARRANTY SCORED AT HEARING; Dress Manufacturer Declares at Federal Trade Inquiry His Business Was Curbed. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/inrwport-awaits-todays-nuptials-colorful-ceremony-to-unite-miss.html | INRWPORT AWAITS TODAY'S NUPTIALS; Colorful Ceremony to Unite Miss Sarah Woodward and Charles Arthur Moore 3d. MRS. W. B. JAMES HOSTESS Sylvia Szechenyi and Mimi Villa Entertain Members of Young Set at Bailey's Beach. | True | Bpectal to TE NEW YOR TS. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/manhattan-deals-cover-wide-area-houses-and-business-properties.html | MANHATTAN DEALS COVER WIDE AREA; Houses and Business Properties Change Hands in Trading Reported by Brokers. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/foreign-exchange-wednesday-july-22-1936.html | FOREIGN EXCHANGE; Wednesday, July 22, 1936 | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/roosevelt-idles-to-a-fundy-port-lets-the-sewanna-loaf-along-with.html | ROOSEVELT IDLES TO A FUNDY PORT; Lets the Sewanna Loaf Along With the Breeze and Tide Only 30 Miles in Eight Hours. | True | By Charles W. Hurd | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-bronaugh-gives-east-hampton-party-she-entertains-with-luncheon.html | MRS. BRONAUGH GIVES EAST HAMPTON PARTY; She Entertains With Luncheon at Hedges -- Mrs. Edward McCoy a Hostess at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sarron-retains-title.html | Sarron Retains Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/pirates-buy-portsmouth.html | Pirates Buy Portsmouth | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/young-jerseyites-wont-fight-fires-commissioner-of-haworth-says-they.html | YOUNG JERSEYITES WON'T FIGHT FIRES; Commissioner of Haworth Says They Refuse to 'Join Up' for Volunteer Work. FAIL TO FEEL OLD LURE Survey Discloses That 27 on Eligible List Resist All Pleas to Serve Town. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/midtown-building-bid-in-by-trustee-16story-structure-in-47th-st-is.html | MIDTOWN BUILDING BID IN BY TRUSTEE; 16-Story Structure in 47th St. Is Taken Over by the Continental Trust. 9 OTHER FORECLOSURES Manhattan Auctions Include Forced Sale of Properties in Irving Place. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/steel-prices-firm-as-demand-holds-unusual-ordering-this-month-is.html | STEEL PRICES FIRM AS DEMAND HOLDS; Unusual Ordering This Month Is Expected to Set Mill Rate of 70% in August. AUTO BOOKINGS ON WAY Activity in the Industry Indicates Wide Recovery in General Business, Says Iron Age. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/truce-in-mexican-strike-electrical-workers-to-return-today-pending.html | TRUCE IN MEXICAN STRIKE; Electrical Workers to Return Today Pending Decision of Cardenas. | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/gordon-enters-labor-meet.html | Gordon Enters Labor Meet | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/upstate-indians-pray-for-rain.html | Up-State Indians Pray for Rain | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rear-4dmiral-mertz-dead-on-coast-at-85-retired-in-1913-after.html | REAR 4DMIRAL MERTZ DEAD ON COAST AT 85; Retired in 1913 After Serving 41 Years in Navy -- Commanded Stations in Philippines. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/thomas-j-mcaleer.html | THOMAS J. McALEER | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mutual-for-is-urged-directors-of-selected-american-shares-would.html | MUTUAL FOR IS URGED; Directors of Selected American Shares Would Alter Charter. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hoffman-backs-the-inquiry-special-to-the-new-york-times.html | Hoffman Backs the Inquiry; Special to THE NEW YORK TIMES. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/500-curtsy-to-king-at-his-second-party-debutantes-bring-raincoats.html | 500 CURTSY TO KING AT HIS SECOND PARTY; Debutantes Bring Raincoats and Umbrellas Because of Drenching on Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ariel-sailed-to-victory-by-whiting-as-junior-skippers-compete-on.html | Ariel Sailed to Victory by Whiting as Junior Skippers Compete on Sound; WHITING TRIUMPHS IN JUNIOR REGATTA | True | By James Robbins | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/catalonia-pledges-loyalty-to-madrid-autonomous-province-sets-up.html | CATALONIA PLEDGES LOYALTY TO MADRID; Autonomous Province Sets Up Military Regime as Drive on Rebels Gains Force. PLANES BOMB SARAGOSSA Churches Are Taken Over for Use of Public -- Monarchist Papers Seized in Barcelona. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/100-bonus-investment-gets-6300-in-lottery.html | $100 Bonus Investment Gets $6,300 in Lottery | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/3-fined-100-each-as-drunken-drivers-magistrate-also-revokes-their.html | 3 FINED $100 EACH AS DRUNKEN DRIVERS; Magistrate Also Revokes Their Licenses Despite Pleas That Livelihood Is Menaced. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/white-sox-subdue-senators-in-12th-radcliffs-third-safety-and.html | WHITE SOX SUBDUE SENATORS IN 12TH; Radcliff's Third Safety and Kreevich's Double Decide Hurling Duel, 3 to 2. MOVE INTO FOURTH PLACE Drop Red Sox From First Group -- Whitehead Shades Whitehill in Long Duel. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/want-bleakley-for-governor.html | Want Bleakley for Governor | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/four-firemen-felled-overcome-by-blaze-in-cellulose-novelty-factory.html | FOUR FIREMEN FELLED; Overcome by Blaze in Cellulose Novelty Factory on 4th Av. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/walter-b-tilyard-formerly-marine-editor-for-16-years-on-baltimore.html | WALTER B. TILYARD; Formerly Marine Editor for 16 Years on Baltimore Paper.. | True | Special to TH NW YORX TllgS. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/phillies-overcome-pirates-by-16-to-4-johnny-moore-hits-3-homers-in.html | PHILLIES OVERCOME PIRATES BY 16 TO 4; Johnny Moore Hits 3 Homers in Row, Accounting for 6 Runs -- Klein Gets No. 16. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-jacob-t-nostrand.html | MRS. JACOB T, NO,STRAND | True | Spectal to TE TmW YOR; TIES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/frank-strafaci-1935-champion-and-two-brothers-bow-in-public-links.html | Frank Strafaci, 1935 Champion, and Two Brothers Bow in Public Links Play; STUDINGER SCORES IN TITLE PLAY, 1 UP | True | By William D. Richardson | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/maurice-p-davidsons-statement.html | Maurice P. Davidson's Statement | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/city-street-is-flooded-traffic-in-east-28th-st-diverted-when-water.html | CITY STREET IS FLOODED; Traffic in East 28th St. Diverted When Water Main Bursts. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/gruenfeld-beaten-by-euwe-at-chess-austrian-bows-after-28-moves.html | GRUENFELD BEATEN BY EUWE AT CHESS; Austrian Bows After 28 Moves Against World Champion in Zandvoort Tourney. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-john-fagan.html | MRS. JOHN FAGAN | True | peclal to TH i Yo TIF. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/financial-markets-stocks-generally-lower-on-profittaking-treasury.html | FINANCIAL MARKETS; Stocks Generally Lower on Profit-Taking Treasury Bonds Gain -- Grains Up; Cotton Off -- Dollar Firm. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/e-l-ovington-dies-first-mail-pilot-flew-the-initial-consgnment-from.html | [E. L. OVINGTON DIES; FIRST MAIL PILOT; Flew the Initial Cons!gnment From Garden City Estates to Mineola, L'. L., in 1911. | True | Special'to 'tz NEW 'YORK TS. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful, With Industrials Sought and British Funds Higher. GERMAN LIST IS ACTIVE French Offers and Demand Better Balanced, Rente Pressure Eases, Strike Fears Ebb. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/new-jersey-bell-has-gain.html | New Jersey Bell Has Gain | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/james-h-hammond-founder-and-former-president-of-superior-steep.html | JAMES H. HAMMOND; Founder and Former President of Superior' Steep Company, | True | Special to T NEW YO T. rMBa. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/alfonso-watches-events.html | Alfonso Watches Events | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/shining-sun-61-scores-by-length-defeats-light-in-drive-with-good.html | SHINING SUN, 6-1 SCORES BY LENGTH; Defeats Light in Drive, With Good Visibility Third at Empire City. | True | By Fred van Ness | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/raymond-austin.html | RAYMOND AUSTIN | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-annal-jones-and-john-b-watkins-will-be-wed-on-long-island-in.html | Miss AnnaL. Jones and John B. Watkins Will Be Wed on Long Island in Sepfember | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/federal-revenue-increases-heavily-3520208381-collected-in-1936.html | FEDERAL REVENUE INCREASES HEAVILY; $3,520,208,381 Collected in 1936 Fiscal Year, 12-Month Rise of $220,772,808. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-jf-patrick-engaged-she-will-become-bride-of-thomas-lewis.html | MRS. J.F. PATRICK ENGAGED; She Will Become Bride of Thomas Lewis Jefferson 4th. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/alaskans-bank-gold-nuggets.html | Alaskans Bank Gold Nuggets | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/ae-norman-left-million-to-public-merchant-set-up-charity-fund.html | A.E. NORMAN LEFT MILLION TO PUBLIC; Merchant Set Up Charity Fund -- Residuary Put in Trust for Son and Daughter. PLIMPTON WILL IS FILED Publisher's Fortune Goes to Family -- Columbia to Get Book Collection. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/police-set-honor-legion-outing.html | Police Set Honor Legion Outing | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/soviet-airmen-down-at-5460mile-mark-three-fliers-at-nikolaievsk-in.html | SOVIET AIRMEN DOWN AT 5,460-MILE MARK; Three Fliers at Nikolaievsk, in Siberia, 193 Miles Short of the World Record. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/trading-in-copper-sets-new-record-domestic-sales-on-tuesday-on-eve.html | TRADING IN COPPER SETS NEW RECORD; Domestic Sales on Tuesday on Eve of Price Rise Are Put at 106,101 Tons. JULY TOTAL WILL BE LARGE Volume May Be the Biggest Since April -- Market for the Metal Quiet in Day. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/nlrb-gives-vote-of-ship-engineers-employes-of-imm-lines-cast-most.html | NLRB GIVES VOTE OF SHIP ENGINEERS; Employes of I.M.M. Lines Cast Most Ballots for Beneficial Body as a Bargainer. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/heydenreich-molaves.html | Heydenreich -- Molaves | True | Special to TH lqgw rORK T.,gs. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/paris-too-costly-for-prize-artists-chaloner-fund-trustees-ask-court.html | PARIS TOO COSTLY FOR PRIZE ARTISTS; Chaloner Fund Trustees Ask Court to Permit Giving of Awards Here. OUR FACILITIES STRESSED Depreciation of the Dollar Has Hampered Effort to Follow Wishes of Founder. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/police-chiefs-to-hear-brewster.html | Police Chiefs to Hear Brewster | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/foreign-trade-in-merchandise.html | Foreign Trade in Merchandise | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/weetamoe-scores-in-newport-race-wins-by-47second-margin-as-rainbows.html | WEETAMOE SCORES IN NEWPORT RACE; Wins by 47-Second Margin as Rainbow's Fine Bid Fails After Tearing Genoa. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/goldstein-to-run-defies-tammany-holds-issue-is-whether-voters-want.html | GOLDSTEIN TO RUN; DEFIES TAMMANY; Holds Issue Is Whether Voters Want Governor or Dooling to Select Judges. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-illingworth-to-wed-daughter-of-morristown-couple-engaged-to.html | MRS. ILLINGWORTH TO WED; Daughter of Morristown Couple Engaged to Bronson Goddard. | True | SDectal to T N,W YOR T-,,ES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/wheeling-now-out-of-red.html | Wheeling Now 'Out of Red' | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/broader-view-suggested-expenditures-should-be-discussed-in-the.html | BROADER VIEW SUGGESTED; Expenditures Should Be Discussed in the Light of Accomplishments. | True | JOHN YEARWOOD | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/machine-lectures-in-its-own-defense-new-device-gives-illustrated.html | MACHINE 'LECTURES' IN ITS OWN DEFENSE; New Device Gives Illustrated Talk for Manufacturers, Upholding Power Age. DECLINE IN JOBS DENIED Evidence Is Offered That the Mechanization of Industry Has Increased Employment. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/lease-in-long-island-city.html | Lease in Long Island City | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/upturn-in-exports-topped-by-imports-sales-abroad-185188000-in-june.html | UPTURN IN EXPORTS TOPPED BY IMPORTS; Sales Abroad $185,188,000 in June, Rise of 9%; Purchases $192,233,000, Up 23% BIG 6-MONTH GAINS ALSO Foreigners Take More Tobacco, Machinery, Iron, Steel and Aircraft, Says U.S. Report. UPTURN IN EXPORTS TOPPED BY IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/britain-seeks-curb-on-todays-parley-oneday-session-with-france-and.html | BRITAIN SEEKS CURB ON TODAY'S PARLEY; One-Day Session With France and Belgium on Locarno Issues Is London Program. FRENCH FOR REAL ACTION But British Hope to Prevent Moves That Will Arouse the Resentment of Hitler. | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/starts-drive-on-rackets-philadelphia-mayor-puts-own-bodyguard-at.html | STARTS DRIVE ON RACKETS; Philadelphia Mayor Puts Own Bodyguard at Head of Squad. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/john-l-wilkie-7i-atrorben-ig-dead-senior-partner-in-wall-street.html | JOHN L. WILKI.E, 7i, ATrORBEN, Ig DEAD; Senior Partner in Wall Street Firm Specialized in Estate and Corporation Cases. WAS ALSO HEAD OF UTILITY t Chairman of Central Hudson Gas and Electric -- A Founder of Newburgh Company. | True | Bpeclal-to ' TL roR' lne. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/kwangsi-troops-retiring.html | Kwangsi Troops Retiring | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/charles-wishard-honored-at-dinner-mr-and-mrs-ray-foote-purdy.html | CHARLES WISHARD HONORED AT DINNER; Mr. and Mrs. Ray Foote Purdy Entertain at Lenox on His Birthday Anniversary | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mary-dwight-engaged-washington-girl-will-be-wed-to-john-mcafee.html | MARY DWIGHT ENGAGED; Washington Girl Will Be Wed to John McAfee Preston, | True | Special to T Nzv' YORK TL,tS. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/trampled-to-death-by-bull.html | Trampled to Death by Bull | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/23020115-earned-by-jersey-utility-public-service-reports-net-income.html | $23,020,115 EARNED BY JERSEY UTILITY; Public Service Reports Net Income for Year Ended June 30, Equal to $2.39 a Share. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-iefferson-hale-dies-in-sleep-at-102-succumbs-at-home-of-her.html | MRS. IEFFERSON HALE DIES IN SLEEP AT,; 102 SucCumbs at Home of Her Son in Demrest, N. J. -- Former Civic Leader in Minneapolis. | True | gpeelal to T Nw' YoK TrMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/alternative-offers-by-westphalia-bank-extension-of-3000000-note-or.html | ALTERNATIVE OFFERS BY WESTPHALIA BANK; Extension of $3,000,000 Note or 'Block' Reichsmark Payment Available to Holders. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-lapham-gains-final-miss-elberson-also-advances-in-golf-at-glens.html | MRS. LAPHAM GAINS FINAL; Miss Elberson Also Advances in Golf at Glens Falls. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/a-quick-change.html | A QUICK CHANGE | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/schacht-deplores-nazi-barter-plan-medieval-methods-of-trade.html | SCHACHT DEPLORES NAZI BARTER PLAN; ' Medieval' Methods of Trade Assailed, but the Blame for Them Is Placed on Allies. | True | By Jules Sauerwein | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/france-seek-end-of-farm-strikes-labor-throws-support-to-the.html | FRANCE SEEK END OF FARM STRIKES; Labor Throws Support to the Government in Effort to Aid Harvest of Wheat. WALKOUTS START ANEW Rightist Demand to Know Why Salengro Hasn't Used 'Force' to Curb the Workers. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/320000-gar-wood-shares-sold.html | 320,000 Gar Wood Shares Sold | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bolster-defense-of-trade-pacts-experts-in-three-departments-ordered.html | BOLSTER DEFENSE OF TRADE PACTS; Experts in Three Departments Ordered to Array Figures for Use in the Campaign. SPURRED BY IMPORT RISE Increases in Our Exports Cited to Meet Issue Raised in the West as Drought Result. | True | By Turner Catledgespecial To the New York Times. | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/cubs-with-french-stop-dodgers-32-hurler-sends-2-runs-in-with-double.html | CUBS, WITH FRENCH, STOP DODGERS, 3-2; Hurler Sends 2 Runs In With Double and Team Widens Lead to 3 Games. BROOKLYN DRIVE CHECKED Two Singles in Ninth Fail to Produce Tally -- Mungo Gets 122d Strikeout Victim. | True | By Roscoe McGowen | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/nancy-t-brices-plans-milburn-n-j-girl-will-be-married-to-denzell.html | NANCY T. BRICE'S PLANS; Milburn, N. J. Girl Will Be Married to Denzell Everett Davis. | True | Special to T w YOR: TES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/here-on-world-tour-czechoslovak-describes-adventures-on-his-long.html | HERE ON WORLD TOUR; Czechoslovak Describes Adventures on His Long Journey. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/croton-realty-purchased.html | Croton Realty Purchased | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/us-fails-to-get-miss-mbrides-goat-customs-men-pass-angora-but.html | U.S. FAILS TO GET MISS M'BRIDE'S GOAT; Customs Men Pass Angora but Agriculture Bureau Says It Can't Land Here. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/state-lobbies-spent-100000-at-session-statements-show-much-of-it.html | STATE LOBBIES SPENT $100,000 AT SESSION; Statements Show Much of It Went to Lawyers, Clerical Help, 'Special Services.' | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rev-lawrene-diether.html | RE:V. LAWREN(E; DIETHER | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/lehman-acts-again-to-get-parker-sr-urges-hoffman-to-reconsider.html | LEHMAN ACTS AGAIN TO GET PARKER SR.; Urges Hoffman to Reconsider Refusal to Surrender Wendel Kidnapping Suspect. SENDS OPINION BY GEOGHAN Latter Says Jersey Governor Misrepresented Law and Ignored its Mandates. LEHMAN ACTS AGAIN TO GET PARKER SR. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/joint-committees-named-at-albany-senator-dunnigan-and-speaker-ives.html | JOINT COMMITTEES NAMED AT ALBANY; Senator Dunnigan and Speaker Ives Fill Special Groups Ordered by Legislature. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/spy-case-ordered-before-grand-jury-officials-will-ask-indictment-of.html | SPY CASE ORDERED BEFORE GRAND JURY; Officials Will Ask Indictment of Farnsworth in the District of Columbia. OTHER ARRESTS DEFERRED They Will Wait Action on Charge That Ex-Navy Man Sold Secret Pamphlet to a Japanese. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/3-home-runs-help-gabler-halt-cards-ott-smashes-no-19-in-giant.html | 3 HOME RUNS HELP GABLER HALT CARDS; Ott Smashes No. 19 in Giant Barrage Against Earnshaw for 8 to 2 Victory. | True | By John Drebinger | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/trading-in-brooklyn-spalding-s-plant-is-leased-to-drug-concern.html | TRADING IN BROOKLYN; Spalding s Plant Is Leased to Drug Concern. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bar-inquiry-asked-in-umansky-case-jersey-group-urged-to-determine.html | BAR INQUIRY ASKED IN UMANSKY CASE; Jersey Group Urged to Determine if Bench Appointees Give Undated Resignations. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bishop-a-lloyd-of-new-york-dies-former-mission-board-head-79-was.html | BISHOP A. LLOYD OF NEW YORK DIES; Former Mission Board Head, 79, Was Senior Suffragan of Episcopal Church Here. HAO REFUSEO FOUR SEES I Finally Accepted' Leadership of Virginia Diocese -- Urged Religious Entente. | True | Ill,c[al to Tqe NZIV YOP,,C wo | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/eastmans-first-order-as-coordinator-revoked.html | Eastman's First Order As Coordinator Revoked | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/income-taxes-continue-rise-federal-revenue-increases-heavily.html | Income Taxes Continue Rise; FEDERAL REVENUE INCREASES HEAVILY | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/hill-in-velodrome-race.html | Hill in Velodrome Race | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/refunding-is-approved-cincinnati-gas-and-electric-outlines-35000000.html | REFUNDING IS APPROVED; Cincinnati Gas and Electric Outlines $35,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/jannazzo-beats-jadick-on-points-scores-three-knockdowns-in-dyckman.html | JANNAZZO BEATS JADICK ON POINTS; Scores Three Knockdowns in Dyckman Oval I0-Rounder -- Feldman, Morro Draw. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/roper-says-america-is-ship-conscious-secretary-in-london-cites.html | ROPER SAYS AMERICA IS 'SHIP CONSCIOUS; Secretary, in London, Cites Passenger List of Manhattan as Proving Wide Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/developments-in-spain.html | Developments in Spain | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/the-long-island-loses.html | THE LONG ISLAND LOSES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/10000-austrians-will-get-amnesty-three-times-as-many-nazis-as.html | 10,000 AUSTRIANS WILL GET AMNESTY; Three Times as Many Nazis as Socialists Will Benefit Under Decree Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/1100-french-leave-spain-refugees-from-barcelona-on-way-to.html | 1,100 FRENCH LEAVE SPAIN; Refugees From Barcelona on Way to Marseilles on Special Ship. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/cutten-left-350000-tax-claim-is-644469-will-is-filed-in-chicago-and.html | CUTTEN LEFT $350,000; TAX CLAIM IS $644,469; Will Is Filed in Chicago and Federal Attorney Says Lien I Will Be Placed on Estate. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/would-shift-mummer-parade.html | Would Shift Mummer Parade | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/thirteen-listings-approved-by-curb-ten-are-original-applications.html | THIRTEEN LISTINGS APPROVED BY CURB; Ten Are Original Applications, Two Are Additional and One Is a Substitution. SEVERSKY AIRCRAFT IS ONE Community Public Service, Detroit Steel Products and Others Also Added. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rousing-welcome-awaits-olympians-hamburg-prepares-to-outdo-itself.html | ROUSING WELCOME AWAITS OLYMPIANS; Hamburg Prepares to Outdo Itself in Greeting to American Athletes. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/news-of-the-stage-jimmy-savo-is-signed-for-white-horse-inn-two.html | NEWS OF THE STAGE; Jimmy Savo Is Signed for 'White Horse Inn' -- Two Revivals for 'Blossom Time' Next Week. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bernhardt-to-quit-assembly.html | Bernhardt to Quit Assembly | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/williamc-culkins-executive-is-ded-seoretry-of-the-ohio-valley.html | WILLIAMC. CULKINS, EXECUTIVE, IS DED; Seoretry of the Ohio Valley Improvement Assoiiatioe Strioken in Florida FORMGRCY. A LIOURNAJ :tS.' Served a8 ,Vioe Peeident of. thee Columbia Life Insurane4 Company -- Club Leadepe | True | Hpeelal to Tree u* Yom Tiaras. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/americas-parley-adopts-program-preference-given-means-for-the.html | AMERICAS PARLEY ADOPTS PROGRAM; Preference Given Means for the Consolidation of Peace in Western Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-landon-plans-no-party-activity-will-not-join-the-governor-on.html | MRS. LANDON PLANS NO PARTY ACTIVITY; Will Not Join the Governor on Campaign Trips or Make Political Speeches. TO CARE FOR HER FAMILY Holding Her Second Mass Interview She Tells of Intention to Spend Summer in Colorado. | True | By James A. Hagertyspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/viscount-hailsham-ill-lord-high-chancellor-may-have-to-undergo.html | VISCOUNT HAILSHAM ILL; Lord High Chancellor May Have to Undergo Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/yacht-moose-wins-roosevelt-trophy-lawrence-boat-beats-viking-in.html | YACHT MOOSE WINS ROOSEVELT TROPHY; Lawrence Boat Beats Viking in Last 2 Races of Series at Beverly Y.C. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/guild-gets-afl-charter.html | Guild Gets A.F.L. Charter | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/arizonas-monkeys.html | Arizona's Monkeys | True | BERTHA G. LEVIS | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/beer-sale-sets-record-5600000-barrels-in-nation-in-june-highest-for.html | BEER SALE SETS RECORD; 5,600,000 Barrels in Nation in June Highest for That Month. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/wheat-export-rise-seen-525000000-bushels-for-193637-season-is-world.html | WHEAT EXPORT RISE SEEN; $525,000,000 Bushels for 1936-37 Season Is World Estimate. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/light-on-influenza.html | LIGHT ON INFLUENZA | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/10000000-utility-issue-arkansaslouisiana-gas-4s-to-go-on-market-at.html | $10,000,000 UTILITY ISSUE; Arkansas-Louisiana Gas 4s to Go on Market at 98 Today. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/tin-consumption-larger-world-used-146527-tons-in-year-ended-may-31.html | TIN CONSUMPTION LARGER; World Used 146,527 Tons in Year Ended May 31, Up 21,000 Tons. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/links-farm-plans-to-fight-droughts-wallace-calls-for-crop-loans.html | LINKS FARM PLANS TO FIGHT DROUGHTS; Wallace Calls for Crop Loans, Normal Granary, Crop Insurance and Land Purchases. WHEAT RISKS CALCULATED In Kansas City Speech He Suggests Collecting Premiums in Grain in Good Years. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mahan-kidnapper-transferred.html | Mahan, Kidnapper, Transferred | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/murray-leads-by-8000-democratic-senator-seems-renominated-holt.html | MURRAY LEADS BY 8,000; Democratic Senator Seems Re-nominated -- Holt Trails Rival. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/one-dead-ten-hurt-in-chicago-blast-woman-employe-is-killed-as.html | ONE DEAD, TEN HURT IN CHICAGO BLAST; Woman Employe Is Killed as Explosion, Heard a Mile, Wrecks Fur Plant. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/3-british-warships-off-to-spain.html | 3 British Warships Off to Spain | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/tactics-of-soviet-assailed-by-papen-russian-broadcast-to-madrid-to.html | TACTICS OF SOVIET ASSAILED BY PAPEN; Russian Broadcast to Madrid to Resist Revolt Cited as Evil of Collective System. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rifles-will-punctuate-music-at-wpa-concert.html | Rifles Will Punctuate Music at WPA Concert | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/marchers-demand-100000000-bill-hang-wash-on-marble-statues-of.html | MARCHERS DEMAND $100,000,000 BILL; Hang Wash on Marble Statues of Penrose and Quay in Pennsylvania Capitol. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/debt-cut-19000000-on-missouri-pacific-federal-judge-frees-road-of.html | DEBT CUT $19,000,000 ON MISSOURI PACIFIC; Federal Judge Frees Road of Liability in Purchase of Terminal Shares. CONTRACT CALLED UNFAIR Van Sweringen Line May Sue to Regain $3,200,000 Paid So Far on Securities. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sec-rules-direct-unlisted-trading-new-edicts-recognize-status-of.html | SEC RULES DIRECT UNLISTED TRADING; New Edicts Recognize Status of Securities Admitted Before March 1, 1934. LOCAL INTEREST A FACTOR Exchanges Must Apply for Right to Grant Privilege -- Changes Must Be Noted. SEC RULES DIRECT UNLISTED TRADING | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/40-french-children-quit-spain.html | 40 French Children Quit Spain | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-harriman-wins-special-trot-for-amateur-drivers-at-goshen-pilots.html | Mrs. Harriman Wins Special Trot For Amateur Drivers at Goshen; Pilots Highland Bob to Victory After Trailing in First Heat -- Mack Abbey Takes 2-Year-Old Pace on Grand Circuit Card Before Record Crowd of 10,000 -- Greyhound Loses. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sophie-fischers-plans-greenwich-girl-will-be-married-to-roger-j.html | SOPHIE FISCHER'S PLANS; Greenwich Girl Will Be Married to Roger J.' Williams Aug. 1, | True | Special to THE NEV YORK TIES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/certainteed-products-meeting.html | Certain-Teed Products Meeting | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/courts-decision-unanimous.html | Court's Decision Unanimous | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/miss-mary-c0mly-daughter-of-late-admiral-and-a-sister-of-lieut.html | MISS MARY C0MLY; Daughter of Late Admiral and a Sister of Lieut, | True | S. P, ComlN. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/soviet-flier-praises-czech-plane-plants-chief-of-russian-air-force.html | SOVIET FLIER PRAISES CZECH PLANE PLANTS; Chief of Russian Air Force Says Cooperation of Two Countries Will Be Aid to Peace. | True | Wireless TO THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mayor-calls-police-to-halt-razing-of-ferry-by-moses-workmen.html | Mayor Calls Police to Halt Razing of Ferry by Moses; Workmen Demolishing 92d Street Building Driven Off -- City Employes Repair Pier -- Service to Astoria Resumes Today. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/potter-quits-race-for-assembly-post-macy-silent-on-assemblymans.html | POTTER QUITS RACE FOR ASSEMBLY POST; Macy Silent on Assemblyman's Move, Which Is Laid to Social Security Views. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/foreigners-in-berlin-honor-ousted-writer-press-association-gives.html | FOREIGNERS IN BERLIN HONOR OUSTED WRITER; Press Association Gives Luncheon for Czech, 15th of Group to Be Expelled by Nazis. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/vargas-gets-new-bank-project.html | Vargas Gets New Bank Project | True | Special Cable to Tree NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/topeka-is-jammed-for-landon-speech-to-nation-tonight-governor.html | TOPEKA IS JAMMED FOR LANDON SPEECH TO NATION TONIGHT; Governor Spends Busy Day as Advance Guard of Throng Flocks Into the City. SUNFLOWERS WORN BY ALL Extreme Heat Held Likely to Reduce Tree to Ceremonies From Plains States. CAPITAL IN GALA DRESS National Guard Troops Called to Help Limited Police Force Handle the Crowds. Topeka Greets Incoming Throng TOPEKA THRONGED FOR LANDON SPEECH | True | By Warren Moscowspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/board-studies-sea-union-peace.html | Board Studies Sea Union Peace | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/learns-identity-of-coeds-killer-asheville-sheriff-predicts-arrest.html | LEARNS IDENTITY OF CO-ED'S KILLER; Asheville Sheriff Predicts Arrest of Miss Clevenger's Slayer in 48 Hours. | True | By Lloyd Acuff | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/editors-face-charges-on-kings-attack-stories.html | Editors Face Charges On King's 'Attack Stories | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/mrs-potter-wedto-j-c-phillips-jr-bride-is-greatgranddaughter-of.html | .MRS. POTTER WEDTO J. C. PHILLIPS JR.; Bride Is Great-Granddaughter, of OonneliExhibited Paintings Here and in PaNs, CEREMONY AT. SMtTHTOIAt! The Bridegroom ]s Descendant of Wendell Phillips -- Gradu ate of Harvard in 1930. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/commodity-markets-mixed-conditions-and-dull-trading-prevail-in.html | COMMODITY MARKETS; Mixed Conditions and Dull Trading Prevail in Futures -- No Important Price Changes. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sir-osmond-esmonde-dail-leader-is-dead-baronet-lsh-republican-was.html | SIR OSMOND ESMONDE, DAIL LEADER, IS DEAD; Baronet, I-sh Republican, Was Great-Grandson of the Patriot, Henry Grattan. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/snell-sees-landon-sure-of-new-york-republicans-rejoin-party-as.html | SNELL SEES LANDON SURE OF NEW YORK; Republicans Rejoin Party as Democrats Shun New Deal, He Says in Chicago. CRITICIZES LEHMAN STAND Holds Farley Overplayed Hand in Getting Him to Run -- Purnell to Head the Speakers' Bureau. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/phone-refunds-ordered-in-ohio.html | Phone Refunds Ordered in Ohio | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/sports-of-the-times-the-man-in-front.html | Sports of the Times; The Man in Front | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/japanese-suffer-setback-in-china-policy-in-the-north-blocked-by.html | JAPANESE SUFFER SETBACK IN CHINA; Policy in the North Blocked by Nanking's Extension of Its Control Over Southwest. LOAN RUMOR WAS A 'KITE' Talk of Foreign Aid Is Seen as Rejecting Japan's Claim to Dominate in East Asia. | True | By Hugh Byaswireless To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/employers-abuse-relief-says-mayor-system-of-hiring-recipients-of.html | EMPLOYERS ABUSE RELIEF, SAYS MAYOR; System of Hiring Recipients of Home Aid on Part Time Is Growing, He Charges. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/183-law-students-pass-jersey-test-of-the-409-who-took-the-bar.html | 183 LAW STUDENTS PASS JERSEY TEST; Of the 409 Who Took the Bar Examination, 226 Failed to Meet the Requirements. MANY GIRLS SUCCESSFUL State Board Announces Names of Candidates Who Qualified in the April Test. | True | Special to THE NEW YORK TIMES. | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/cotton-down-hard-as-longs-even-up-after-improving-early-prices-fall.html | COTTON DOWN HARD AS LONGS EVEN UP; After Improving Early, Prices Fall Nearly $1 a Bale but End 10 to 17 Points Off. SOME PROGRESS IN CROPS Profit-Taking Follows, and Uncertainty Is Felt Over the Final July Reports. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/horse-21-is-feted-for-loyal-service-blackie-on-milk-route-for-15.html | HORSE, 21, IS FETED FOR LOYAL SERVICE; Blackie, on Milk Route for 15 Years, Gets a Day Off and Birthday Party. CHILDREN JOIN IN TRIBUTE Apples, Carrots and Sugar Fed to Veteran as Experts Find Him Fit as Youngster. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/homewares-group-formed-by-stores-great-opportunity-predicted-for.html | HOMEWARES GROUP FORMED BY STORES; Great Opportunity Predicted for Sale of Merchandise at Meeting of Buyers. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/railroads-report-continuing-gains-net-operating-income-up-513-per.html | RAILROADS REPORT CONTINUING GAINS; Net Operating Income Up 51.3 Per Cent, June Statements of 7 Class I Lines Show. MAY INCREASE WAS 38.4% C.&O. Provides for Tax on Undistributed Profits, but Shows Decrease in Month. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/fears-rise-for-nunoca-drifting-wreckage-believed-from-missing.html | FEARS RISE FOR NUNOCA; Drifting Wreckage Believed From Missing British Motorship. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/massachusetts-handicap-is-taken-by-time-supply-with-discovery.html | Massachusetts Handicap Is Taken by Time Supply With Discovery Eighth; TIME SUPPLY FIRST AS 40,000 LOOK ON Beats Gov. Sholtz by Three Lengths in $32,500 Race at Suffolk Downs. DISCOVERY PLACES EIGHTH Vanderbilt Champion, Burdened With 136 Pounds, Trails in Field of Eleven. | True | By Bryan Fieldspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/canada-extends-trade-pact.html | Canada Extends Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rebel-groups-suspicious-rebel-successes-reported-in-spain.html | Rebel Groups Suspicious; REBEL SUCCESSES REPORTED IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/brundage-praises-us-athletes-for-exemplary-conduct-on-ship-spirit.html | Brundage Praises U.S. Athletes For Exemplary Conduct on Ship; Spirit in Adherence to Rules Stressed by Olympic Committee Head -- Discipline in One Case Brought Results -- Liner Nears Hamburg, With Team in Excellent Condition. | True | By Arthur J. Daleywireless To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/library-gets-print-gift-albert-sterner-donates-samples-of-work-in.html | LIBRARY GETS PRINT GIFT; Albert Sterner Donates Samples of Work in Various Media. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/lewis-suspension-slated-for-aug-3-two-of-af-of-l-council-say-no.html | LEWIS SUSPENSION SLATED FOR AUG. 3; Two of A.F. of L. Council Say No Alternative Is Left if Discipline Is to Be Preserved. C.I.O. EXTENDS ITS DRIVE Murray Asserts Steel Campaign Will Be Pushed Among 400,000 in Fabrication Work. | True | By Louis Starkspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/stock-forgery-ring-trapped-by-ashes-burned-counterfeit-securities.html | STOCK FORGERY RING TRAPPED BY ASHES; Burned Counterfeit Securities 'Rebuilt' by Police Science as Proof Against Three. TINY WISPS PHOTOGRAPHED ' Jig-Saw' Picture of Evidence in Plot Led From Sing Sing Is Made in Laboratory. ASHES TRAP RING OF STOCK FORGERS | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/battle-in-san-sebastian-asturian-miners-charge-rebel-barracks-under.html | BATTLE IN SAN SEBASTIAN; Asturian Miners Charge Rebel Barracks Under Fort's Barrage. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/morgan-yacht-ready-corsair-at-glen-cove-as-banker-prepares-to-go.html | MORGAN YACHT READY; Corsair at Glen Cove as Banker Prepares to Go Abroad | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/less-paid-on-life-policies-in-35.html | Less Paid on Life Policies in '35 | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/late-spurt-wins-for-mrs-thorne-tied-with-9-holes-to-play-she-shoots.html | LATE SPURT WINS FOR MRS. THORNE; Tied With 9 Holes to Play, She Shoots 38 for Total of 247 in Title Golf. | True | By Louis Effrat | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/plains-hot-again-temperatures-above-100-in-some-states-illinois.html | PLAINS HOT AGAIN; Temperatures Above 100 in Some States -- Illinois Asks Aid | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/newark-defeated-by-montreal-42-seeds-with-4-hits-including-2-homers.html | NEWARK DEFEATED BY MONTREAL, 4-2; Seeds, With 4 Hits, Including 2 Homers, Accounts for All of Royals' Tallies. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/postscript-to-a-platform.html | POSTSCRIPT TO A PLATFORM | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/tangier-powers-warn-insurgents-spanish-rebel-chief-agrees-to.html | TANGIER POWERS WARN INSURGENTS; Spanish Rebel Chief Agrees to Respect Neutrality of Zone if Loyalists Do Likewise. | True | Special Cable to THE NEW YORK TREES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/held-as-perjurer-in-police-fixing-sheridan-who-said-twelve-paid-to.html | HELD AS PERJURER IN POLICE FIXING'; Sheridan, Who Said Twelve Paid to Speed Promotion, Recants and Is Arrested. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rev-abram-w-willever-pastor-of-tenafly-church-had-been-iii-since.html | REV. ABRAM W. WILLEVER; ' Pastor of Tenafly church Had Been III Since Easter. | True | Special .to TH NW YoaK Tli-8. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/rebels-to-attack.html | Rebels to Attack | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/british-soldier-slain-in-palestine-ambush-quaker-attempts-to-end.html | BRITISH SOLDIER SLAIN IN PALESTINE AMBUSH; Quaker Attempts to End Clash Between Arabs and Jews by Appeal to Zionists. | True | | C1B 308094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/parker-riggs-hunt-and-senior-advance-to-semifinals-in-longwood.html | Parker, Riggs, Hunt and Senior Advance to Semi-Finals in Longwood Tennis; SENIOR TOPS HINES IN A 4-SET BATTLE Downs 1935 Winner to Reach Semi-Finals at Longwood -- Parker Triumphs. MISS MARBLE ADVANCES Halts Miss Stanton, 6-1, 7-5, in Hard Match -- Miss Bundy Beats Miss Pedersen. | True | By Allison Danzigspecial To the New York Times. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/lindberghs-arrive-for-german-tour-air-ministry-welcomes-fliers-at.html | LINDBERGHS ARRIVE FOR GERMAN TOUR; Air Ministry Welcomes Fliers at Military Field at End of Trip From England. HITLER WILL GREET THEM Americans Will Study Advance of Reich Aviation, Especially Moves for Sea Service. | True | Wireless to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/westhampton-crew-retains-first-place-leads-in-sailing-series-for.html | WESTHAMPTON CREW RETAINS FIRST PLACE; Leads in Sailing Series for Great South Bay Juniors -- Cedarhurst Gains. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/off-to-begin-term-as-spy.html | Off to Begin Term as Spy | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/girl-flees-death-in-policemans-car-unconscious-from-auto-fumes-she.html | GIRL FLEES DEATH IN POLICEMAN'S CAR; Unconscious From Auto Fumes, She Is Aroused as Officer Kills Himself With Shot. | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/clipper-to-return-to-caribbean.html | Clipper to Return to Caribbean | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/will-aid-coffee-market-government-of-brazil-to-buy-if-necessary-to.html | WILL AID COFFEE MARKET; Government of Brazil to Buy, if Necessary, to Maintain Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/bond-notes.html | BOND NOTES | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/canadas-wheat-off-63000000-bushels-drought-disease-and-grasshoppers.html | CANADA'S WHEAT OFF 63,000,000 BUSHELS; Drought, Disease and Grasshoppers Cut Down Crop as Stored Holdings Drop. | True | | C1B 308094 |
| 1936-07-23 | 1936-07-23 | https://www.nytimes.com/1936/07/23/archives/haber-awaits-the-certificate.html | Haber Awaits the Certificate | True | Special to THE NEW YORK TIMES. | C1B 308094 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/us-bowlers-score-in-event-at-berlin-sweep-first-three-places-in.html | U.S. BOWLERS SCORE IN EVENT AT BERLIN; Sweep First Three Places in 3-Man Competition for the Joe Thum Trophy. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/archbishop-glennon-sails.html | Archbishop Glennon Sails | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/three-lifeguards-suspended.html | Three Lifeguards Suspended | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/business-activity-holds-industrial-conference-board-issues-survey.html | BUSINESS ACTIVITY HOLDS; Industrial Conference Board Issues Survey for June. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/plan-not-wholly-new-crop-destruction-held-not-to-be-of-democratic.html | PLAN NOT WHOLLY NEW; Crop Destruction Held Not to Be of Democratic Origin. | True | HARRY E. KNIGHT | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/miss-sarah-woodward-is-wed-at-newport-in-parents-home-to-charles-a.html | Miss Sarah Woodward Is Wed at Newport In Parents' Home to Charles A. Moore 3d | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/red-sox-triumph-over-indians-98-score-seven-runs-in-fourth-to.html | RED SOX TRIUMPH OVER INDIANS, 9-8; Score Seven Runs in Fourth to Acquire 9-2 Lead and Barely Hold On to Win. | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/e-c-knight-jr-dies-retired-rail-officer-descendant-of-a.html | E. C. KNIGHT JR. DIES; RETIRED RAIL OFFICER; Descendant of a Pennsylvania Family of Importers, 74, Succumbs in Newport. | True | .Speeial to TH Ngw YORK TxMuS. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/laborites-ousted-in-row-in-commons-three-radicals-from-city-of.html | LABORITES OUSTED IN ROW IN COMMONS; Three Radicals From City of Glasgow Suspended After Calling Simon a Liar. DISORDER FORCES RECESS Members Resent Remarks on Their City During Debate on Unemployment Bill. | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/andorra-closes-gates-to-refugees-from-spain.html | Andorra Closes Gates To Refugees From Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/5378839-increase-for-schools-asked-committee-to-submit-total-of.html | $5,378,839 INCREASE FOR SCHOOLS ASKED; Committee to Submit Total of $142,479,896 for Its 1937 Budget to Board. | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lehman-backs-cross-in-rand-peace-move-new-york-governor-names.html | LEHMAN BACKS CROSS IN RAND PEACE MOVE; New York Governor Names Andrews to Attend Proposed Tri-State Strike Parley. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/alabamans-jail-34-infatal-labor-riot-warrants-charge-murder-of.html | ALABAMANS JAIL 34 INFATAL LABOR RIOT; Warrants Charge Murder of Deputy to Five in Clash at Cotton Mill. | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bank-of-canada-reports-deposits-little-changed-circulation-off.html | BANK OF CANADA REPORTS; Deposits Little Changed, Circulation Off Slightly in Week. | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/reading-company-gains-net-railway-operating-income-for-halfyear-up.html | READING COMPANY GAINS; Net Railway Operating Income for Half-Year Up $458,894. | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/westchester-items.html | WESTCHESTER ITEMS | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/butler-chain-pays-penalty.html | Butler Chain Pays Penalty | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/steel-scrap-up-in-pittsburgh.html | Steel Scrap Up in Pittsburgh | True |  | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rowe-blanks-athletics-wins-for-tigers-20-allowing-six-safeties-for.html | ROWE BLANKS ATHLETICS; Wins for Tigers, 2-0, Allowing Six Safeties for 9th Victory. | True |  | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/gold-gains-in-week-in-bank-of-france-rise-of-80000000-francs-is.html | GOLD GAINS IN WEEK IN BANK OF FRANCE; Rise of 80,000,000 Francs Is Made -- Circulation and Loans on State Collateral Cut. RESERVE RATIO AT 58.80% Increase of 734,000,000 Francs in Base Metal in Last Four Weeks Recorded. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/france-honors-dr-monaghan.html | France Honors Dr. Monaghan | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wheat-ends-up-after-early-drop-aggressive-buying-on-dip-lifts.html | WHEAT ENDS UP AFTER EARLY DROP; Aggressive Buying on Dip Lifts Prices 3c a Bushel -- Gains Are 1/4 to 1 1/8c a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/charles-duther-banker-74-is-dead-honorary-chairman-of-board-of-the.html | CHARLES DUT(HER, BANKER, 74, IS DEAD; Honorary Chairman of Board of the Greenwich Savings Bank and Ex-President. | True | Special to T iqxw Zo Tns. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/woman-is-seized-in-stock-frauds-mrs-harriet-j-robinson-with-her.html | WOMAN IS SEIZED IN STOCK FRAUDS; Mrs. Harriet J. Robinson, With Her Maid and Chauffeur, Is Detained in Connecticut. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bury-old-parties-urges-townsend-pension-leader-tells-albany.html | BURY OLD PARTIES' URGES TOWNSEND; Pension Leader Tells Albany Audience They Keep the People in Two Camps. DECLARES LANDON UNFIT He Promises Action for Constitutional Amendment for Plan After Election. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/allison-troubled-by-injury-to-hip-may-be-unable-to-defend-us-title.html | ALLISON TROUBLED BY INJURY TO HIP; May Be Unable to Defend U.S. Title, He Reveals on Return From Play at Wimbledon. | True | By Maribel Y. Vinson | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/more-gains-shown-in-trade-activity-all-major-indexes-of-production.html | MORE GAINS SHOWN IN TRADE ACTIVITY; All Major Indexes of Production and Distribution Higher, Conference Board Finds. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/olsen-throws-joe-dusek.html | OLSEN THROWS JOE DUSEK | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dr-richard-p-strong-weds-grace-nichols-harvard-professor-of.html | DR. RICHARD P. STRONG WEDS GRACE NICHOLS; Harvard Professor of Tropical Medicine Marries Boston Woman in London. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/investor-acquires-fifth-av-building-john-t-smith-buys-structure.html | INVESTOR ACQUIRES FIFTH AV. BUILDING; John T. Smith Buys Structure Adjoining Recent Purchase at Thirty-sixth St. THIRD AV. CORNER IS SOLD Site at Fortieth St. Will Be Improved With a Taxpayer -- Deal on West Side. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/hoffmans-brother-hired-gets-job-as-chief-coal-inspector-in-jersey.html | HOFFMAN'S BROTHER HIRED; Gets Job as Chief Coal Inspector in Jersey Department. | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/plan-to-organize-appliance-group-buyers-to-form-new-division-of-dry.html | PLAN TO ORGANIZE APPLIANCE GROUP; Buyers to Form New Division of Dry Goods Association for Study of Problems. WOULD MAKE IT NATIONAL Coordination of Existing Agencies to Be Sought -- Regional Leaders Will Be Named. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/1935-auto-output-up-200-over-1932-annual-report-on-industry-fixes.html | 1935 AUTO OUTPUT UP 200% OVER 1932; Annual Report on Industry Fixes Value of Cars Last Year at $3,319,497,973. 4,119,811 VEHICLES BUILT 6,000,000 Workers Received Income From the Business -- 439,000 Got $657,332,000. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rail-leases-are-upheld-trolley-subsidiary-of-new-haven-loses-point.html | RAIL LEASES ARE UPHELD; Trolley Subsidiary of New Haven Loses Point in Court Fight. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bank-sells-manhasset-house.html | Bank Sells Manhasset House | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fears-coup-in-greece-opposition-press-says-metaxas-plans-a-new.html | FEARS COUP IN GREECE; Opposition Press Says Metaxas Plans a New Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/eyston-sails-for-london.html | Eyston Sails for London | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/woman-85-travels-by-plane.html | Woman, 85, Travels by Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/hitrun-cars-kill-two-in-rockaways-one-victim-was-repairing-tire.html | HIT-RUN CARS KILL TWO IN ROCKAWAYS; One Victim Was Repairing Tire When Struck by Speeder and Carried 80 Feet. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/28th-held-in-fake-claims-doctor-accused-of-treating-man-for.html | 28TH HELD IN FAKE CLAIMS; Doctor Accused of 'Treating' Man for Non-Existent Accident. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dodgers-win-in-9th-on-stripps-double-beat-cubs-65-as-joe-drives-in.html | DODGERS WIN IN 9TH ON STRIPP'S DOUBLE; Beat Cubs, 6-5, as Joe Drives In Bucher, Bringing Victory to Relief Hurler Clark. | True | By Roscoe McGowen | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-landon-phones-children-at-ranch-takes-time-in-busy-day-of.html | MRS. LANDON PHONES CHILDREN AT RANCH; Takes Time in Busy Day of Dress-Changing to Find Out How They Are. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/435600-fha-insurance-commitments-in-state-for-week-include-250200.html | $435,600 FHA INSURANCE; Commitments in State for Week Include $250,200 for City. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/boycott-of-nazis-widens-jewish-labor-lines-up-with-foe-of-german.html | BOYCOTT OF NAZIS WIDENS; Jewish Labor Lines Up With Foe of German Regime. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/football-giants-sign-hein.html | Football Giants Sign Hein | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/c-r-corley-gibson-piano-maker-dead-president-of-kohler-industries.html | C. R. CORLEY GIBSON, PIANO MAKER, DEAD; President of Kohler Industries Sales Corporation Succumbs in Bermuda at Age of 43. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/empire-state-a-screen-roosevelt-slogans-shown-on-side-of-al-smiths.html | EMPIRE STATE A SCREEN; Roosevelt Slogans Shown on Side of Al Smith's Building. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/two-large-flats-go-to-mortgagees-14story-apartment-at-5th-av-and.html | TWO LARGE FLATS GO TO MORTGAGEES; 14-Story Apartment at 5th Av. and 64th St. Is Bid In by Metropolitan Life. 7TH AV. CORNER AUCTIONED Bank, as Trustee, Takes Over the Carnegie Plaza at Fifty-sixth Street. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/osteopathic-care-for-young-urged-importance-also-of-periodic.html | OSTEOPATHIC CARE FOR YOUNG URGED; Importance Also of Periodic Examinations of Athletes Stressed at Convention. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fidelity-mutual-life-gains.html | Fidelity Mutual Life Gains | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/coughlin-apology-made-to-roosevelt-priest-in-open-letter-expresses.html | COUGHLIN APOLOGY MADE TO ROOSEVELT; Priest, in 'Open Letter,' Expresses Regret at His Use of the Word 'Liar' in Speech. STILL HOPES TO BEAT HIM Told of Reports That Vatican May Curb His Activities, He Pledges Obedience. COUGHLIN APOLOGY MADE TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/american-tobacco-vacations.html | American Tobacco Vacations | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/coffee-destruction-in-brazil.html | Coffee Destruction in Brazil | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wide-drop-ends-berlins-rise.html | Wide Drop Ends Berlin's Rise | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lindbergh-in-reich-warns-on-air-war-tells-germans-the-world-must.html | LINDBERGH IN REICH WARNS ON AIR WAR; Tells Germans the World Must Find Security From Peril of Bombing Planes. CIVILIZATION HELD STAKE Colonel's Speech Makes the 'Strongest Impression' -- He Flies Big Craft Over Berlin. LINDBERGH IN REICH WARNS ON AIR WAR | True | By Otto D. Tolischuswireless To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bishop-herbert-tugwel-prelate-of-western-equatorial-africa-from.html | BISHOP HERBERT ,TUGWEL!'; Prelate of Western Equatorial Africa From 1894 to 1920. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sworn-as-jersey-judge-hoffman-appointee-faces-fight-over-umansky.html | SWORN AS JERSEY JUDGE; Hoffman Appointee Faces Fight Over Umansky 'Resignation.' | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/woodhaven-dwelling-sold.html | Woodhaven Dwelling Sold | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/powers-in-accord-on-locamo-parley-france-belgium-and-britain-in.html | POWERS IN ACCORD ON LOCARNO PARLEY; France, Belgium and Britain, in 4-Hour London Meeting, Hope to Consolidate Peace. REICH, ITALY TO BE INVITED Date for Meeting of Five States Left Open -- Substitute for Rhine Pact Is Sought. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rp-de-laval-ends-life-mechanical-engineer-kills-himself-with-gas-in.html | R.P. DE LAVAL ENDS LIFE; Mechanical Engineer Kills Himself With Gas in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/text-of-snells-notification-address.html | Text of Snell's Notification Address | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/landon-hails-order-on-postal-merit-plan-governor-hopes-roosevelt.html | LANDON HAILS ORDER ON POSTAL MERIT PLAN; Governor Hopes Roosevelt Now Will Extend the System to Relief Administration. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/japan-seeks-trade-body-reports-progress-on-idea-of-joint-board-in.html | JAPAN SEEKS TRADE BODY; Reports Progress on Idea of Joint Board in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/copper-sales-at-record-170454-tons-bought-on-domestic-market-in.html | COPPER SALES AT RECORD; 170,454 Tons Bought on Domestic Market in Month. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/firth-defeats-cantley-upsets-rival-in-quarterfinals-of-atlantic.html | FIRTH DEFEATS CANTLEY; Upsets Rival in Quarter-Finals of Atlantic Coast Golf. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active Trading -- Hides and Coffee Are Firm. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/books-to-pay-boat-passage.html | Books to Pay Boat Passage | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/will-aid-trust-inquiry-ww-swift-named-to-help-in-sees-hearings.html | WILL AID TRUST INQUIRY; W.W. Swift Named to Help in SEC's Hearings. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/protection-in-gas-attacks.html | Protection in Gas Attacks | True | E.E. CLOCK. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/share-wealth-head-out-to-beat-farley-rev-mr-smith-declares-only.html | SHARE WEALTH' HEAD OUT TO BEAT FARLEY; Rev. Mr. Smith Declares Only 'Bribing' Can Beat Lemke -- He Is Denounced by Long's Ex-Aide. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/us-liner-goes-to-aid-exeter-starts-for-barcelona-to-rescue-american.html | U.S. LINER GOES TO AID; Exeter Starts for Barcelona to Rescue American Refugees. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/38-bus-drivers-fined-2-each.html | 38 Bus Drivers Fined $2 Each | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/increase-in-jobs-continued-in-june-labor-bureau-reveals-58000.html | INCREASE IN JOBS CONTINUED IN JUNE; Labor Bureau Reveals 58,000 Workers Were Added -- Rise Began in March. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/miss-kearns-gains-at-net.html | Miss Kearns Gains at Net | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fine-gains-a-draw-in-masters-chess-new-york-star-holds-euwe-on-even.html | FINE GAINS A DRAW IN MASTERS' CHESS; New York Star Holds Euwe on Even Terms in 46 Moves at Zandvoort. BOGOLJUBOW TIES IN 53 Plays a Deadlock With Tartakower -- Keres, Estonian, Turns Back Landau. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/chile-to-enlarge-army-and-modernize-its-navy.html | Chile to Enlarge Army And Modernize Its Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/giants-ticket-sale-to-open.html | Giants' Ticket Sale to Open | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/press-opinion-on-landons-declarations.html | Press Opinion on Landon's Declarations | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dawes-bank-decision-due-rfc-files-completed-brief-in-suit-to.html | DAWES BANK DECISION DUE; RFC Files Completed Brief in Suit to Collect $14,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/nicaragua-seizes-outlaw-national-guard-takes-montano-who-had-evaded.html | NICARAGUA SEIZES OUTLAW; National Guard Takes Montano, Who Had Evaded Arrest 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/grains-and-livestock-lift-annalist-index-wholesale-commodity-price.html | GRAINS AND LIVESTOCK LIFT ANNALIST INDEX; Wholesale Commodity Price Level Was 125.1 on Tuesday -- 124.3 Week Before. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rate-cut-on-feed-asked-aid-for-cattle-in-drought-urged-on-western.html | RATE CUT ON FEED ASKED; Aid for Cattle in Drought Urged on Western Railroads. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/debut-for-naomi-ramsey-bryn-mawr-girl-picks-attendants-for-her.html | DEBUT FOR NAOMI RAMSEY; Bryn Mawr Girl Picks Attendants for Her Party on Sept. 10. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pennsylvania-relief-is-still-deadlocked-senate-adjourns-for-weekend.html | PENNSYLVANIA RELIEF IS STILL DEADLOCKED; Senate Adjourns for Week-End Amid the Jeers of 'Hunger Marchers' in Galleries. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/spain-warned-on-tangier.html | Spain Warned on Tangier | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wilson-college-awards-twentythree-curran-scholarships-are-given.html | WILSON COLLEGE AWARDS; Twenty-three Curran Scholarships Are Given, Each Worth $700, | True | Special to THE Yon TES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bush-accepts-bees-offer.html | Bush Accepts Bees' Offer | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/13-ship-lines-join-in-rate-compact-shipping-bureaus-approval-is.html | 13 SHIP LINES JOIN IN RATE COMPACT; Shipping Bureau's Approval Is Asked for Association to End Friction Over Freight. HEADQUARTERS TO BE HERE Committees to Be Chosen to Deal With Finance, Traffic and Public Relations. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/two-girls-are-held-in-a-10000-theft-one-seized-in-indiana-accused.html | TWO GIRLS ARE HELD IN A $10,000 THEFT; One Seized in Indiana Accused of Stealing Sum From Her Employer in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lindberghs-warning.html | LINDBERGH'S WARNING | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/william-wadsworth-is-host-in-mountains-he-gives-a-luncheon-at.html | WILLIAM WADSWORTH IS HOST IN MOUNTAINS; He Gives a Luncheon at Bretton Woods, N.H. -- Large Bridge Given in Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/ruth-van-riper-a-bride-bloomfield-girl-married-to-rev-wc-jent.html | RUTH VAN RIPER A BRIDE; Bloomfield Girl Married to Rev. W.C. Jent, Passaic Pastor. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/ma-coolidge-wont-run-senators-soninlaw-is-candidate-for-bay-state.html | M.A. COOLIDGE WON'T RUN; Senator's Son-in-Law Is Candidate for Bay State Seat. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/piersons-71-tops-field-wins-medal-in-shenecossett-golf-gerard.html | PIERSON'S 71 TOPS FIELD; Wins Medal in Shenecossett Golf -- Gerard Second at 73. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-charles-roberts-friend-hstorical-society-head-active-in-other.html | MRS. CHARLES ROBERTS; Friend H;storical Society Head Active in Other Groups. | True | Special to TH NIW JORE TIMS8. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/curb-on-40hour-week-australian-unions-find-commonwealth-cant-coerce.html | CURB ON 40-HOUR WEEK; Australian Unions Find Commonwealth Can't Coerce States. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/commission-praises-the-order.html | Commission Praises the Order | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/to-cast-ovington-ashes-into-seai.html | To Cast Ovington Ashes Into Seal | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/berle-candidacy-backed-by-banker-hl-carpenter-in-letter-to-mayor.html | BERLE CANDIDACY BACKED BY BANKER; H.L. Carpenter, in Letter to Mayor, Calls the Chamberlain Invaluable Public Servant. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/long-oneill.html | Long -- O'Neill | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/british-guns-end-gibraltar-attack-spanish-rebels-agree-not-to-bomb.html | BRITISH GUNS END GIBRALTAR ATTACK; Spanish Rebels Agree Not to Bomb Straits When Warship Backs Ultimatum. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/investors-fund-is-sued-owner-of-50000-shares-asks-receiver-for.html | INVESTORS FUND IS SUED; Owner of 50,000 Shares Asks Receiver for Company. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-roscoe-b-kendig-port-chester-woman-succumbs-at-great-barrington.html | MRS. ROSCOE B. KENDIG; Port Chester Woman Succumbs at Great Barrington Summer Home. | True | Specinl to Tg NIV YORK Tlk!ES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/smith-of-the-bees-blanks-reds-4-to-0-38yearold-veteran-gives-five.html | SMITH OF THE BEES BLANKS REDS, 4 TO 0; 38-Year-Old Veteran Gives Five Hits -- Cuccinello's Homer Opens Boston Scoring. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-j-franklin-ryan.html | MRS. J. FRANKLIN RYAN | True | Special to THE lqZW YORIC TrMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/reds-seize-clubs-of-rich-in-madrid-leftists-headquarters-moved-to.html | REDS SEIZE CLUBS OF RICH IN MADRID; Leftists' Headquarters Moved to Buildings Where Aristocrats Formerly Gathered. RULE BY DECREE IS URGED Appeal to Soldiers in Rebel Army Calls for Arrest of Traitors Leading Them. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/reserves-of-gold-again-up-in-britain-bank-of-england-lists-an.html | RESERVES OF GOLD AGAIN UP IN BRITAIN; Bank of England Lists an Increase of 4,771,000 in Weekly Report. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/no-concession-to-labor-landon-speech-is-assailed-by-labor-leader.html | NO CONCESSION TO LABOR'; Landon Speech Is Assailed by Labor Leader Here. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/financial-markets-stocks-close-irregularly-higher-steels-strong.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher, Steels Strong -- Bonds Steady -- Commodities Mixed -- Dollar Firm. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/-punk-the-mayors-word-man-who-used-it-freed.html | ' Punk' the Mayor's Word; Man Who Used It Freed | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/slain-over-bonus-cash-veteran-is-shot-down-when-he-resists-three.html | SLAIN OVER BONUS CASH; Veteran Is Shot Down When He Resists Three Robbers. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/william-b-stewart-executive-of-c-i-t-corporation-die-in-westchester.html | WILLIAM B. STEWART; Executive of C. I. T. Corporation Die in Westchester at 57. | True | Special to TH NW YonK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/westhampton-wins-sailing-title-again-keeps-great-south-bay-junior.html | WESTHAMPTON WINS SAILING TITLE AGAIN; Keeps Great South Bay Junior Crown and Earns Right to Enter National Event. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/ccc-men-dig-up-skeletons.html | CCC Men Dig Up Skeletons | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/olson-defeat-predicted-landon-forces-get-encouraging-report-from.html | OLSON DEFEAT PREDICTED; Landon Forces Get Encouraging Report From Minnesota. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/nyu-school-exhibit-today.html | N.Y.U. School Exhibit Today | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/britain-holds-lead-in-naval-tonnage-washington-lists-307-ships-of.html | BRITAIN HOLDS LEAD IN NAVAL TONNAGE; Washington Lists 307 Ships of 1,224,S29 Tons, Against Our 324 Ships of 1,080,715 Tons. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/farley-named-nashua-chairman.html | Farley Named Nashua Chairman | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/granville-rated-highly-for-arlington-classic.html | Granville Rated Highly For Arlington Classic | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/the-institute-of-public-affairs.html | The Institute of Public Affairs | True | JOHN M'DOWELL | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/engineering-awards-top-weekly-average-contracts-for-new-housing.html | ENGINEERING AWARDS TOP WEEKLY AVERAGE; Contracts for New Housing Help to Establish Three-Year Record Total. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/3-more-policemen-are-put-on-trial-one-who-claimed-400-found-in.html | 3 MORE POLICEMEN ARE PUT ON TRIAL; One Who Claimed $400 Found in Headquarters Smashes Camera on Way to Hearing. FIXER' INVOLVES OTHERS Witness at Previous Session Is Held in $10,000 Bail on the Charge of Perjury. | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/5-boys-on-raft-saved-from-flushing-bay-police-in-commandeered-motor.html | 5 BOYS ON RAFT SAVED FROM FLUSHING BAY; Police in Commandeered Motor Launch Rescue Lads Who Went Riding on Crude Craft. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/moses-t-marcus-honorary-instructor-in-talmud-at-jewish-institute.html | MOSES T. MARCUS; Honorary Instructor In 'Talmud at Jewish Institute. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/hanford-pilots-mrs-doyles-hoops-to-decisive-triumph-at-yonkers.html | Hanford Pilots Mrs. Doyle's Hoops to Decisive Triumph at Yonkers Track; HOOPS, 4-TO-1 SHOT, BEATS PLAY CHANCE | True | By Fred van Ness | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/ferry-row-over-service-resumed-all-quiet-on-eastern-front-says.html | FERRY ROW OVER, SERVICE RESUMED; ' All Quiet on Eastern Front,' Says Mayor as Moses and Kracke Call Truce. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/gerard-bet-brings-warning-on-vote-he-changes-terms-to-provide.html | GERARD BET BRINGS WARNING ON VOTE; He Changes Terms to Provide Donation of Winnings When Partner Cites Law. CANNON IS DISCONCERTED To Consult His 'Syndicate' on New Conditions Fixed for $20,000 to $10,000 Wager. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/the-candidates-pledges.html | THE CANDIDATE'S PLEDGES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pacific-mutual-change-life-insurance-company-to-be-reformed-under.html | PACIFIC MUTUAL CHANGE; Life Insurance Company to Be Re-formed Under Court Order. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-holleran-is-victor-ties-mrs-stevens-at-golf-but-wins-on-match.html | MRS. HOLLERAN IS VICTOR; Ties Mrs. Stevens at Golf, but Wins on Match of Cards. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/grand-jury-indicts-farnsworth-asspy-two-counts-charge-that-he-sold.html | GRAND JURY INDICTS FARNSWORTH ASSPY; Two Counts Charge That He Sold to Japanese Agents Confidential Naval Book. SIX WITNESSES ARE HEARD They Include Employe of Photostat Plant Farnsworth Is Said to Have Used. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dress-firm-assails-fashion-guild-stamp-warranty-on-the-originality.html | DRESS FIRM ASSAILS FASHION GUILD STAMP; Warranty on the Originality of Design Hurts Business, Trade Commission Is Told. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/miss-sarah-w-talcott-connecticut-official-of-d-a-r-helped-found.html | MISS SARAH W. TALCOTT; Connecticut Official of D. A. R. Helped Found Chapter, | True | Special to T Ngw YORK TES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/picks-board-to-study-two-cattle-diseases-lehman-acts-as-result-of.html | PICKS BOARD TO STUDY TWO CATTLE DISEASES; Lehman Acts as Result of the Legislature's Refusal to Set Up Commission. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/overcrowded-hospitals.html | Overcrowded Hospitals | True | LOUIS OGULL | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/thomas-thomson.html | THOMAS THOMSON | True | Special to THIn NW' YORX TX,[ES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/definition-sought-of-new-price-act-food-manufacturers-call-on-trade.html | DEFINITION SOUGHT OF NEW PRICE ACT; Food Manufacturers Call on Trade Commission for a Patman Law Ruling. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/steel-conference-in-berlin.html | Steel Conference in Berlin | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/news-of-the-screen-rehabilitation-of-anna-sten-old-fairbanks-film.html | NEWS OF THE SCREEN; Rehabilitation of Anna Sten -- Old Fairbanks Film For Joe E. Brown -- The Openings. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/three-blues-taken-by-benson-entries-conneen-provdes-a-splendid.html | THREE BLUES TAKEN BY BENSON ENTRIES; Conneen Prov{des a Splendid Showing Atop Kamir, Rock-ing Moon end Crotan. MRS. COHN SCORES TWICE Wins With Mountain Sparkle as Son Martin Leads in Horsemanship at Spring Lake. | True | By VVIlliam J. Br] [Or]Djspecial To Ti Llw Yor I'Imes. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-hl-crawford-hostess-at-dinner-she-entertains-for-the-john-b.html | MRS. H.L. CRAWFORD HOSTESS AT DINNER; She Entertains for the John B. Ballantines, Her Son-in-Law and Daughter, at Party. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/german-planes-use-lisbon.html | German Planes Use Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/english-cricket-postponed.html | English Cricket Postponed | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/labor-executives-criticize-speech-lewis-asserts-that-landon-is.html | LABOR EXECUTIVES CRITICIZE SPEECH; Lewis Asserts That Landon Is Standing With National Manufacturers' Group. PHRASE HELD SIGNIFICANT Hillman and Berry Point to What They Consider Company Union Backing. LABOR EXECUTIVES CRITICIZE SPEECH | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/desmond-silent-on-boom-newburgh-senator-defers-comment-on.html | DESMOND SILENT ON BOOM; Newburgh Senator Defers Comment on Gubernatorial Moves. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fierce-attack-on-saragossa.html | Fierce Attack on Saragossa | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/roosevelt-trolls-7-hours-for-tuna-president-has-no-luck-but-enjoys.html | ROOSEVELT TROLLS 7 HOURS FOR TUNA; President Has No Luck but Enjoys Outing on Ex-Judge C.J. McDermott's Boat. HEARS LANDON SPEECH Tunes In Radio on the Potomac -- Schooner to Head Northward Today. | True | By Charles W. Hurdspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/spanish-envoy-to-holland-quits.html | Spanish Envoy to Holland Quits | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/liberty-league-meets-here.html | Liberty League Meets Here | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/work-of-art-stirs-port-chester-row-model-of-soldier-for-spanish-war.html | WORK OF ART STIRS PORT CHESTER ROW; Model of Soldier for Spanish War Memorial Is Ugly, Says Mayor Banister. | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/1100-french-flee-barcelona-revolt-athletes-and-fans-home-after.html | 1,100 FRENCH FLEE BARCELONA REVOLT; Athletes and Fans Home After Fighting Curtails Visit for Workers' Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/two-naval-fliers-die-to-save-crowd-at-fair-they-sacrifice.html | TWO NAVAL FLIERS DIE TO SAVE CROWD AT FAIR; They Sacrifice Themselves as Plane's Wings Fail During California Manoeuvres. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/maurice-n-weyig-author-and-composer-headed-firm-of-printers-in.html | MAURICE N. WEYIg, Author and Composer Headed Firm of Printers in Philadelphia, | True | Special to TIIE IIE,y YoRF. TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/camp-officers-to-shift-67-members-of-312th-infantry-will-go-to.html | CAMP OFFICERS TO SHIFT; 67 Members of 312th Infantry Will Go to Wrightstown Today. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/five-get-600-in-holdup-level-pistol-at-girl-and-bind-two-men-in.html | FIVE GET $600 IN HOLD-UP; Level Pistol at Girl and Bind Two Men in 25th Street Office. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/police-study-marijuana-to-kill-growing-crops.html | Police Study Marijuana To Kill Growing Crops | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/a-near-east-saint.html | A NEAR EAST SAINT | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wholesale-prices-ease-federal-index-on-july-18-was-801-803-week.html | WHOLESALE PRICES EASE; Federal Index on July 18 Was 80.1 -- 80.3 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/cross-will-call-legislature-to-assure-count-of-connecticuts.html | Cross Will Call Legislature to Assure Count of Connecticut's Presidential Vote | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/48-cadet-officers-named-at-camp-dix-fourth-year-cmtc-students-win.html | 48 CADET OFFICERS NAMED AT CAMP DIX; Fourth Year C.M.T.C. Students Win Appointment During Training Period. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/3-plead-not-guilty-to-bannister-charge-lawyer-for-one-of-men.html | 3 PLEAD NOT GUILTY TO BANNISTER CHARGE; Lawyer for One of Men Accused of Extortion Tries Vainly to Get $50,000 Bail Reduced. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/general-motors-acceptance-corporation-plans-refunding-by-75000000.html | General Motors Acceptance Corporation Plans Refunding by $75,000,000 Issue | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sec-registration-asked-anglochilean-nitrate-and-new-york-edison.html | SEC REGISTRATION ASKED; Anglo-Chilean Nitrate and New York Edison List Loans. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/arabs-bomb-children-at-a-telaviv-school-six-aged-8-to-11-are.html | ARABS BOMB CHILDREN AT A TEL-AVIV SCHOOL; Six, Aged 8 to 11, Are Wounded -- Attackers Escape in the Ensuing Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wpa-boardwalk-slowed-by-tides-1500000-project-on-staten-island-is.html | WPA BOARDWALK SLOWED BY TIDES; $1,500,000 Project on Staten Island Is Being 'Built Backwards,' Palma Says. MEN LABOR IN THE WATER Average Only Four Hours a Day Because Sand Was Not Laid First for Beach. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/staten-island-building-plans-excluding-public-structures-show-gains.html | STATEN ISLAND BUILDING; Plans, Excluding Public Structures, Show Gains Over 1935. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dollar-rate-up-on-paris-demand-franc-declines-58-point-and-other.html | DOLLAR RATE UP ON PARIS DEMAND; Franc Declines 5/8 Point and Other Gold Currencies Drop in Sympathy, | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/financial-notes-88682665.html | FINANCIAL NOTES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/foreign-exchange-thursday-july-23-1936.html | FOREIGN EXCHANGE; Thursday, July 23, 1936 | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/1300-children-join-in-peace-service-flags-of-13-nations-fly-at.html | 1,300 CHILDREN JOIN IN PEACE SERVICE; Flags of 13 Nations Fly at Bible School Ceremony in Cathedral of St. John. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lawrence-tibbett-hurt-breaks-two-fingers-hunting-gas-leak-in.html | LAWRENCE TIBBETT HURT; Breaks Two Fingers Hunting Gas Leak in Hollywood Home. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/news-of-the-stage-wpa-living-newspapers-injunction-granted-plans-to.html | NEWS OF THE STAGE; WPA Living Newspaper's 'Injunction Granted!' Plans To Open at Biltmore Tonight. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/solomon-to-join-thalhimers.html | Solomon to Join Thalhimer's. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/br-icfabyen-68-clergyman-dies-english-congregational-leader.html | BR. ICFABYEN, 68, .CLERGYMAN, DIES; English Congregational Leader Originated an Exchange of Ministers With America, HAD OFTEN PREACHED HERE Author of Works on Religion and Ethics -- Headed League of Nations Union Branch, | True | Bpeciltl Cable to THE IqR'W 'YORK I[IEa. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/cardenas-band-at-san-diego.html | Cardenas Band at San Diego | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/aaa-amendments-are-ruled-invalid-judge-brewster-holds-boston-milk.html | AAA AMENDMENTS ARE RULED INVALID; Judge Brewster Holds Boston Milk Marketing Agreement to Be Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rebels-still-hold-spanish-morocco-armed-workers-repulsed-in-an.html | REBELS STILL HOLD SPANISH MOROCCO; Armed Workers Repulsed in an Attempt to Recapture the Town of Melilla. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/business-world.html | Business World | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bartels-gautier.html | Bartels -- Gautier | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/regatta-on-sound-draws-293-yachts-record-for-racing-there-is.html | REGATTA ON SOUND DRAWS 293 YACHTS; Record for Racing There Is Bettered by Eight Craft - Breeze Causes Mishaps. TWO STARS DISMASTED Sails Rip and Rigging Parts on Others -- Barbara, Seven Seas and Iris Win. | True | By James Robbinsspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/drunken-driver-is-fined-100.html | Drunken Driver Is Fined $100 | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/weetamoe-victor-by-only-a-second-hovey-brings-his-yacht-home-ahead.html | WEETAMOE VICTOR BY ONLY A SECOND; Hovey Brings His Yacht Home Ahead of Yankee in Close Finish at Newport. RAINBOW TRAILS RIVAL Loses 3:45 After Getting Off Before Gun -- Injury Keeps Vanderbilt Ashore. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/finds-champlain-battle-relics.html | Finds Champlain Battle Relics | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/124-in-jersey-pass-physicians-test-state-medical-examiners-list.html | 124 IN JERSEY PASS PHYSICIANS TEST; State Medical Examiners List Successful Candidates in June Examinations. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rfc-gets-into-case-of-the-new-haven-petitions-icc-against-same.html | RFC GETS INTO CASE OF THE NEW HAVEN; Petitions I.C.C. Against Same Trustees for That Road and the Old Colony. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/no-wpa-vacations-here-ridder-ordered-to-deny-furloughs-for-190000.html | NO WPA VACATIONS HERE; Ridder Ordered to Deny Furloughs for 190,000 in 'Rank and File.' | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/falco-to-box-jessurun.html | Falco to Box Jessurun | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lehman-supports-goldstein-in-fight-on-tammany-rival-both-my-vote.html | LEHMAN SUPPORTS GOLDSTEIN IN FIGHT ON TAMMANY RIVAL; ' Both My Vote and My Hopes' to Go With Judge in Race, Governor Declares. WIDE EFFECTS PREDICTED Jurist Says, 'If I Win Dooling Is Out' -- The Controversy Is Disturbing to Farley. LEHMAN SUPPORTS GOLDSTEIN IN RACE | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/spanish-cities-reported-sacked.html | Spanish Cities Reported Sacked | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/shermans-plea-denied-curley-refuses-to-delay-execution-of-bay-state.html | SHERMAN'S PLEA DENIED; Curley Refuses to Delay Execution of Bay State Wife Slayer. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dinners-precede-newport-concert-second-chamber-music-event-is-held.html | DINNERS PRECEDE NEWPORT CONCERT; Second Chamber Music Event Is Held at Home of Mr. and Mrs. S. Griswold Flagg. MRS. G.F. WATSON HOSTESS Maxim Karoliks, Francis L.V. Hoppins and Mrs. Henry F. Michell Entertain. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/say-landon-forced-new-postal-order-republican-leaders-call-on.html | SAY LANDON FORCED NEW POSTAL ORDER; Republican Leaders Call on Roosevelt to Apply Merit System Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/eh-wertheimer-in-secret-bridal-bronxville-man-an-alumnus-of-brown.html | E.H. WERTHEIMER IN SECRET BRIDAL; Bronxville Man, an Alumnus of Brown University, Weds Miss Margaret Woodard. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/roper-says-world-must-share-trade-secretary-in-london-talk-holds-in.html | ROPER SAYS WORLD MUST SHARE TRADE; Secretary in London Talk Holds 'Interdependent Action' Is Essential Now. URGES PROGRESSIVE WAYS Pilgrims Also Hear British War Secretary Praise United States as Brother Country. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/paris-better-after-weakness.html | Paris Better After Weakness | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/asks-time-on-rail-plan-boston-westchester-group-seeks-a-months.html | ASKS TIME ON RAIL PLAN; Boston & Westchester Group Seeks a Month's Extension. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/topeka-parades-in-blistering-sun-spirit-of-76-railway-and-stage.html | TOPEKA PARADES IN BLISTERING SUN; ' Spirit of '76,' Railway and Stage Coach, Lincoln Buggy and Indians March Past. ALL DEFY THE DEMOCRATS Westerners, Many in Overalls, Miss None of the Sights and Picnic on Capitol Grounds. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/zeal-for-the-civil-service.html | ZEAL FOR THE CIVIL SERVICE | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bids-taken-for-hudson-parkway.html | Bids Taken for Hudson Parkway | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/elected-by-security-dealers.html | Elected by Security Dealers | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/alaska-colonists-plan-fair.html | Alaska Colonists Plan Fair | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/in-the-nation-prospect-of-real-tariff-campaign-debate.html | In The Nation; Prospect of Real Tariff Campaign Debate | True | By Arthur Krock. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sports-of-the-times-mr-frisch-with-sound-effects.html | Sports of the Times; Mr. Frisch, With Sound Effects | True | Reg. U.S. Pat. Off. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fordham-prizes-awarded-two-scholarships-worth-850-each-go-to.html | FORDHAM PRIZES AWARDED; Two Scholarships Worth $850 Each Go to Entering Students. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/leaders-all-jubilant-over-landon-outlook-after-reports-to-national.html | Leaders All Jubilant over Landon Outlook after Reports to National Committee; HAMILTON CLAIMS ALL NEW ENGLAND Chairman Asserts That His Trip Proved Landon Is Growing in Popularity. WILL WELCOME DEMOCRATS Names of Those in Revolt on New Deal Are Expected to Surprise Nation. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/white-sox-rally-to-win-subdue-senators-in-eighth-76-for-17th.html | WHITE SOX RALLY TO WIN; Subdue Senators in Eighth, 7-6, for 17th Victory in 21 Games. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/expects-madrid-to-fall-london-daily-mail-writer-sees-surrender.html | EXPECTS MADRID TO FALL; London Daily Mail Writer Sees Surrender Before Tomorrow. | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mizes-three-hits-help-down-giants-johnny-gets-10th-homer-bats-in-3.html | MIZE'S THREE HITS HELP DOWN GIANTS; Johnny Gets 10th Homer, Bats In 3 as Cards Win, 4 to 2 -- Terrymen Drop to 4th. PARMELEE GAINS DECISION Dizzy Dean Called in After Tarzan Is Hurt -- Bartell and Ripple Drive for Circuit. | True | By Louis Effrat | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dr-moses-duckman.html | DR. MOSES DUCKMAN | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pittsburgh-index-rises-gain-reported-due-to-advances-in-production.html | PITTSBURGH INDEX RISES; Gain Reported Due to Advances in Production and Shipments. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/policeman-identifies-assailant.html | Policeman Identifies Assailant | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lone-yachtsman-leaves-for-france-young-painter-expects-his-40foot.html | LONE YACHTSMAN LEAVES FOR FRANCE; Young Painter Expects His 40-Foot Motor Boat to Take Him to Havre in 20 Days. OLD 'SEA DOGS' WORRIED Captain and Crew of the Ile de France Put Last Touches on Craft and Give Much Advice. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/eaton-assures-nominee-new-york-state-will-deliver-its-47-votes-he.html | EATON ASSURES NOMINEE; New York State Will Deliver Its 47 Votes, He Says in Topeka. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/assay-argentine-metals-scientists-confirm-commercial-possibilities.html | ASSAY ARGENTINE METALS; Scientists Confirm Commercial Possibilities of Ores. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/funds-needed-for-camps.html | Funds Needed for Camps | True | HENRY S. COFFIN, President Union Settlement Association | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/roosevelt-crew-stroke-rows-over-bay-of-fundy.html | Roosevelt Crew Stroke Rows Over Bay of Fundy | True | By the Canadian Press. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/admission-by-foxs-clerk-former-film-chief-said-to-have-given-orders.html | ADMISSION BY FOX'S CLERK; Former Film Chief Said to Have Given Orders to All-Continent. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/guard-hungarian-offices-washington-officials-investigate-report-of.html | GUARD HUNGARIAN OFFICES; Washington Officials Investigate Report of Red Plot. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/party-gets-radio-time-republicans-to-present-talks-by-william-hard.html | PARTY GETS RADIO TIME; Republicans to Present Talks by William Hard on Campaign. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-hoover-on-pack-train-trip.html | Mrs. Hoover on Pack Train Trip | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/alphabetical-discords-opposite-actions-of-frs-and-rfc-viewed-as.html | ALPHABETICAL DISCORDS; Opposite Actions of FRS and RFC Viewed as Leading to Trouble. | True | SAMUEL LAUFBAHN | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/roosevelt-curbs-federal-sleuths-no-ogpu-activity-will-be-tolerated.html | ROOSEVELT CURBS FEDERAL SLEUTHS; No 'OGPU' Activity Will Be Tolerated, He Is Reported to Have Warned Aides. SPYING ON G-MEN FACTOR Work of Investigators for the PWA and Other Agencies Is Also Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mayor-names-two-for-city-judgeships-joseph-deandrea-and-carroll.html | MAYOR NAMES TWO FOR CITY JUDGESHIPS; Joseph De'Andrea and Carroll Hayes, Republicans, to Take Bench Vacancies. CIVIL SERVICE JOB FILLED P.J. Kern, La Guardia's Legal Aide, Is Made Member of Municipal Commission. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pageant-will-mark-mguffey-centennial-author-of-famous-readers-to-be.html | PAGEANT WILL MARK M'GUFFEY CENTENNIAL; Author of Famous Readers to Be Honored in Ohio -- Ford Unable to Attend. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/local-republican-leaders-praise-gov-landons-program-acclaim-voicing.html | Local Republican Leaders Praise Gov. Landon's Program; ACCLAIM VOICING OF PARTY'S AIMS State Chieftains Declare Landon Acceptance Sets Out 'American Principles.' HEARTENED BY HIS APPEAL They Predict Voting Response of People to Clearcut Presentation of the Issues. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/flower-show-held-at-southampton-29th-annual-event-opened-by.html | FLOWER SHOW HELD AT SOUTHAMPTON; 29th Annual Event Opened by Horticultural Society and the Garden Club. JUDGES ARE ENTERTAINED Miss Dorothy Cockshaw Hostess at Dinner -- Miss Mary Dixon Designs Winning Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/strong-curbs-loom-on-whisky-blends-movement-is-forecast-by-new.html | STRONG CURBS LOOM ON WHISKY BLENDS; Movement Is Forecast by New Ruling on Labeling 'American Blended Scotch.' | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/arrest-due-today-in-coeds-death-sheriff-is-confident-after-further.html | ARREST DUE TODAY IN CO-ED'S DEATH; Sheriff Is Confident After Further Questioning of Asheville Witnesses. GUN FOUND FAILS AS CLUE Coroner Holds Bellboy's Weapon Did Not Kill Girl -- Miss Ward Is Freed From Jail. | True | By Lloyd Acuffspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/may-drain-a-marsh-in-black-legion-hunt-but-police-deny-dean-told.html | MAY DRAIN A MARSH IN BLACK LEGION HUNT; But Police Deny Dean Told Them Seven More Bodies Could Be Found There. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/prairie-fires-laid-to-indians.html | Prairie Fires Laid to Indians | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/hitchcock-riders-defeat-blues-129-bostwick-with-seven-goals-stars.html | HITCHCOCK RIDERS DEFEAT BLUES, 12-9; Bostwick, With Seven Goals, Stars for Whites in High-Goal Practice Match. FAUQUIER-LOUDOUN VICTOR Gains in Wheatley Cups Polo, Along With South Shore -Ox Ridge Triumphs. | True | By Kingsley Childsspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/alberta-to-shift-herds-straw-for-feed-reported-selling-as-high-as.html | ALBERTA TO SHIFT HERDS; Straw for Feed Reported Selling as High as $80 a Stack. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/court-aide-slain-in-harlem-office-city-marshal-morris-florea-head.html | COURT AIDE SLAIN IN HARLEM OFFICE; City Marshal Morris Florea, Head Crushed by Blows, Is Found by Clerk. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/france-may-ship-arms-to-madrid-special-envoys-get-hope-of-aid-from.html | FRANCE MAY SHIP ARMS TO MADRID; Special Envoys Get Hope of Aid From Blum in Talks With Him in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/stocks-in-london-paris-and-berlin-english-trading-slackens-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Slackens, British Funds Advance, Rio Tintos Off Again. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/short-crop-to-limit-canadas-wheat-exports.html | Short Crop to Limit Canada's Wheat Exports | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lenox-horse-show-lists-325-entries-fortyeight-classes-are-on-the.html | LENOX HORSE SHOW LISTS 325 ENTRIES; Forty-eight Classes Are on the Program for Annual Event Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/excess-bank-funds-rise-70000000-increase-shown-in-week-by-the.html | EXCESS BANK FUNDS RISE $70,000,000; Increase Shown in Week by the Federal Reserve Lifts Total to $2,990,000,000. DUE TO CIRCULATION CUT Monetary Gold Stocks of the Country a+ New Record of $10,634,000,000. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/appointed-by-chemical-bank.html | Appointed by Chemical Bank | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/fabric-buying-active-interest-in-market-centered-in-womens-wear.html | FABRIC BUYING ACTIVE; Interest In Market Centered In Women's Wear Lines. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/veterans-organized-to-help-democrats-200-at-citywide-meeting-pledge.html | VETERANS ORGANIZED TO HELP DEMOCRATS; 200 at City-Wide Meeting Pledge Support to the Ticket 'All Down the Line.' | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lloyds-increases-war-risk-rates-for-cargo-to-or-from-ports-in-spain.html | Lloyd's Increases War Risk Rates for Cargo To or From Ports in Spain or Spanish Morocco | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/many-visit-model-house.html | Many Visit Model House | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/round-hill-club-holds-dance.html | Round Hill Club Holds Dance | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/oratorical-ease-lacked-by-landon-his-rapid-delivery-slurs-diction.html | ORATORICAL EASE LACKED BY LANDON; His Rapid Delivery Slurs Diction and Ignores Pauses, but Some Improvement Is Noticed. | True | Special to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/heads-iron-steel-engineers.html | Heads Iron & Steel Engineers | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/varoff-to-compete-here-world-recordholder-in-the-pole-vault-enters.html | VAROFF TO COMPETE HERE; World Record-Holder in the Pole Vault Enters Labor Meet. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sec-sets-utility-hearing-public-service-of-new-hampshire-seeks.html | SEC SETS UTILITY HEARING; Public Service of New Hampshire Seeks Exemption for Offerings. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/son-to-mrs-hm-van-deusen.html | Son to Mrs. H.M. Van Deusen | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/jersey-to-enforce-minimum-pay-law-statute-similar-to-the-voided-new.html | JERSEY TO ENFORCE MINIMUM PAY LAW; Statute, Similar to the Voided New York Act, Will Be Carried Out 'Cautiously.' IT AFFECTS 186,000 WOMEN Advisory Council to Be Named to Outline Plan and Collect Data on Labor Conditions. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/invocation-by-bishop-catholic-prelate-prays-that-god-may-remain.html | INVOCATION BY BISHOP; Catholic Prelate Prays That God May Remain With Nation. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/government-deports-miss-mcbrides-goat-pierrot-unmoved-but-his-owner.html | Government Deports Miss McBride's Goat; Pierrot Unmoved, but His Owner Is in Tears | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/czech-nazis-are-accused-charged-with-kidnapping-exile-and-taking.html | CZECH NAZIS ARE ACCUSED; Charged With Kidnapping Exile and Taking Him to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/chile-redrafts-budget-figures.html | Chile Redrafts Budget Figures | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/miss-scheer-wins-at-net-halts-miss-michelson-to-advance-in-junior.html | MISS SCHEER WINS AT NET; Halts Miss Michelson to Advance In Junior Girls' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mrs-george-rickard-to-be-wed-tomorrow-widow-of-sports-promoter-will.html | MRS. GEORGE RICKARD TO BE WED TOMORROW; Widow of Sports Promoter Will Become Bride in Chicago of Thomas Gill, Broker. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/british-ship-attacked.html | British Ship Attacked | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/henry-f-mcguckin.html | HENRY F. McGUCKIN | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/roosevelt-honors-rail-hero.html | Roosevelt Honors Rail Hero | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/coffee-exchange-ruling-alien-members-get-prewar-status-in-world.html | COFFEE EXCHANGE RULING; Alien Members Get Pre-War Status In 'World' Contract Move. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/new-zealand-orders-wage-cuts-restored-labor-regime-launches-housing.html | NEW ZEALAND ORDERS WAGE CUTS RESTORED; Labor Regime Launches Housing and Price-Fixing Schemes as Recovery Gains Headway. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/dimaggio-wallops-two-homers-as-yanks-vanquish-browns-153-joe-enjoys.html | DiMaggio Wallops Two Homers As Yanks Vanquish Browns, 15-3; Joe Enjoys Perfect Day at Bat, Leading Way in 18-Hit Assault -- Pearson Easily Wins No. 13 Despite Circuit Blows by Solters, Bell and West -- Selkirk Connects. | True | By James P. Dawsonspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/nazi-show-greets-leisure-experts-recreation-congress-headed-by.html | NAZI SHOW GREETS LEISURE EXPERTS; Recreation Congress, Headed by Kirby of Olympic Body, Praises Hitler's Work. PROPAGANDA ON PROGRAM Delegates to 'World's Largest Gathering' in Hamburg to See Army Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/salt-output-up-value-down.html | Salt Output Up, Value Down | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/nickel-plant-being-enlarged.html | Nickel Plant Being Enlarged | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/yachtsmen-quit-race-to-save-a-spectator-lose-chance-to-win-in.html | YACHTSMEN QUIT RACE TO SAVE A SPECTATOR; Lose Chance to Win in Regatta at Larchmont When Theodore Pratt Jr.'s Boat Capsizes. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/gov-landons-address-text-of-address-of-governor-landon-in.html | Gov. Landon's Address; Text of Address of Governor Landon in Acceptance of Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/road-buys-1000-steel-box-cars.html | Road Buys 1,000 Steel Box Cars | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/berkeley-puppeteers-seen.html | Berkeley Puppeteers Seen | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/convention-aided-philadelphia.html | Convention Aided Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rebels-in-north-see-a-long-fight-spokesman-for-general-mola-admits.html | REBELS IN NORTH SEE A LONG FIGHT; Spokesman for General Mola Admits They Face Almost Overwhelming Odds. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/b-o-restores-two-trains.html | B. & O. Restores Two Trains | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/treasury-bills-offered-bids-on-50000000-issue-to-be-received-monday.html | TREASURY BILLS OFFERED; Bids on $50000,000 Issue to Be Received Monday. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/film-corporation-has-476000-loss-paramount-pictures-second-quarter.html | FILM CORPORATION HAS $476,000 LOSS; Paramount Pictures Second Quarter Contrasts With $796,000 Profit in 1935. SPECIAL $800,000 CHARGE Sum Was Taken From a Reserve on Account of Excess Cost of Productions. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/requiem-rites-today-for-bishop-a-s-lloyd-service-to-be-held-in-st.html | REQUIEM RITES TODAY FOR BISHOP A. S. LLOYD; Service to Be Held in St. James I Chapel of the Cathedral-Funeral at Alexandria. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/smith-white.html | Smith -- White | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/railroad-fence-hearing-fixed.html | Railroad Fence Hearing Fixed | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/untangles-thefts-by-mission-officer-court-rules-after-four-years.html | UNTANGLES THEFTS BY MISSION OFFICER; Court Rules After Four Years That Bank Must Pay Loss of Matteawan Company. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rebels-defeated-in-summer-capital-government-forces-recapture-san.html | REBELS DEFEATED IN SUMMER CAPITAL; Government Forces Recapture San Sebastian in the North After Severe Fighting. OFFENSIVE IS WIDESPREAD Fascists Are Reported to Be Short of Supplies --Razing of Bridges Blocks Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/panama-bond-retirement-arias-government-has-paid-off-2117500-of.html | PANAMA BOND RETIREMENT; Arias' Government Has Paid Off $2,117,500 of Mortgage Liens. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bond-prices-rise-in-slow-trading-secondary-issues-and-highgrade.html | BOND PRICES RISE IN SLOW TRADING; Secondary Issues and High-Grade Loans Participate in Mild Improvement. TURNOVER IS $9,137,600 Combined Corporate Group Up 0.11 Point on Day -- Gould Coupler 6s Gain 9 Points. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/democrats-will-mobilize-six-governors-on-radio-tuesday-as-reply-to.html | Democrats Will Mobilize Six Governors On Radio Tuesday as Reply to Landon | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bolivar-anniversary-today.html | Bolivar Anniversary Today | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/conservative-is-elected-british-government-retains-seat-vacated-by.html | CONSERVATIVE IS ELECTED; British Government Retains Seat Vacated by Sir Alfred Butt. | True | Special Cable to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/2231117-employed-on-projects-of-wpa-but-july-11-total-was-8968.html | 2,231,117 EMPLOYED ON PROJECTS OF WPA; But July 11 Total Was 8,968 Below That of Previous Week -- New York Still Leads. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/-the-czars-bride-given-at-stadium-second-opera-of-the-season-there-.html | ' THE CZAR'S BRIDE' GIVEN AT STADIUM; Second Opera of the Season There Is Rimsky-Korsakoff's Little-Known Work. CROWD OF 7,000 ATTENDS Smallens Is Conductor -- Maria Kurenko, Ivan Valikanoff, Michael Shvetz in Cast. | True | N.S. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/educator-warns-of-teacher-unions-dean-russell-fears-outcome-might.html | EDUCATOR WARNS OF TEACHER UNIONS; Dean Russell Fears Outcome Might Be Control of Schools by Labor Minority. CALLS IT A 'SOVIET IDEA' ' Democratic' Rule of People's Representatives Must Guide Teaching, He Holds. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/rev-marvin-j-cluney.html | REV, MARVIN J, CLUNEY | True | Bpeclal to Tu'm I'B' YOR TI8. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/drought-center-drier-than-1934-tugwell-reports-water-table-in.html | DROUGHT CENTER DRIER THAN 1934; Tugwell Reports Water Table in Dakotas-Montana-Wyoming Sector Is Lower. CATTLE REMOVAL FASTER RA Chief Says 97,000 Families, Half of Farm Population in Area, Need Relief. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/30000000-offer-of-ny-edison-3-14-s-syndicate-to-sell-today-at-102.html | $30,000,000 OFFER OF N.Y. EDISON 3 1/4 S; Syndicate to Sell Today at 102 Bonds to Yield 3.14% as Step in Refunding. FUNDS WILL RETIRE 6 1/2S Consolidated Edison's 5th Plan of Refunding Likely to Be Followed by Others. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/us-steel-revives-overtime-pay-plan-it-used-during-war-entire.html | U.S. STEEL REVIVES OVERTIME PAY PLAN IT USED DURING WAR; Entire Industry Is Expected to Adopt 'Time-and-a-Half' Schedule in Few Days. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/union-thefts-sifted-grand-jury-told-of-losses-of-records-by-marine.html | UNION THEFTS SIFTED; Grand Jury Told of Losses of Records by Marine Cooks' Leader. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/hs-davis-heads-study-of-secs-broker-program.html | H.S. Davis Heads Study Of SEC's Broker Program | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/protest-dismissals-on-consumer-study-workers-on-labor-department.html | PROTEST DISMISSALS ON CONSUMER STUDY; Workers on Labor Department Project Here to Be Reduced by Half Before Aug. 15. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sherry-brown.html | Sherry -- Brown | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/income-increased-by-union-carbide-7936660-in-june-quarter-compares.html | INCOME INCREASED BY UNION CARBIDE; $7,936,660 in June Quarter Compares With 1935 Period's $5,332,528. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/us-embassy-asks-aid-for-americans-officials-wireless-washington.html | U.S. EMBASSY ASKS AID FOR AMERICANS; Officials Wireless Washington Situation in San Sebastian and Madrid Is Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/wendel-abduction-now-federal-case-grand-jury-in-newark-begins.html | WENDEL ABDUCTION NOW FEDERAL CASE; Grand Jury in Newark Begins Hearing Evidence Today on Strength of Quinn Ruling. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pirates-crush-phillies-triumph-101-as-blanton-stars-brubaker-gets.html | PIRATES CRUSH PHILLIES; Triumph, 10-1, as Blanton Stars -- Brubaker Gets Homer. | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/stephen-cunningham.html | STEPHEN CUNNINGHAM | True | Special to T Yox Ts. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/oil-company-lifts-halfyear-profits-tide-water-associateds-net-is.html | OIL COMPANY LIFTS HALF-YEAR PROFITS; Tide Water Associated's Net Is $5,279,363 to June 30 - $3,367,453 in 1935 Period. EASTERN UNIT ALSO GAINS Tide Water Oil Made $1.69 a Share, Against 70c -- Pacific Subsidiary Slightly Off. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/loan-for-the-rio-grande-1650000-trustees-certificates-authorized-by.html | LOAN FOR THE RIO GRANDE; $1,650,000 Trustees' Certificates Authorized by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/lehman-and-farley-meet-here-thursday-democratic-state-convention.html | LEHMAN AND FARLEY MEET HERE THURSDAY; Democratic State Convention Will Be Discussed -- Civil Service Order Praised. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/jersey-tax-dodging-by-corporations-hit-removal-of-assets-to-another.html | JERSEY TAX DODGING BY CORPORATIONS HIT; Removal of Assets to Another State Draws Ire of the State Board. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/barbara-dunns-plans-she-will-be-married-on-sept-12-to-f-shepard.html | BARBARA DUNN'S PLANS; She Will Be Married on Sept. 12 to F. Shepard Johnston of England. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/riggs-gains-seventh-tennis-final-in-row-by-taking-measure-of-senior.html | Riggs Gains Seventh Tennis Final in Row By Taking Measure of Senior at Longwood | True | By Allison Danzigspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/three-youths-lashed-in-a-chicago-court-judge-orders-kin-to-act-then.html | Three Youths Lashed in a Chicago Court; Judge Orders Kin to Act, Then Frees Trio | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/detton-pins-kirilenko-scores-in-feature-at-dyckman-oval-in-3518.html | DETTON PINS KIRILENKO; Scores In Feature at Dyckman Oval in 35:18 Before 3,000. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/to-name-maritime-board-roosevelt-is-expected-to-act-on-return-from.html | TO NAME MARITIME BOARD; Roosevelt Is Expected to Act on Return From Vacation. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/king-of-cannibals-let-loose-on-city-but-visitor-despite-war-club.html | KING OF CANNIBALS LET LOOSE ON CITY; But Visitor, Despite War Club and Shield, Has Foresworn Tribe's Former Diet. HE IS NOW A MINISTER Ragoso, From Solomon Islands, Atop Empire State Tower, Says 'That's Great.' | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/police-urged-to-emulate-eagles-mules-and-lions.html | Police Urged to Emulate Eagles, Mules and Lions | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/eleanor-holm-jarrett-dropped-from-olympic-team-for-breaking.html | Eleanor Holm Jarrett Dropped from Olympic Team for Breaking Training; U.S. WITHDRAWS SWIM STAR'S ENTRY Brundage Announces Dropping of Mrs. Jarrett From Squad as Ship Reaches Hamburg. IGNORED OFFICIAL WARNING Naiad's Boast of 'Training on Champagne and Caviar' Leads to the Action. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/women-convicts-costly-state-paid-1800-to-guard-mrs-creighton-and.html | WOMEN CONVICTS COSTLY; State Paid $1,800 to Guard Mrs. Creighton and Mrs. Sherwood. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/capitol-area-is-packed-ovations-by-admirers-of-the-governor-delay.html | CAPITOL AREA IS PACKED; Ovations by Admirers of the Governor Delay Ceremonies. HEAT NO CHECK ON GAIETY Sunflowers Wave and Bands Blare as the Throng Goes Wild Over Candidate. HE SMILES APPRECIATION Accompanied by His Family as He Mounts Platform on the State House Steps. LANDON ADMIRERS JAM CAPITOL AREA | True | By Warren Moscowspecial To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/women-hail-mrs-landon-clubhouse-is-crowded-as-4000-seek-to-meet-her.html | WOMEN HAIL MRS. LANDON; Clubhouse Is Crowded as 4,000 Seek to Meet Her. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/applaud-landon-on-radio-meeting-at-womens-republioan-club-hears.html | APPLAUD LANDON ON RADIO; Meeting at Women's Republioan Club Hears Col.Theodore Roosevelt. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/promises-schmeling-title-bout.html | Promises Schmeling Title Bout | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/utility-earns-5867744-southern-california-edison-reports-gain-for.html | UTILITY EARNS $5,867,744; Southern California Edison Reports Gain for Half-Year. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/knox-lauds-running-mate-calls-landon-speech-just-what-the-country.html | KNOX LAUDS RUNNING MATE; Calls Landon Speech 'Just What the Country Expected.' | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/madrid-defenders-win-a-new-victory-taking-offensive-rebels-flee-in.html | MADRID DEFENDERS WIN A NEW VICTORY, TAKING OFFENSIVE; REBELS FLEE IN NORTH Civilian Forces Drive Them Back 8 Miles With Big Losses. SAN SEBASTIAN RETAKEN Leftists Also Seize Cordoba, Bombard Saragossa and Advance on Seville. AID ASKED FOR AMERICANS Situation in Capital and Resort City Is Held Grave -- Envoy Still Isolated. Developments in Spain Government Wins in North CIVILIANS BEHIND BARRICADES IN STREETS OF BARCELONA SPAIN'S LEFTISTS WIN A NEW VICTORY | True | By William P. Carneywireless To the New York Times. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/prelate-in-danzig-defies-nazi-laws-bishop-orourke-calls-on-all.html | PRELATE IN DANZIG DEFIES NAZI LAWS; Bishop O'Rourke Calls on All Church Followers to Defend Their Faith. LESTER QUESTIONS SENATE High Commissioner Demands Explanation of Decrees That Contravene Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pardee-abbott-greiner-and-rippy-battle-way-into-public-links.html | Pardee, Abbott, Greiner and Rippy Battle Way into Public Links Semi-Finals; GREINER TRIUMPHS ON A 50-YARD SHOT | True | By John M. Brennan | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/chandler-of-newark-stops-montreal-51-bears-gain-even-break-in.html | CHANDLER OF NEWARK STOPS MONTREAL, 5-1; Bears Gain Even Break in Series, Boyle's Homer With Two On in Eighth Featuring Game. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/named-for-murphy-seat-representative-gillette-is-nominated-by-iowa.html | NAMED FOR MURPHY SEAT; Representative Gillette Is Nominated by Iowa Democrats. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/mens-hat-output-up-rising-sales-volume-predicted-by-institute.html | MEN'S HAT OUTPUT UP; Rising Sales Volume Predicted by Institute Treasurer. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/miss-boswell-takes-post-directs-women-speakers-bureau-of-republican.html | MISS BOSWELL TAKES POST; Directs Women Speakers' Bureau of Republican Committee. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/club-to-honor-michelson.html | Club to Honor Michelson | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bank-of-france-bill-is-passed-by-senate-reform-of-statutes-is.html | BANK OF FRANCE BILL IS PASSED BY SENATE; Reform of Statutes Is Adopted With Slight Changes by a Vote of 175 to 103. | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/alexander-enters-final.html | Alexander Enters Final | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/crary-cooley.html | Crary -- Cooley | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/oswego-movement-marks-its-75th-year-upstate-normal-school-expects.html | OSWEGO MOVEMENT' MARKS ITS 75TH YEAR; Up-State Normal School Expects Many of 8,000 Alumni at 3-Day Celebration. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/daughter-to-df-mcmanuses.html | Daughter to D.F. McManuses | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/the-screen-concerning-the-melodramatic-return-of-sophie-lang-which.html | THE SCREEN; Concerning the Melodramatic 'Return of Sophie Lang,' Which Is Being Celebrated at the Rivoli. | True | By Frank S. Nugent | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/aid-for-slum-children.html | Aid for Slum Children | True | ELEANOR A. CAMPBELL | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/-lindbergh-air-line-acts-to-buy-another-twa-seeks-assets-and.html | ' LINDBERGH AIR LINE' ACTS TO BUY ANOTHER; TWA Seeks Assets and Contracts of Braniff Airways -- Mail Agreement Balked. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/carlsbad-bond-service-city-says-it-aims-to-resume-payment-on-its-8.html | CARLSBAD BOND SERVICE; City Says It Aims to Resume Payment on Its 8% Issue. | True | | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/3heat-world-trot-record-set-by-calumet-dilworthy-at-goshen-fleming.html | 3-Heat World Trot Record Set By Calumet Dilworthy at Goshen; Fleming Pilots Gelding to Mark Over Half-Mile Track in 2:13 Event on Grand Circuit Card -- Little Pat Captures the Village Farm Pacing Stake in Two Heats. | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/bank-clearings-up-78-for-the-week-total-in-22-cities-is-put-at.html | BANK CLEARINGS UP 7.8% FOR THE WEEK; Total in 22 Cities Is Put at $5,729,407,000, Against $5,315,471,000 in 1935. 1.3% LOSS REPORTED HERE Aggregate $708,147,000 Larger Than for Preceding Week -- 4 Cities Show 40% Rise. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/boy-and-his-rabbits-die-in-fire.html | Boy and His Rabbits Die in Fire | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/advertising-news.html | Advertising News | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/daily-average-of-bank-credit-unchangd-reserve-balances-up-63000000.html | Daily Average of Bank Credit Unchanged; Reserve Balances Up $63,000,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/s-w-tagerdead-novelty-maker-i-helped-to-found-advertisin.html | *S W. TAGER,DEAD; NOVELTY MAKER i; Helped to Found Advertisin Corporation of America-Stricken in Office. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/belated-covering-lifts-cotton-list-trading-in-the-july-contract.html | BELATED COVERING LIFTS COTTON LIST; Trading in the July Contract Ends at Noon Today and Demand Is Urgent. PRICE RISE FIVE POINTS Mills Still in Market for Raw Material --Pool's Holdings Down to 5,000 Bales. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/the-safety-valve.html | THE SAFETY VALVE | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/troth-announced-of-mary-welldon-daughter-of-vice-president-of-first.html | TROTH ANNOUNCED OF MARY WELLDON; Daughter of Vice President of First National Bank Will Be Wed to John McDougall. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/william-h-davis-dies-newspaper-official-circulation-manager-of.html | WILLIAM H. DAVIS DIES; NEWSPAPER OFFICIAL; Circulation Manager of Daily Investment News -- Long With Macf adden Publications. | True | Special to THE NEW YORK TrMEs. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/states-views-on-labor-backs-right-to-organize-but-virtually-takes.html | STATES VIEWS ON LABOR; Backs Right to Organize but Virtually Takes 'Open-Shop' Stand. CRIPPLING TAXES' SCORED He Calls for Relief From 'Hostility' to Business and Urges a Fight on Monopolies. FOR CASH FARM BENEFITS Governor Holds AAA Disorganized Agriculture and Deprived the Farmer of Markets. LANDON PLEDGES ECONOMY, RELIEF | True | By James A. Hagertyspecial To the New York Times. | C1B 307216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/air-defense-tests-in-japan-dramatic-tokyo-is-darkened-and-shops-are.html | AIR DEFENSE TESTS IN JAPAN DRAMATIC; Tokyo Is Darkened and Shops Are Shut as Guns Boom and Ambulances Rush About. 260,000 VOLUNTEERS HELP Fire-Crackers Raise Clouds of Purple Smoke -- Nurse Corps Organized by Women. | True | By Hugh Byaswireless To the New York Times. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/slayer-of-girl-goes-to-chair.html | Slayer of Girl Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/sales-in-new-jersey-turnover-includes-housing-and-business-parcels.html | SALES IN NEW JERSEY; Turnover Includes Housing and Business Parcels. | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/townsend-approves-apology.html | Townsend Approves Apology | True | | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/paris-denies-arms-exports.html | Paris Denies Arms Exports | True | Wireless to THE NEW YORK TIMES. | C1B 307216 |
| 1936-07-24 | 1936-07-24 | https://www.nytimes.com/1936/07/24/archives/pl-kelser-in-new-bank-post.html | P.L. Kelser in New Bank Post | True | | C1B 307216 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/to-visit-birobidjan.html | To Visit Biro-Bidjan | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-9-no-title-steel-wage-offer-held-misleading.html | Article 9 -- No Title; STEEL WAGE OFFER HELD MISLEADING | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/weather-change-stimulates-sales-retail-volume-gains-12-to-18-over.html | WEATHER CHANGE STIMULATES SALES; Retail Volume Gains 12 to 18% Over Last Year's Figures, Dun's Survey Shows. BUYERS CROWD MARKETS Orders in Some Divisions Are Reported Heaviest for Any Similar Period Since 1929. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/suzy-at-capitol-clears-spelvin-mystery-alex-botts-produces.html | ' Suzy' at Capitol Clears Spelvin Mystery -- Alex Botts Produces Earthquake at Roxy. | True | By Frank S. Nugent | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/oil-stocks-decline-california-companies-held-135740325-barrels-july.html | OIL STOCKS DECLINE; California Companies Held 135,740,325 Barrels July 1. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ra-adds-to-fund-for-drought-area-experts-to-meet-125000000-to.html | RA ADDS TO FUND FOR DROUGHT AREA; EXPERTS TO MEET; $125,000,000 to $160,000,000 Will Be Spent in Emergency and Permanent Work. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/the-play-wpa-journalism.html | THE PLAY; WPA Journalism | True | By Brooks Atkinson | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/400000-spent-on-trees-most-of-states-outlay-on-planting-since-1929.html | $400,000 SPENT ON TREES; Most of State's Outlay on Planting Since 1929 Went for Labor. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rebel-commander-is-patient.html | Rebel Commander Is Patient | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/novelist-pictures-flight-margaret-banning-was-in-spanish-church.html | NOVELIST PICTURES FLIGHT; Margaret Banning Was in Spanish Church During Attack. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/azana-scores-rebels-and-exhorts-people-spanish-president-says-foes.html | AZANA SCORES REBELS AND EXHORTS PEOPLE; Spanish President Says Foes Make Same Mistake Napoleon Made a Century Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/california-strike-held-not-mutiny-roper-aide-says-walkout-while-in.html | CALIFORNIA STRIKE HELD NOT MUTINY; Roper Aide Says Walk-Out While in Harbor Does Not Come Under That Head. | True | By Louis Stark | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/night-clubs-versailles-has-new-program-shep-fields-orchestra-at.html | NIGHT CLUBS; Versailles Has New Program -- Shep Fields Orchestra at Starlight Roof -- Suburban Shows. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/soviet-press-hails-3-fliers-long-dash-pravda-contrasts-russian.html | SOVIET PRESS HAILS 3 FLIERS LONG DASH; Pravda Contrasts Russian Deeds for the State and Americans' Individualistic Exploits. | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/borgwarner.html | Borg-Warner | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/odlum-advances-deal-with-british-atlas-corporation-head-paves-way.html | ODLUM ADVANCES DEAL WITH BRITISH; Atlas Corporation Head Paves Way to Sell His English Electric Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/cardenas-refuses-to-end-the-strike-tells-electrical-workers-he-cant.html | CARDENAS REFUSES TO END THE STRIKE; Tells Electrical Workers He Can't Take Over Power Company Pending Settlement. MEXICAN LAW IS CITED Visiting North Americans Cheer presentation of the Labor Cause at Capital Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/american-in-shanghai-a-suicide.html | American in Shanghai a Suicide | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/navy-picks-52-air-cadets-will-take-flight-training-at-pensacola.html | NAVY PICKS 52 AIR CADETS; Will Take Flight Training at Pensacola -- Five From Brooklyn Base. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/chrysler-stock-jumps-reaches-121-12-on-san-francisco-exchange-after.html | CHRYSLER STOCK JUMPS; Reaches 121 1/2 on San Francisco Exchange After Close Here. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/many-newcomers-in-white-mountains-mr-and-mrs-john-b-cornell-have-a.html | MANY NEWCOMERS IN WHITE MOUNTAINS; Mr. and Mrs. John B. Cornell Have a Dinner With Dancing at Oxbow Farm, Sugar Hill. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/25day-fast-held-cure-for-epilepsy-dr-hw-conklin-says-2-of-5-types.html | 25-DAY FAST HELD CURE FOR EPILEPSY; Dr. H.W. Conklin Says 2 of 5 Types of Disease Yield to Withdrawal of Food. OSTEOPATHS END SESSION Many Ills Laid to Improperly Placed Ribs -- Treatment of Tics Is Discussed. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rebels-hurled-back-in-clash.html | Rebels Hurled Back in Clash | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jaca-is-reported-retaken.html | Jaca Is Reported Retaken | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/named-by-nurserymen.html | Named by Nurserymen | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/advertising-news.html | Advertising News | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/long-beach-chief-2-aides-indicted-accused-of-neglect-of-duty-as.html | LONG BEACH CHIEF, 2 AIDES INDICTED; Accused of Neglect of Duty as Result of Gambling Raid Near Headquarters. LITTLETON ASSAILS FORCE Charges It Is Demoralized -- Wins Transfer of Trial to County Court. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/agree-on-cracking-patents.html | Agree on Cracking Patents | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/polish-star-is-dropped-heljasz-put-off-olympic-team-for-breaking.html | POLISH STAR IS DROPPED; Heljasz Put Off Olympic Team for Breaking Rules. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/signs-contract-with-tva-standard-aluminum-to-purchase-3900000-of.html | SIGNS CONTRACT WITH TVA; Standard Aluminum to Purchase $3,900,000 of Power Yearly. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/tugwell-pledges-help-to-wisconsin-orders-500000-drought-aid.html | TUGWELL PLEDGES HELP TO WISCONSIN; Orders $500,000 Drought Aid Although State Is Outside the Emergency Zone. MONEY FOR FEED AND SEED Chief of RA Agrees With Gov. La Follette on Loan Plan Offering Repayment Hope. | True | By Felix Belair Jr.special To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/syracuse-day-at-camp-cmtc-youths-parade-for-200-guests-at-fort.html | SYRACUSE DAY' AT CAMP; C.M.T.C. Youths Parade for 200 Guests at Fort Niagara. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/health-patent-is-gift-new-process-will-preserve-mothers-milk-a-year.html | HEALTH PATENT IS GIFT; New Process Will Preserve Mothers' Milk a Year or More. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/most-grains-off-with-corn-weak-bearish-sentiment-increases-in-grain.html | MOST GRAINS OFF WITH CORN WEAK; Bearish Sentiment Increases in Grain Trade -- Selling Meets Little Support. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/giants-and-dodgers-enjoy-day-of-rest-games-with-cards-cubs-called.html | GIANTS AND DODGERS ENJOY DAY OF REST; Games With Cards, Cubs Called Off -- Reds, Pirates Invade Local Parks Today. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/trust-makes-changes-general-american-investors-notifies-the.html | TRUST MAKES CHANGES; General American Investors Notifies the Exchange of Shifts. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/copper-sales-this-month-172022-tons-a-record.html | Copper Sales This Month 172,022 Tons, a Record | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/good-deed-saves-boy-from-prison-burglar-17-shows-fetter-from.html | GOOD DEED SAVES BOY FROM PRISON; Burglar, 17, Shows Fetter From Valentine Praising Him for Capturing a Bandit. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/trading-routine-in-two-boroughs-few-scattered-sales-and-leases.html | TRADING ROUTINE IN TWO BOROUGHS; Few Scattered Sales and Leases Listed in Bronx and Manhattan. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/reserve-cruise-on-today-destroyers-from-brooklyn-to-take-out-new.html | RESERVE CRUISE ON TODAY; Destroyers From Brooklyn to Take Out New England Group. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hammond-will-allowed-bay-state-court-approves-testament-disposing.html | HAMMOND WILL ALLOWED; Bay State Court Approves Testament Disposing of Millions. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dutchess-backs-bleakley.html | Dutchess Backs Bleakley | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/weather-prophets-win-at-larchmont-squalls-and-calm-threaten.html | WEATHER PROPHETS WIN AT LARCHMONT; Squalls and Calm Threaten Skippers, Putting Premium on Breeze-Finding Skill. | True | By James Robbins | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/insurance-income-shows-gain.html | Insurance Income Shows Gain | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dividend-is-voted-on-new-rca-stock-87-12c-a-share-announced-for.html | DIVIDEND IS VOTED ON NEW R.C.A. STOCK; 87 1/2c a Share Announced for Third Quarter on $3.50 First Preferred. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/nightroaming-beast-awes-wading-river-area-in-jitters-at-elusive.html | Night-Roaming Beast Awes Wading River; Area in 'Jitters' at Elusive Animal's Cries | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/sports-of-the-times-department-of-foreign-affairs.html | Sports of the Times; Department of Foreign Affairs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dorothea-crigler-engaged-to-marry-she-will-become-the-bride-of.html | DOROTHEA CRIGLER :ENGAGED TO MARRY; She Will Become the Bride of Howard Van Cortland Davis of Lane's End, Rye. EDUCATED AT BREARLEY Her Fiance Was Graduated From Thacher School -- Member of Private Fliers Association, | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/vanderbilt-loan-told-bank-official-explains-how-legacy-became.html | VANDERBILT LOAN TOLD; Bank Official Explains How Legacy Became Collateral. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/detroit-bowlers-prevail-roll-2483-to-triumph-in-3man-competition-at.html | DETROIT BOWLERS PREVAIL; Roll 2,483 to Triumph in 3-Man Competition at Berlin. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/philippine-veterans-still-await-bonus-bonds-received-2-weeks-ago.html | PHILIPPINE VETERANS STILL AWAIT BONUS; Bonds Received 2 Weeks Ago, but No Means of Payment Has Been Provided. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/praises-tony-canzoneri.html | Praises Tony Canzoneri | True | SERAFINO J. GINNETTI | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/business-world.html | Business World | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/three-golfers-tie-in-bald-peak-play-sweetser-stuart-and-crossley.html | THREE GOLFERS TIE IN BALD PEAK PLAY; Sweetser, Stuart and Crossley Card 71s to Deadlock in Qualifying Round. VOIGT ONE STROKE BEHIND 1935 Winner Shares Runner-Up Post With Ellis -- Babe Ruth Fails to Gain Place. | True | By William D. Richardsonspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/civil-service.html | Civil Service | True | ROBERT W. DISQUE | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/baking-company-increases-income-continental-in-26-weeks-to-june-27.html | BAKING COMPANY INCREASES INCOME; Continental in 26 Weeks to June 27 Made $1,367,455 - $736,587 in 1935. GAIN IN SECOND QUARTER Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/nicaragua-cuts-tariff-on-silk.html | Nicaragua Cuts Tariff on Silk | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bucharest-jails-official-deputy-mayor-among-five-guilty-in-collapse.html | BUCHAREST JAILS OFFICIAL; Deputy Mayor Among Five Guilty in Collapse of Grand Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/commodity-markets-most-futures-decline-slightly-in-fairly-active.html | COMMODITY MARKETS; Most Futures Decline Slightly in Fairly Active Trading -- Cash List Is Mixed. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/newport-planning-lively-weekend-dance-tonight-at-clambake-club-to.html | NEWPORT PLANNING LIVELY WEEK-END; Dance Tonight at Clambake Club to Be Climax of Long Program for Colonists. MRS. WHITMAN AS HOSTESS Her Tea Today to Mark Opening of Retrospective Exhibition of the Art Association. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/british-decide-on-salute-will-merely-give-eyes-right-in-the-olympic.html | BRITISH DECIDE ON SALUTE; Will Merely Give 'Eyes Right' in the Olympic Parade. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/exempt-in-sec-ruling-handlers-of-whole-mortgages-need-not-register.html | EXEMPT IN SEC RULING; Handlers of Whole Mortgages Need Not Register. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jane-gray-entertains-she-honors-elizabeth-george-at-luncheon-at.html | JANE GRAY ENTERTAINS; She Honors Elizabeth George at Luncheon at Swimming Party. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dolly-sister-adopting-twins.html | Dolly Sister Adopting Twins | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/miss-sanfilippo-scores-pairs-with-miss-bixler-to-take-doubles.html | MISS SANFILIPPO SCORES; Pairs With Miss Bixler to Take Doubles Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/four-men-seized-in-building-crash-architect-two-city-employees-and.html | FOUR MEN SEIZED IN BUILDING CRASH; Architect, Two City Employees and Contractor Arrested After Six Are Indicted. MANSLAUGHTER CHARGED Design and Materials Used in Bronx Structure Where 18 Lost Lives Declared Faulty. FOUR MEN SEIZED IN BUILDING CRASH | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/americans-saved-from-war-perils-ships-take-many-from-spains-danger.html | AMERICANS SAVED FROM WAR PERILS; Ships Take Many From Spain's Danger Points of Barcelona, San Sebastian and Malaga. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/four-to-be-ordained-in-rome.html | Four to Be Ordained in Rome | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/futile-enthusiasm.html | Futile Enthusiasm | True | LOUISE B. SMITH | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wins-honors-at-radcliffe.html | Wins Honors at Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/foreign-currencies-off-in-dollar-terms-only-sterling-and-swiss.html | FOREIGN CURRENCIES OFF IN DOLLAR TERMS; Only Sterling and Swiss Franc Hold Steady on Day Among Major Exchanges. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/democratic-post-to-mrs-galleher-speaker-who-won-acclaim-at.html | DEMOCRATIC POST TO MRS. GALLEHER; Speaker Who Won Acclaim at Convention to Head Young Women's Organization. WIDE CANVASS IS PLANNED 300,000 Workers to Visit Homes Throughout Nation to Roll Up Vote for Roosevelt. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/positions-in-other-cities.html | Positions in Other Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mrs-joseph-a-lyons-ill-wife-of-australian-prime-minister-to-undergo.html | MRS. JOSEPH A. LYONS ILL; Wife of Australian Prime Minister to Undergo a Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/breaking-two-records.html | BREAKING TWO RECORDS | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/time-on-rail-signals-denied.html | Time on Rail Signals Denied | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/timpson-wins-on-links-gets-a-71-to-lead-qualifiers-at-rockaway.html | TIMPSON WINS ON LINKS; Gets a 71 to Lead Qualifiers at Rockaway Hunting Club. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/downpour-prevents-bivouac-of-cmtc-col-metcalf-refuses-to-risk.html | DOWNPOUR PREVENTS BIVOUAC OF C.M.T.C.; Col. Metcalf Refuses to Risk Illness -- Day's Exercises Are Carried Out at Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/five-men-are-freed-of-vice-raid-charges-one-of-three-women-seized.html | FIVE MEN ARE FREED OF VICE RAID CHARGES; One of Three Women Seized at the Same Time Is Sentenced to 100 Days in Hospital. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/austincrawford-to-open-net-play-meet-in-first-singles-of-davis-cup.html | AUSTIN-CRAWFORD TO OPEN NET PLAY; Meet in First Singles of Davis Cup Series Between England and Australia Today. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/23knot-wind-keeps-sloops-from-racing-final-rainbowweetamoeyankee.html | 23-KNOT WIND KEEPS SLOOPS FROM RACING; Final Rainbow-Weetamoe-Yankee Test On Today -- Vanderbilt Still Confined. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/more-activity-in-wool-but-change-is-slight-with-transactions-mostly.html | MORE ACTIVITY IN WOOL; But Change Is Slight, With Transactions Mostly at Lower Prices. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/would-unify-wage-audits-proposal-offered-to-employers-and-insurance.html | WOULD UNIFY WAGE AUDITS; Proposal Offered to Employers and Insurance Carriers. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/corner-house-sold-in-rye.html | Corner House Sold in Rye | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/templeton-is-aroused-veteran-coach-attacks-officials-for-dropping.html | TEMPLETON IS AROUSED; Veteran Coach Attacks Officials for Dropping Mrs. Jarrett. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/spanish-demonstration-planned.html | Spanish Demonstration Planned | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/six-dog-owners-fined-in-sanitation-drive-five-plead-guilty-the.html | SIX DOG OWNERS FINED IN SANITATION DRIVE; Five Plead Guilty, the Other Puts Up Defense -- 2 More Get New Summonses. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/harvey-g-miller-shipping-man-dies-head-of-southern-steamship-co-and.html | HARVEY G. MILLER, SHIPPING MAN, DIES; Head of Southern Steamship Co. and Several Other Shipping Organizations. iTURNED LOSS INTO PROFIT Assistant Manager of Steamship Lines for Government During .the World War. | True | Special to TE N' YORK Trs. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/canadian-eleven-scores.html | Canadian Eleven Scores | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/kings-attacker-planned-suicide-mcmahon-quoted-by-bobby-as-saying-i.html | KING'S ATTACKER PLANNED SUICIDE; McMahon Quoted by 'Bobby' as Saying 'I Wish I Had Done the Job Properly.' TESTIMONY IS CONFLICTING Prisoner, Facing a Long Term, Acts at Hearing as if Case Does Not Affect Him. KING'S ATTACKER PLANNED SUIGIDE | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/chemical-deal-advanced-tennessee-corporations-purchase-of-ducktown.html | CHEMICAL DEAL ADVANCED; Tennessee Corporation's Purchase of Ducktown Held Near. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/book-on-railroads-issued.html | Book on Railroads Issued | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/gale-delays-regatta-opening.html | Gale Delays Regatta Opening | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/knox-notification-will-draw-throng-leaders-at-chicago-prepare-to.html | KNOX NOTIFICATION WILL DRAW THRONG; Leaders at Chicago Prepare to Handle Many Visiting Delegations Thursday. FOUR PARADES PLANNED They Will Converge on the Stadium From Different Quarters of City. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dewey-and-cooper-visit-mayor.html | Dewey and Cooper Visit Mayor | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/asks-a-single-test-of-the-holding-act-government-requests-supreme.html | ASKS A SINGLE TEST OF THE HOLDING ACT; Government Requests Supreme Court to Restrict Issue to Bond and Share Case. MANY OTHERS ARE PENDING Trial of All Is Needless, Reed Asserts in Fighting Lower Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/state-psc-defies-icc-on-bus-rules-orders-new-york-vehicles-to-obey.html | STATE P.S.C. DEFIES I.C.C. ON BUS RULES; Orders New York Vehicles to Obey Its Regulations Instead of Federal. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/reich-is-noncommittal.html | Reich Is Noncommittal | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/franco-decorates-briton-whose-ship-he-imperiled.html | Franco Decorates Briton Whose Ship He Imperiled | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/barbarous-barter.html | BARBAROUS BARTER | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/flame-reaches-saloniki-torchbearers-encounter-stormy-weather-en.html | FLAME REACHES SALONIKI; Torch-Bearers Encounter Stormy Weather En Route to Games. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/frenchmen-to-fly-15-planes-to-spain-craft-still-without-guns-will.html | FRENCHMEN TO FLY 15 PLANES TO SPAIN; Craft, Still Without Guns, Will Be Delivered at Madrid -- Plan to Carry Arms Is Denied. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/both-sides-claim-victories-in-spain-fantastic-contentions-made-mola.html | BOTH SIDES CLAIM VICTORIES IN SPAIN; Fantastic Contentions Made - Mola Insists Rebels Hold Four-fifths of Nation. WOULD 'STARVE' MADRID Heavy Fighting Expected in the Northeast -- Loyalists Line Up for San Sebastian Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/143-in-state-win-cornell-awards-but-new-york-county-getting-19.html | 143 IN STATE WIN CORNELL AWARDS; But New York County, Getting 19 Scholarships, Failed to Fill Its Quota by Four. 3 OTHER COUNTIES BEHIND Albany Surprised at Dearth of Successful Candidates for Grants of $200 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rebels-mass-near-san-sebastian.html | Rebels Mass Near San Sebastian | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rebels-march-on-madrid-stopped-35-miles-away-sevilles-fall-reported.html | REBELS' MARCH ON MADRID STOPPED 35 MILES AWAY; SEVILLE'S FALL REPORTED; HARD FIGHTING IN NORTH | True | By William P. Carney | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/step-taken-to-curb-subway-robberies-police-and-health-bureau-to.html | STEP TAKEN TO CURB SUBWAY ROBBERIES; Police and Health Bureau to Name Committee to Combat Early Morning Crime. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/max-baer-scores-knockout.html | Max Baer Scores Knockout | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/barn-dance-attracts-long-island-society-sixty-guests-in-costume.html | BARN DANCE ATTRACTS LONG ISLAND SOCIETY; Sixty Guests in Costume Attend Event Given in Brookville by the L. Clark Winters. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/endorsed-as-townsend-man.html | Endorsed as Townsend Man | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/long-island-estate-goes-to-mrs-rogers-court-gives-her-right-to-use.html | LONG ISLAND ESTATE GOES TO MRS. ROGERS; Court Gives Her Right to Use Port of Missing Men, but She Must Pay Taxes. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hudson-guild-needs-help.html | Hudson Guild Needs Help | True | ARTHUR L. STRASSER | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/drop-for-chicago-utility-commonwealth-edison-reports-249145-rise-in.html | DROP FOR CHICAGO UTILITY; Commonwealth Edison Reports $249,145 Rise in Surtax. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/world-market-code-for-sugar-drawn-up-charles-slaughter-head-of.html | WORLD MARKET' CODE FOR SUGAR DRAWN UP; Charles Slaughter, Head of Exchange Committee, Sends Copies to Members. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/fraser-annexes-honors-halts-hydeman-2-and-1-in-final-of-atlantic.html | FRASER ANNEXES HONORS; Halts Hydeman, 2 and 1, in Final of Atlantic Coast Golf. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/h-teller-archibald-manufacturer-dies-president-of-fannie-may-candy.html | H. TELLER ARCHIBALD, MANUFACTURER, DIES; President of Fannie May Candy Firm Stricken at Swampscott mA Noted Horseman. | True | Special to TIrE NEW YORK TItlES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/12000-bid-buys-home-of-haverstraw-elks-farleys-clubhouse-one-of-the.html | $12,000 BID BUYS HOME OF HAVERSTRAW ELKS; Farley's Clubhouse, One of the Finest in Small Towns, Sold With $20,000 Back Taxes. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/grandpa-ike-102-dead-brooklyn-man-had-insisted-that-he-really-was.html | GRANDPA IKE,' 102, DEAD; Brooklyn Man Had Insisted That He Really Was 113. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/us-liner-rescues-164-at-barcelona-exeter-rushes-to-the-city-from.html | U.S. LINER RESCUES 164 AT BARCELONA; Exeter Rushes to the City From Marseilles -- 60 of Refugees Are American Citizens. GREAT CONFUSION FOUND Looting and Burning Are Still Going On -- Most Foreign Men Remain in Spain. U.S. LINER RESCUES 164 AT BARCELONA | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/stock-receiver-named-court-acts-to-aid-holders-of-joint-land-bank.html | STOCK RECEIVER NAMED; Court Acts to Aid Holders of Joint Land Bank Bonds. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/thousands-march-on-saragossa-area-6000-barcelona-men-advance-to.html | THOUSANDS MARCH ON SARAGOSSA AREA; 6,000 Barcelona Men Advance to Join Forces Outside Rebel City -- Barracks Bombed. LOYALISTS GAIN IN NORTH Insurgents Are Hurled Back in Sharp Clash at Endarlaza -- Move on San Sebastian. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ruling-on-pickets-scored-by-ridder-federal-approval-could-not-have.html | RULING ON PICKETS SCORED BY RIDDER; Federal Approval Could Not Have Included Tactics of Workers Here, He Says. WPA OFFICE DISMANTLED Staff Gets Half Day Off as Workmen Move Headquarters to Sixty-first Street. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/fine-regains-lead-in-chess-tourney-beats-keres-in-match-from-fourth.html | FINE REGAINS LEAD IN CHESS TOURNEY; Beats Keres in Match From Fourth Round After 63 Moves at Zandvoort. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/twins-to-mrs-rowe-b-metcalf.html | Twins to Mrs. Rowe B. Metcalf | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/john-w-davis-sees-king-edward.html | John W. Davis Sees King Edward | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/munson-wins-twice-in-invitation-golf-tops-lyman-and-page-to-gain-at.html | MUNSON WINS TWICE IN INVITATION GOLF; Tops Lyman and Page to Gain at Shenecossett -- Marston and Grant Advance. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/500-believed-dead.html | 500 Believed Dead | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/10000-lutherans-expected-at-fete-delegates-from-hundreds-of.html | 10,000 LUTHERANS EXPECTED AT FETE; Delegates From Hundreds of Churches in City Area to Celebrate Saturday. | True | By Rachel K. McDowell | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bridge-held-for-hospital-huntington-event-is-combined-with-dinner.html | BRIDGE HELD FOR HOSPITAL; Huntington Event Is Combined With Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/church-receives-bequest-mrs-garcia-left-residuary-estate-for.html | CHURCH RECEIVES BEQUEST; Mrs. Garcia Left Residuary Estate for Episcopal Charities. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/peak-by-chrysler-brings-4-dividend-net-profit-for-six-months.html | PEAK BY CHRYSLER BRINGS $4 DIVIDEND; Net Profit for Six Months $29,473,736, a Record for the Corporation. SALES LARGELY INCREASE $10,000,000 Bank Loans, Last of Dodge Debt, Reported Paid by Head of Company. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jersey-situation-assailed.html | Jersey Situation Assailed | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/salzburg-to-open-its-festival-today-toscanini-will-conduct-the.html | SALZBURG TO OPEN ITS FESTIVAL TODAY; Toscanini Will Conduct the 'Fidelio' Performance in New Settings. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/foreign-exchange-friday-july-24-1936.html | FOREIGN EXCHANGE; Friday, July 24, 1936 | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/a-theiler-is-dead-noted-terinar-received-british-knighthood-in.html | A. THEILER IS DEAD;] NOTED TERINAR; Received British Knighthood in '14Served South Africa for Thirty Years, | True | Special Cable to T {-.NEW YOR TZMS. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/sation-is-choice-to-win-fleetwing-will-face-keen-opposition-from.html | SATION IS CHOICE TO WIN FLEETWING; Will Face Keen Opposition From Singing Wood in Empire Feature Today. MISS MERRIMENT IN FIELD Cycle Another Dangerous Rival -- Masked Gal Beats Paraguay Tea in Woodlawn. | True | By Fred van Ness | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/a-republican-theory.html | A REPUBLICAN THEORY | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dies-in-24story-plunge-stenographer-28-lands-on-extension-roof-in.html | DIES IN 24-STORY PLUNGE; Stenographer, 28, Lands on Extension Roof in Rockefeller Center. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/vatican-reached-coughlin-by-radio-phone-talk-is-disclosed-as.html | VATICAN REACHED COUGHLIN BY RADIO; Phone Talk Is Disclosed as Preceding Priest's Apology for Attack on Roosevelt. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/kreeb-delves.html | Kreeb -- Delves | True | Special to TH NW YORK TZM. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/edward-nettleton-engineer-67-is-dead-head-of-city-department-for.html | EDWARD NETTLETON, ENGINEER, 67, IS DEAD; Head of City Department for New Haven -- Had Worked on Long Island Fortifications. | True | Special to THE YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hoffert-manager-at-nyu.html | Hoffert Manager at N.Y.U. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/july-cotton-soars-trading-in-it-ends-spot-month-moves-up-150-a-bale.html | JULY COTTON SOARS; TRADING IN IT ENDS; Spot Month Moves Up $1.50 a Bale and the Later Positions 6 to 8 Points. MUCH COVERING AT CLOSE Exports for the Season Cross 6,000,000 Bales With Only a Week Left to Go. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/big-pipe-line-being-laid-1500000-project-to-carry-gasoline-for-114.html | BIG PIPE LINE BEING LAID; $1,500,000 Project to Carry Gasoline for 114 Miles. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/californias-oil-market-103045180-barrels-indicated-for-the-first.html | CALIFORNIA'S OIL MARKET; 103,045,180 Barrels Indicated for the First Half. | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/orchard-beach-to-open-mayor-and-moses-will-speak-at-ceremonies.html | ORCHARD BEACH TO OPEN; Mayor and Moses Will Speak at Ceremonies Today. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/leaves-cotton-exchange-louis-brooks-disposes-of-his-membership-for.html | LEAVES COTTON EXCHANGE; Louis Brooks Disposes of His Membership for $14,900. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rome-protests-to-madrid.html | Rome Protests to Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/drmichaeli-dies-war-chancellor-served-imperial-reich-in-dark-days.html | DR.'MICHAELIS DIES; WAR CHANCELLOR; Served Imperial Reich in Dark Days of 1917 -- Was First of Middle Class in Post, J HIS PEACE EFFORTS FUTILE Retirement Ascribed to Failure to Press for Peace 'Without Indemnities or Annexation.' | True | Special Cable to THE iger YOSX D:S. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/policy-adler-cleared-on-guests-story-freed-on-vice-charge-after-man.html | POLICY ADLER CLEARED ON GUEST'S STORY; Freed on Vice Charge After Man Found in Her Apartment Testifies. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/chinese-held-in-killing.html | Chinese Held in Killing | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/deportations-put-at-50000-in-ingria-helsingfors-hears-removal-of.html | DEPORTATIONS PUT AT 50,000 IN INGRIA; Helsingfors Hears Removal of Soviet Populace From Border Area Proceeds Apace. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/propaganda-and-our-competitors.html | Propaganda and Our Competitors | True | MILTON ADLER | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wendel-testifies-before-us-jury-in-court-room-nearly-5-hours-as.html | WENDEL TESTIFIES BEFORE U.S. JURY; In Court Room Nearly 5 Hours as Inquiry Into Charge of Abduction Starts. HOFFMAN STATUS IN DOUBT The Prosecutor Doesn't Know Whether Governor Will Be Asked to Appear. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/8-named-to-fair-board-members-of-board-of-aldermen-to-aid-in.html | 8 NAMED TO FAIR BOARD; Members of Board of Aldermen to Aid in Planning Exposition. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ja-squiers-takes-bride-by-proxy-ceremony-in-juarez-is-said-to-have.html | J.A. SQUIERS TAKES BRIDE BY PROXY; Ceremony in Juarez Is Said to Have United Him With Mrs. Ada M. Stoude. SURPRISES FIRST WIFE Charging a 'Mail' Divorce in Mexico, She Doubts That Marriage Is Legal. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/13-at-columbia-win-italian-scholarships-share-in-3700-fund-for.html | 13 AT COLUMBIA WIN ITALIAN SCHOLARSHIPS; Share in $3,700 Fund for Study of the Language in 1936-37 Academic Year. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/reformer-loses-in-sidewalk-row-plea-to-fine-8-merchants-for.html | REFORMER' LOSES IN SIDEWALK ROW; Plea to Fine 8 Merchants for Displays Fails, Then He Is Arrested After Dispute. HE IS REBUKED BY COURT Law 'Doesn't Make Sense,' Asserts Brooklyn Magistrate in Freeing Defendants. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dietrich-bozza.html | Dietrich -- Bozza | True | Special to Tsg Ngw Yoax Tns. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/weather-man-ends-life-cf-talman-bureau-consultant-shoots-himself-at.html | WEATHER MAN ENDS LIFE; C.F. Talman, Bureau Consultant, Shoots Himself at Capital. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/lions-elect-er-kingsley.html | Lions Elect E.R. Kingsley | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/governor-is-asked-to-block-brunner-sidney-s-levine-says-sheriffs.html | GOVERNOR IS ASKED TO BLOCK BRUNNER; Sidney S. Levine Says Sheriff's Alliance With Recovery Group Would Hurt Party. SUGGESTS 4 CANDIDATES Holds Prial Would Aid Ticket -- Also Names Halley, Marvin and Sheridan. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dividing-the-socialist-vote.html | Dividing the Socialist Vote | True | GEORGE FIELD | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/berwanger-tops-list-he-and-shakespeare-likely-to-start-in-game-with.html | BERWANGER TOPS LIST; He and Shakespeare Likely to Start in Game With Lions. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mccreery-sisters-gain-ribbons-in-good-hands-cup-competition-joan.html | McCreery Sisters Gain Ribbons In Good Hands Cup Competition; Joan Carries Off the Blue, With Sheila Third, as Two-Day Lenox Horse Show Gets Under Way -- Miss Cort Takes Second Award -- Flick's Sun Dance Triumphs in Saddle Contest. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/muriel-dodell-becomes-a-bride-her-marriage-to-f-e-loeffler-takes.html | MURIEL DO/DELL BECOMES A BRIDE; Her Marriage to F. E. Loeffler Takes Place in Church of the Transfiguration. ESCORTED BY HER FATHER Rev. Orin Griesmyer Performs Ceremony -- Cornelia Loeffler Serves as Only Attendant. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/paper-mill-stays-shut-anglocanadian-deal-with-abitibi-for-beaupre.html | PAPER MILL STAYS SHUT; Anglo-Canadian Deal With Abitibi for Beaupre Plant Reported. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/workers-ordered-to-posts.html | Workers Ordered to Posts | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hempstead-cups-final-today.html | Hempstead Cups Final Today | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/police-hunt-brooklyn-girl-16.html | Police Hunt Brooklyn Girl, 16 | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/us-madrid-embassy-becomes-a-dormitory-60-women-sleep-on-mattresses.html | U.S. MADRID EMBASSY BECOMES A DORMITORY; 60 Women Sleep on Mattresses on Floor of Grand Salon -- Lark for 15 Children. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rippon-tor-liverpool-victor.html | Rippon Tor Liverpool Victor | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/412-in-finnish-party-236-gymnasts-in-group-that-will-go-to-the.html | 412 IN FINNISH PARTY; 236 Gymnasts in Group That Will Go to the Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/stocks-in-london-paris-and-berlin-english-list-quiet-undertone-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Quiet, Undertone Firm; Arms Activities Help Rail Securities. GERMAN PRICES RECOVER French Trading Hesitant, With Results in Spain Seen as Continuing Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/liquor-license-bonds-to-be-reduced-sharply.html | Liquor License Bonds To Be Reduced Sharply | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ny-central-standee-files-suit-for-4780-philip-davis-asks-280-fare.html | N.Y. CENTRAL STANDEE FILES SUIT FOR $47.80; Philip Davis Asks $2.80 Fare Refund and $45 Damages for Uncomfortable Trip. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/english-cricket-results.html | English Cricket Results | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ackerballs.html | AckerBalls | True | Special to THg NZw YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/stock-exchange-rulings-owensillinois-glass-company-is-suspended.html | STOCK EXCHANGE RULINGS; Owens-Illinois Glass Company Is Suspended From Dealings. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/torturer-of-wife-doomed-to-hang-barber-who-drowned-seventh-spouse.html | TORTURER OF WIFE DOOMED TO HANG; Barber, Who Drowned Seventh Spouse After Rattlesnake Ordeal, Convicted on Coast. HE IS UNMOVED BY VERDICT Los Angeles Jury Deliberates Nine Hours -- Ex-Sailor Accomplice Pleads Guilty. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/city-to-stop-ferry-to-astoria-at-once-sinking-fund-commission-is.html | CITY TO STOP FERRY TO ASTORIA AT ONCE; Sinking Fund Commission Is Expected to Act Wednesday on Abandoning Line. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/three-oil-companies-to-merge.html | Three Oil Companies to Merge | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wpa-art-display-witnessed-by-6000-largest-crowd-attends-as-the-show.html | WPA ART DISPLAY WITNESSED BY 6,000; Largest Crowd Attends as the Show, Devoted to Paintings by 80 Artists, Ends. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/choice-of-government.html | Choice of Government | True | MARION TALBOT | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/violence-on-wane-in-barcelona-zone-but-refugees-report-sacking-of.html | VIOLENCE ON WANE IN BARCELONA ZONE; But Refugees Report Sacking of the Italian and German Consulates by Leftists. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/gas-pipe-line-opposed-hearing-on-plan-to-enter-rochester-nears.html | GAS PIPE LINE OPPOSED; Hearing on Plan to Enter Rochester Nears Completion. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/red-sox-triumph-with-3-in-tenth-down-tigers-74-and-move-into-tie.html | RED SOX TRIUMPH WITH 3 IN TENTH; Down Tigers, 7-4, and Move Into Tie for Fourth, as White Sox Gain Third. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/barcelona-terror-told-by-americans-15-arrive-at-marseilles-and.html | BARCELONA TERROR TOLD BY AMERICANS; 15 Arrive at Marseilles and Describe Constant Street Fighting Throughout City. TOURISTS LOSE VALUABLES Consul Unable to Take Care of All Refugees - - Many Are Still Reported in Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/seven-will-start-in-gold-cup-race-kleisrath-and-rutherfurd-out-of.html | SEVEN WILL START IN GOLD CUP RACE; Kleisrath and Rutherfurd Out of Motor Boat Classic at Lake George Today. VANDAL TALK STIRS TOWN Rumor of Burglar Tampering With El Lagarto, Defender, Brings Careful Inspection. | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/miss-wild-goff-victor-with-a-sparkling-80.html | Miss Wild Goff Victor With a Sparkling 80 | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mrs-pruitt-cleared-in-death.html | Mrs. Pruitt Cleared in Death | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/japan-defers-parley-european-unrest-delays-conference-of-her.html | JAPAN DEFERS PARLEY; European Unrest Delays Conference of Her Ambassadors. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/woman-killed-by-truck.html | Woman Killed by Truck | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/berlin-recovers-from-slump.html | Berlin Recovers From Slump | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/expedition-to-study-fish-six-of-museum-staff-leave-today-for-nova.html | EXPEDITION TO STUDY FISH; Six of Museum Staff Leave Today for Nova Scotia Waters. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mayor-dampens-hope-for-library-cools-enthusiasm-of-brooklyn-group.html | MAYOR DAMPENS HOPE FOR LIBRARY; Cools Enthusiasm of Brooklyn Group by Putting Schools and Hospitals First. BLUNT SPEECH A SURPRISE Civic Workers, Stirred by Talk of Others, Listen in Silence After Cheering Welcome. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/son-born-to-mrs-paul-mayo.html | Son Born to Mrs. Paul Mayo | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/troth-annoijnged-of-frances-wybne-mount-st-vincent-alumna-to-become.html | TROTH ANNOIJNGED OF FRANCES WYb!NE; Mount St. Vincent Alumna to Become Bride of Alfred J. Callahan, all Attorney, HE IS WITH LAW FIRM HERE Assistant District Attorney of Accident Frauds Bureau a Son of Supreme Court Justice. | True | Special to THE NEW YORK TitES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/woman-interrupts-sitting-of-chamber-spectators-voice-heard-above.html | WOMAN INTERRUPTS SITTING OF CHAMBER; Spectator's Voice Heard Above Tumult of Bitter Debate Over Disputed French Election. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/new-violence-marks-strike-in-rand-plants-houses-stoned-at.html | NEW VIOLENCE MARKS STRIKE IN RAND PLANTS; Houses Stoned at Middletown, Conn. -- Cross Drops Plan for Parley of Governors. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/trade-gains-listed-by-reserve-board-sustained-production-and.html | TRADE GAINS LISTED BY RESERVE BOARD; Sustained Production and Employment Seen Despite Usual Seasonal Decline. PRICE ADVANCES CITED Business Conditions in June and 3 Weeks of July Are Held Favorable. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jobs-at-sea-show-decided-increase-nearly-twice-as-many-found.html | JOBS AT SEA SHOW DECIDED INCREASE; Nearly Twice as Many Found Through Institute This Year as in First Half of 1935. RELIEF BURDEN HIGH, TOO Church Agency Cared for 4,057 After Federal Transient Program Was Terminated. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/two-syndicates-bid-for-price-brothers-newsprint-concerns.html | TWO SYNDICATES BID FOR PRICE BROTHERS; Newsprint Concern's Stockholders Expected to Vote on Sale -- $20,000,000 Once Refused. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-4-no-title-fivegaited-title-won-by-janet-sue.html | Article 4 -- No Title; FIVE-GAITED TITLE WON BY JANET SUE | True | By William J. Briordy | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/urge-careful-course-under-new-price-act-hosiery-men-advised.html | URGE CAREFUL COURSE UNDER NEW PRICE ACT; Hosiery Men Advised Application and Effect of the Law Are Matters of Conjecture. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/raskob-continues-gain.html | Raskob Continues Gain | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bannister-drops-child-suit.html | Bannister Drops Child Suit | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/banking-women-to-meet.html | Banking Women to Meet | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/spanish-morocco-calm-rebels-raising-fresh-troops-from-among-the.html | SPANISH MOROCCO CALM; Rebels Raising Fresh Troops From Among the Tribes. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/upholding-the-president.html | Upholding the President | True | BENJAMIN EIGG | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/cordage-concerns-sold-textile-group-acquires-burke-company-and.html | CORDAGE CONCERNS SOLD; Textile Group Acquires Burke Company and Predecessor. | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/new-haven-freight-gains-traffic-almost-15-ahead-of-last-year-report.html | NEW HAVEN FREIGHT GAINS; Traffic Almost 15% Ahead of Last Year, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/the-chicago-illinois-midland-to-market-loans-of-7000000-and-2240000.html | The Chicago & Illinois Midland to Market Loans of $7,000,000 and $2,240,000 in Stock | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rumanian-iron-guard-balks-chiefs-arrest-police-are-beaten-in.html | RUMANIAN IRON GUARD BALKS CHIEF'S ARREST; Police Are Beaten in Attempt to Take Codreanu to Testify in Murder of a Rival. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/newark-is-beaten-twice-by-toronto-bows-41-and-82-in-both-ends-of.html | NEWARK IS BEATEN TWICE BY TORONTO; Bows, 4-1 and 8-2, in Both Ends of Double Bill for First Time in Season. NEKOLA VICTOR IN OPENER Holds Bears to Four Safeties, While Herrmann Allows Eight in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/concerning-the-campaign-views-on-the-president-governor-landon-and.html | CONCERNING THE CAMPAIGN; Views on the President, Governor Landon and Other Political Matters. | True | ISAAC SIEGEL | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/pennsylvania-idle-plan-capitol-mob-prepare-for-demonstration-on.html | PENNSYLVANIA IDLE PLAN CAPITOL 'MOB'; Prepare for Demonstration on Monday Night -- Earle Provides Food for 'Army.' | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/catherine-burch-feted-at-a-dinner-mrs-paul-morton-entertains-for.html | CATHERINE BURCH FETED AT A DINNER; Mrs. Paul Morton Entertains for Her at Her Home on Lake Agawam, Southampton. CHARLES MELLONS HOSTS They Have a Party for Mr. and Mrs. Courtlandt D. Moss -- Other Social Happenings. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/leaders-here-hail-landons-address-free-from-ballyhoo-ives-says-as.html | LEADERS HERE HAIL LANDON'S ADDRESS; ' Free From Ballyhoo,' Ives Says as Others Hold It Firmly Set Forth Issues. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/parker-tops-hunt-by-1311-63-60-displays-decisive-edge-over-coast.html | PARKER TOPS HUNT BY 13-11, 6-3, 6-0; Displays Decisive Edge Over Coast Youth in Brookline Tennis Semi-Finals. MISS MARBLE IS WINNER Rallies to Beat Miss Bundy, 3-6, 6-0, 7-5 -- Miss Roberts Defeats Miss Wheeler. | True | By Allison Danzigspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/b-o-revenues-up-16-per-cent-in-june-willard-compares-passenger.html | B. & O. REVENUES UP 16 PER CENT IN JUNE; Willard Compares Passenger Showing Last Month With '35's Corresponding Data. THE READING HAS 31% GAIN Illinois Central, the Katy and Pere Marquette Also List Increases in Gross. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/two-die-as-twister-wrecks-jersey-tent-score-of-others-are-injured.html | TWO DIE AS 'TWISTER' WRECKS JERSEY TENT; Score of Others Are Injured as Canvas Collapses During 'Walkathon' Contest. | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bolivars-efforts-praised-by-hull-venezuelan-did-most-to-unify-the.html | BOLIVAR'S EFFORTS PRAISED BY HULL; Venezuelan Did Most to Unify the Americas, Secretary Says Here. WOULD RETAIN HIS IDEALS Others at Memorial Service Cite Amity in This Hemisphere and Strife Abroad. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/miss-etherington-engaged-to-marry-daughter-of-sandford-garland.html | MISS ETHERINGTON ENGAGED TO MARRY; Daughter of Sandford Garland Etheringtons to Be Wed to Alexander D. Jenney Jr. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/phillips-sails-for-scotland.html | Phillips Sails for Scotland | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/francis-henry-adriance-retired-farm-implement-and-machinery.html | FRANCIS HENRY ADRIANCE; Retired Farm Implement and Machinery Manufacturer, | True | Special to TH NZV YORK TnES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/financial-markets-stocks-close-irregular-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Slower Trading -- Bonds Steady -- Grains Off; Cotton Up -- Franc Lower. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wants-baseball-critics-fan-sees-need-for-some-who-would-use-music.html | WANTS 'BASEBALL CRITICS'; Fan Sees Need for Some Who Would Use Music Critic's Technique. | True | McGREW." | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/first-outing-held-by-police-legion-500-officers-and-men-of-the.html | FIRST OUTING HELD BY POLICE LEGION; 500 Officers and Men of the Honor Group Take Families on Cruise Up Hudson. STORIES ENLIVEN TRIP Veterans Recall Thrills of Past Experiences as Crowd of 3,000 Frolics. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/financing-by-traction-but-baltimore-annapolis-is-warned-to.html | FINANCING BY TRACTION; But Baltimore & Annapolis Is Warned to Economize. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/fernandez-smithies.html | Fernandez -- Smithies | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/sales-in-new-jersey-new-yorker-gets-a-96acre-farm-estate.html | SALES IN NEW JERSEY; New Yorker Gets a 96-Acre Farm Estate. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/liverpool-cotton-week-british-stocks-top-1935-period-at-740000.html | LIVERPOOL COTTON WEEK; British Stocks Top 1935 Period at 740,000 Bales -- Imports Off. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/banks-plan-new-service-three-get-authority-to-operate-personal-loan.html | BANKS PLAN NEW SERVICE; Three Get Authority to Operate Personal Loan Departments. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/9361374-sought-by-municipalities-one-state-and-51-urban-taxing.html | $9,361,374 SOUGHT BY MUNICIPALITIES; One State and 51 Urban Taxing Units Will Open Bids Next Week for Loans. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/league-meet-tomorrow.html | League Meet Tomorrow | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/no-comment-by-coughlin.html | No comment by Coughlin | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/james-p-dunn-52-composer-is-dead-creator-of-tonepoem-we-in-honor-of.html | JAMES P. DUNN, 52, COMPOSER, IS DEAD; Creator of Tone-Poem 'We' in Honor of Lindbergh's Flight sndMany Other Works. ASSOCIATE MUSIC EDITOR Wrote Opera 'The Galleon'His Song 'Bitterness of Love' Was Featured by McCormack. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/pessoni-in-hurdles-event.html | Pessoni in Hurdles Event | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/firms-report-changes-retirements-and-admissions-to-partnership.html | FIRMS REPORT CHANGES; Retirements and Admissions to Partnership Listed. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/thomas-assails-speech-landon-showed-no-grasp-of-problems-socialist.html | THOMAS ASSAILS SPEECH; Landon Showed No Grasp of Problems, Socialist Candidate Says. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/marine-radio-requirements.html | Marine Radio Requirements | True | JOSEPH BREWSTER | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/lindbergh-hits-at-bombing-planes-in-toast.html | Lindbergh Hits at Bombing Planes in Toast; | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/national-acme.html | National Acme | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/roosevelt-sails-dangerous-seas-decks-awash-president-takes-the.html | ROOSEVELT SAILS DANGEROUS SEAS; Decks Awash, President Takes the Sewanna 30 Miles to Westport, N.S. SCORNS STORM WARNING Demonstrates Seamanship in Perilous Passage -- Silent on Coughlin's Apology. | True | By Charles W. Hurdwireless To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/lindbergh-speech-praised-by-steed-british-publicist-says-colonel.html | LINDBERGH SPEECH PRAISED BY STEED; British Publicist Says Colonel Showed Courage in Talk on Warplane Perils. | True | By Wickham Steed | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dies-in-trainauto-crash.html | Dies in Train-Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/horse-show-group-guests-at-lenox-r-jay-flick-president-of-the.html | HORSE SHOW GROUP GUESTS AT LENOX; R. Jay Flick, President of the Association, Entertains at Luncheon for Exhibitors. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/churchill-warns-of-a-nazi-britain-asserts-laborites-invite-such.html | CHURCHILL WARNS OF A NAZI BRITAIN; Asserts Laborites Invite Such Domination by Opposing Rearmament Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/us-embassy-lists-refugees-names-group-incomplete-because-of-censors.html | U.S. EMBASSY LISTS REFUGEES' NAMES; Group Incomplete Because of Censor's Interruption During Sending to London. SAN SEBASTIAN EVACUATED Many New Yorkers Among Those Taken Aboard American, British and French Ships. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/abbot-and-rippy-advance-to-title-round-of-national-public-links.html | Abbot and Rippy Advance to Title Round of National Public Links Tourney; RIPPY TURNS BACK GREINER BY 6 AND 4 Washington Star Routs Young Rival in 36-Hole Battle at Bethpage Club. ABBOTT CRUSHES PARDEE Californian Triumphs, 8 and 7, to Reach Final of Public Links Tournament. | True | By John M. Brennanspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/program-at-jones-beach-blossom-time-will-be-presented-on-tuesday.html | PROGRAM AT JONES BEACH,' Blossom Time' Will Be Presented on Tuesday Night. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/dr-francis-j-quinlan-specialist-won-the-laetare-medal-30-years-ago.html | DR. FRANCIS J. QUINLAN; Specialist Won the Laetare Medal 30 Years Ago, | True | Special to Tz l'sw YOKK TZES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/to-conclude-concerts-city-amateur-orchestra-to-be-heard-in-brooklyn.html | TO CONCLUDE CONCERTS; City Amateur Orchestra to Be Heard in Brooklyn Tomorrow. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/maurice-e-mlaughlin-former-theatre-critic-of-the-brooklyn-eagle-was.html | MAURICE E. M'LAUGHLIN'; Former Theatre Critic of The Brooklyn Eagle Was 69. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/heads-disabled-veterans.html | Heads Disabled Veterans | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/4913432-earned-by-boston-edison-net-income-for-year-ended-on-june.html | $4,913,432 EARNED BY BOSTON EDISON; Net Income for Year Ended on June 30 Equal to $8.85 a Share, Company Reports. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/british-labor-to-oppose-military-appropriations.html | British Labor to Oppose Military Appropriations | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mrs-woodin-hostess-at-east-hampton-li-she-entertains-at-dinner-for.html | MRS. WOODIN HOSTESS AT EAST HAMPTON, L.I.; She Entertains at Dinner for Mrs. E.R. Stettinius -- C.J. Govern Gives Party. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/liberty-loan-corporation-offer.html | Liberty Loan Corporation Offer | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/buys-oil-interest-in-texas.html | Buys Oil Interest in Texas | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/longer-week-is-denied.html | Longer Week is Denied | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/5000-in-the-bronx-at-pool-opening-la-guardia-and-moses-join-in.html | 5,000 IN THE BRONX AT POOL OPENING; La Guardia and Moses Join in Dedicatory Ceremonies in Crotona Park. 10,000 ARE TURNED AWAY Mayor Declines Lyons's Bid for Race -- Not Accustomed to Smooth Waters, He Says. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/child-to-mrs-as-mosshammer.html | Child to Mrs. A.S. Mosshammer | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/woodwards-granville-is-favorite-to-capture-rich-arlington-classic.html | Woodward's Granville Is Favorite to Capture Rich Arlington Classic Today; 11 NAMED TO START IN $36,500 CLASSIC Granville Tops 3-Year-Olds in Arlington Park Race at 1 1/4 Miles Today. MR. BONES MAJOR THREAT Hollyrood Rated Best Western Hope -- Case Ace Ties Track Mark for Five Furlongs. | True | By Bryan Fieldsspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/coeds-uncle-held-for-questioning-wollner-is-freed-prof-clevenger-is.html | CO-ED'S UNCLE HELD FOR QUESTIONING; WOLLNER IS FREED; Prof. Clevenger Is Detained on Return to Asheville From Her Funeral in Ohio. | True | By Lloyd Acuff | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/liberian-obrigenee-may-get-job-in-africa-by-letter-he-sent-here.html | Liberian 'Obrigenee' May Get Job In Africa by Letter He Sent Here; ' Youth of 25 Years Old,' Who Was 'Retrenched' From Position, Makes Quaint Appeal to Big Brother Federation and Now Firestone Rubber Plantation May Hire Him. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/move-to-cut-costs-of-reserve-banks-earnings-in-first-half-of-year.html | MOVE TO CUT COSTS OF RESERVE BANKS; Earnings in First Half of Year Covered Expenses, but Not Dividend Requirements. PAYROLLS ARE INSPECTED Steady Decline in Interest Paid on Federal Securities Cuts Profits Hard. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/patrolman-denies-story-was-false-shulebov-who-claimed-400-found-at.html | PATROLMAN DENIES STORY WAS FALSE; Shulebov, Who Claimed $400 Found at Headquarters, Gives New Explanation of Deals. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/abandoned-cattle-perish-in-revolt-areas-of-spain.html | Abandoned Cattle Perish In Revolt Areas of Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/auto-load-of-rebels-slain.html | Auto Load of Rebels Slain | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/borah-holds-liberty-safe-in-constitution-it-is-a-challenge-to.html | BORAH HOLDS LIBERTY SAFE IN CONSTITUTION; It Is a Challenge to World-Wide War Plot Against Freedom, He Says in Idaho Speech. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/germany-reassumes-place.html | Germany Reassumes Place | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/pursuer-is-killed-but-catches-bandit-tackles-fleeing-payroll-thief.html | PURSUER IS KILLED, BUT CATCHES BANDIT; Tackles Fleeing Payroll Thief and Clings to Him Though Mortally Wounded. CRIME IN FRONT OF COURT Erroneous Report of Hold-Up in Mulberry St. Magistrates' Building Brings Valentine. PURSUER IS SLAIN; BANDIT CAPTURED | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/senators-topple-browns-score-104-behind-weaver-as-bolton-drives-in.html | SENATORS TOPPLE BROWNS; Score, 10-4, Behind Weaver, as Bolton Drives In Six Runs. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/1500000-sunray-oil-loan-paid.html | $1,500,000 Sunray Oil Loan Paid | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/christian-workers-to-honor-dl-moody-general-conference-aug-117-at.html | CHRISTIAN WORKERS TO HONOR D.L. MOODY; General Conference, Aug. 1-17, at East Northfield, Looks to Centenary of Evangelist. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/wloconnelldies-receir-of-banks-had-charge-of-affairs-of400-closed.html | W.L.O'CONNELLDIES; RECEIR OF BANKS; Had Charge 'of Affairs of'400 Closed Financial Institutions [ ' in Illinois. | True | Special to Tll Nw YoRlc TIMIS. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/corn-belt-rain-forecast-high-temperatures-to-continue-in-three.html | CORN BELT RAIN FORECAST; High Temperatures to Continue in Three Plains States. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/tobacco-research-is-urged.html | Tobacco Research Is Urged | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/france-assigns-warships.html | France Assigns Warships | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/samuel-l-fullers-are-dinner-hosts-mr-and-mrs-joseph-e-davies-also-e.html | SAMUEL L. FULLERS ARE DINNER HOSTS; Mr. and Mrs. Joseph E. Davies Also Entertain at Party in Waldorf Roof Garden. MRS. LITTLE HAS GUESTS Mrs. John Williams Morgan of Greenwich and Katherine Day of Boston Give Luncheons. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/fashion-guild-trial-to-move-to-boston-hearing-will-be-resumed-here.html | FASHION GUILD TRIAL TO MOVE TO BOSTON; Hearing Will Be Resumed Here by Trade Commission After Examinations Elsewhere. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jacob-s-tettemer.html | JACOB S. TETTEMER | True | pecla to Zz oP. Tnls. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bourse-slow-at-end-of-week.html | Bourse Slow at End of Week | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/yachting-squad-chaperon.html | Yachting Squad Chaperon | True | BARRISTER | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/club-richman-penalized-permit-revoked-for-violations-of-the-state.html | CLUB RICHMAN PENALIZED; Permit Revoked for Violations of the State Liquor Law. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/sistermiriam-andrew-member-of-order-of-sisters-of-charity-for.html | SISTER.MIRIAM ANDREW; Member of Order of Sisters of Charity for Nearly 25 Years. | True | S/eclal to Tm N.w Yox Tas. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/precocious-joe-martin.html | PRECOCIOUS JOE MARTIN | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/overtime-policy-not-new.html | Overtime Policy Not New | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/news-of-the-screen-lionel-barrymore-succeeds-john-in-camille-plans.html | NEWS OF THE SCREEN; Lionel Barrymore Succeeds John in 'Camille' -- Plans for Jack Benny -- Other Screen News. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/paris-orders-gil-robles-to-live-far-from-border.html | Paris Orders Gil Robles To Live Far From Border | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/french-public-distrustful.html | French Public Distrustful | True | By P.j. Philip | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/tens-of-thousands-line-streets-to-welcome-us-team-to-berlin-traffic.html | Tens of Thousands Line Streets To Welcome U.S. Team to Berlin; Traffic at Standstill as Germans Roar Greeting to Olympians -- Brundage Gets Commemorative Medal at City Hall Reception -- Squad Will Buckle Down to Hard Training Today. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/freed-as-bandit-sues-ohio-man-in-milwaukee-asks-50000-for-false.html | FREED AS BANDIT, SUES; Ohio Man in Milwaukee Asks $50,000 for False Identification. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/reich-press-backs-us-bodys-action-dropping-of-mrs-jarrett-is-major.html | REICH PRESS BACKS U.S. BODY'S ACTION; Dropping of Mrs. Jarrett Is Major Sensation and Front-Page News in Berlin. EXPERTS GET A SURPRISE Are Astounded by Americans' Happy-Go-Lucky Attitude Toward the Games. | True | By Albion Rosswireless To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/miss-dagne-carlson-married.html | Miss Dagne Carlson Married | True | Special to Tlt. ITsw YORK TIMI:S. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jarrett-is-disappointed-sees-nothing-wrong-in-wifes-drinking.html | JARRETT IS DISAPPOINTED; Sees Nothing Wrong in Wife's Drinking Champagne. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/italy-still-balks-at-locarno-talks-cites-obstacles-upon-being.html | ITALY STILL BALKS AT LOCARNO TALKS; Cites Obstacles Upon Being Notified of Move by Three Powers at London Session. BRITISH COURSE WORRIES Germany Would Restrict the Agenda of Parley -- French Public is Not Hopeful. | True | Wireless to The NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/airline-names-new-directors.html | Airline Names New Directors | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mormons-meet-upstate-honor-pioneers-at-sacred-grove-near-palmyra.html | MORMONS MEET UP-STATE; Honor Pioneers at Sacred Grove Near Palmyra. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/national-union-viewpoint-fault-is-found-with-criticism-of-father.html | NATIONAL UNION VIEWPOINT; Fault Is Found With Criticism of Father Coughlin's Speech. | True | JOHN J. HONIGMANN | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/state-association-to-convene.html | State Association to Convene | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/miss-emma-hills-wed-she-becomes-the-bride-of-john-c-melville-in.html | MISS EMMA HILLS WED; She Becomes the Bride of John C. Melville in Hartford. | True | Special! to TE NEW YOR TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/gain-by-st-paul-fire-insurance.html | Gain by St. Paul Fire Insurance | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/jury-urged-to-sift-jersey-bribe-case-state-senate-group-says-it.html | JURY URGED TO SIFT JERSEY BRIBE CASE; State Senate Group Says It Cannot Act on Innocence or Guilt in Charges, | True | Special to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/farley-sees-gain-in-electoral-vote-he-predicts-roosevelt-will-carry.html | FARLEY SEES GAIN IN ELECTORAL VOTE; He Predicts Roosevelt Will Carry Pennsylvania and Even Kansas in Fall. SCOFFS AT LANDON SPEECH Chairman Says Governor Is 'Dodging Issues -- Capital Republicans' Views. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/new-relief-grants-started-in-jersey-atlantic-city-which-put-july.html | NEW RELIEF GRANTS STARTED IN JERSEY; Atlantic City, Which Put July Needs at $19,646, Gets $5,000 From State Board. CAMDEN MAPS TAX STRIKE Official Says City Faces $1.50 Rise in Levy and Will Withhold Funds Due to Jersey. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/the-allsteel-home.html | THE ALL-STEEL HOME | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/asks-utility-bond-tenders.html | Asks Utility Bond Tenders | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/in-the-public-interest.html | IN THE PUBLIC INTEREST | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/marina-harris-a-bride-she-was-married-secretly-may-9-to-james.html | MARINA HARRIS A BRIDE; She Was Married Secretly May 9 to James Alexander Frame. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/indians-get-22-hits-to-rout-athletics-averill-smashes-17th-homer.html | INDIANS GET 22 HITS TO ROUT ATHLETICS; Averill Smashes 17th Homer, Two Triples and Single in 16-3 Triumph. STREAK AT 19TH CONTEST Trosky, Weatherly Also Extend Batting Strings -- Victors Gain Half Game on Yanks. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/belgrade-jails-deputies-four-convicted-of-plot-to-slay-premier.html | BELGRADE JAILS DEPUTIES; Four Convicted of Plot to Slay Premier Stoyadinovitch. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/to-leave-camp-smith-new-york-and-brooklyn-troops-to-end-training.html | TO LEAVE CAMP SMITH; New York and Brooklyn Troops to End Training Period Today. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/ready-to-fill-vacancy-miss-forbes-prepared-to-leave-at-once-for.html | READY TO FILL VACANCY; Miss Forbes Prepared to Leave at Once for Olympic Games. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/landon-gets-wide-praise-buffalo-speech-in-august-to-open-his-drive.html | LANDON GETS WIDE PRAISE; BUFFALO SPEECH IN AUGUST TO OPEN HIS DRIVE IN EAST; CAMPAIGN STEPS MAPPED Address at Pennsylvania Birthplace Is Planned on the First Tour. DEMOCRATS' AID IS HAILED Offers of Support From Anti-New Dealers Are Encouraging, Hamilton Declares. SURPRISES ARE PROMISED Ex-Gov. Ely Calls on Telephone -- Candidate Rises Early to Resume Work at Capitol. Plans Mapped at Topeka LANDON'S SPEECH GETS WIDE PRAISE | True | By James A. Hagertyspecial To the New York Times. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/nanking-tightens-its-grip-on-south-planes-carry-new-officials-to.html | NANKING TIGHTENS ITS GRIP ON SOUTH; Planes Carry New Officials to Take Over Control of the Government at Canton. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/european-powers-push-rescue-move-britain-france-germany-and-italy.html | EUROPEAN POWERS PUSH RESCUE MOVE; Britain, France, Germany and Italy Using 38 Warships to Aid Foreigners in Spain. SERIOUS PROBLEM IS SEEN Paris and London Think a Long Time May Pass Before Madrid Regime Is Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/olympic-games-comment-conditions-in-germany-the-antinazi-pamphlet.html | OLYMPIC GAMES COMMENT; Conditions in Germany, the Anti-Nazi Pamphlet, and So Forth. | True | RICHARD WINGATE | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/two-new-yorkers-robbed.html | Two New Yorkers Robbed | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/held-in-fake-accident-physician-accused-of-getting-224-on-bogus.html | HELD IN FAKE ACCIDENT; Physician Accused of Getting $224 on Bogus Injury Claim. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/disapproves-of-allstar-game.html | Disapproves of All-Star Game | True | J.X. O'MELIA | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bond-market-firm-trading-routine-speculative-activity-limited-in.html | BOND MARKET FIRM, TRADING ROUTINE; Speculative Activity Limited in Secondary Issues -- Total for Day Is $9,802,500. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/estonian-ship-is-abandoned.html | Estonian Ship Is Abandoned | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/rules-reilly-should-pay-referee-decides-for-first-wife-in-alimony.html | RULES REILLY SHOULD PAY; Referee Decides for First Wife in Alimony Case. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/schooner-missing-in-gulf.html | Schooner Missing in Gulf | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/downtown-lease-recorded.html | Downtown Lease Recorded | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/3-jailed-for-wpa-fraud-timekeepers-sentenced-for-padding-park.html | 3 JAILED FOR WPA FRAUD; Timekeepers Sentenced for Padding Park Project Payrolls. | True | | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mrs-brettauer-dies-a-welfare-leader-wife-of-dr-joseph-brettauer.html | MRS. BRETTAUER DIES; A WELFARE LEADER; Wife of Dr. Joseph Brettauer Long Prominent in Jewish Philanthropic Federation. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/celotex-buys-plants-in-jersey.html | Celotex Buys Plants in Jersey | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hopes-they-go-slower-pursuit-craft-faster.html | Hopes They Go Slower, Pursuit Craft Faster | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bishop-lloyd-rites-held-at-alexandria-high-ranking-clergy-in.html | BISHOP LLOYD RITES HELD AT ALEXANDRIA; High Ranking Clergy in Chancel at Services -- Grandsons Serve as Pallbearers. | True | Special to THE NEW YORK TL'r.S. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/afl-sees-fall-pickup-survey-cites-factors-for-sharp-upturn-of.html | A.F.L. SEES FALL PICK-UP; Survey Cites Factors for 'Sharp Upturn of Business.' | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/5000-in-chess-olympics.html | 5,000 in Chess 'Olympics' | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/sold-ao-smith-on-break-witness-at-white-weld-hearing-tells-of-deal.html | SOLD A.O. SMITH ON BREAK; Witness at White, Weld Hearing Tells of Deal Laid to SEC Inquiry. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/men-found-vainer-than-women.html | Men Found Vainer Than Women | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bank-teller-killed-by-accidental-shot-fires-bullet-into-head-while.html | BANK TELLER KILLED BY ACCIDENTAL SHOT; Fires Bullet Into Head While Unloading Pistol in Cage of East River Savings Branch. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/weeks-financing-led-by-utilities-53827000-of-the-total-of-63827000.html | WEEK'S FINANCING LED BY UTILITIES; $53,827,000 of the Total of $63,827,000 Was in Public Service Concern Issues. $30,000,000 BY N.Y. EDISON Aggregate of Current Flotations Is Above a Year Ago but Less Than Last Week. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/joseph-dehan-diamond-merchant-and-exofficial-of-federation-of-labor.html | JOSEPH DEHAN; Diamond Merchant and Ex-Official of Federation of Labor. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/investment-trust-lifts-asset-value-united-states-and-foreign.html | INVESTMENT TRUST LIFTS ASSET VALUE; United States and Foreign Securities' Net Equal to $16.29 a Common Share. $181 FOR THE PREFERRED U.S. and International Securities, a Subsidiary, Puts Total at $36,038,000. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mguffeys-readers.html | M'GUFFEY'S READERS | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/all-austria-honors-dollfusss-memory-vienna-draped-in-black-on-eve.html | ALL AUSTRIA HONORS DOLLFUSS'S MEMORY; Vienna Draped in Black on Eve of Second Anniversary of Chancellor's Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/upholds-a-strike-for-closed-shop-labor-board-directs-alaska-juneau.html | UPHOLDS A STRIKE FOR CLOSED SHOP; Labor Board Directs Alaska Juneau Company to End 'Efforts at Coercion.' REINSTATEMENT ORDERED Ruling Holds That Walkout Was Legally Called by Board Empowered by Union. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/hoffman-good-samaritan-turns-car-into-ambulance-to-take-two-injured.html | HOFFMAN GOOD SAMARITAN; Turns Car Into Ambulance to Take Two Injured Men to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/bars-charity-clause-in-one-gerard-wager-rb-greene-says-client-wants.html | BARS CHARITY CLAUSE IN ONE GERARD WAGER; R.B. Greene Says Client Wants All if Landon Wins -- No Decision on Cannon Bet. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/colorful-relay-team.html | Colorful Relay Team | True | T.M. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/scolding-or-thanking-athletes.html | Scolding or Thanking Athletes | True | W.L.W. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/-buying-maine-votes-laid-to-republicans-united-states-marshals.html | ' BUYING' MAINE VOTES LAID TO REPUBLICANS; United States Marshal's Story Jeered by State Leader and Hamilton. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/camden-not-bluffing.html | Camden "Not Bluffing' | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/glass-denies-his-aim-is-to-take-a-walk-senator-says-he-will-stand.html | GLASS DENIES HIS AIM IS TO 'TAKE A WALK'; Senator Says He Will Stand by Party land Do His Fighting Within Ranks. | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/new-sec-aide-in-chicago-tj-lynch-named-to-succeed-ta-reynolds.html | NEW SEC AIDE IN CHICAGO; T.J. Lynch Named to Succeed T.A. Reynolds, Resigned. | True | Special to THE NEW YORK TIMES. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/refugees-are-listed.html | Refugees Are Listed | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Specia to THE NEV YORK TlldE,. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/mrs-toivzo-sauvage-dies-in-east-orange-daughter-of-founder-of.html | MRS. TOIVZO SAUVAGE DIES IN EAST ORANGE !; Daughter of Founder of Peddie [ Institute Was Leader in New Jersey College Circles. | True | qpecial to T {P, Nv YORK 'rkr,s. | C1B 307288 |
| 1936-07-25 | 1936-07-25 | https://www.nytimes.com/1936/07/25/archives/the-inept-fusion-forces-leaders-are-warned-of-the-necessity-for.html | THE INEPT FUSION FORCES; Leaders Are Warned of the Necessity for Close Cooperation. | True | GEORGE BOOCHEVER | C1B 307288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/races-evolution-seen-as-parallel-groups-occupied-areas-where.html | RACES' EVOLUTION SEEN AS PARALLEL; Groups Occupied Areas Where Descendants Now Are Found Half Million Years Ago. CAVES ARE BEING STUDIED Sir Arthur Keith Says Common Link of Mankind Has Not Yet Been Found. DEFENDER OF NAZI THEORY British Scientist Regards a Nation as an Evolutionary Cradle -- Others Differ. RAGES' EVOLUTION SEEN AS PARALLEL | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/leonard-merrick-and-daughter-she-tells-the-engaging-story-of-how.html | Leonard Merrick and Daughter; She Tells the Engaging Story of How She Went Around the World With Her Distinguished Novelist Father A GOOD TIME. By Lesley Merrick. 217 pp. New York: E.P. Dutton & Co. $2.50. | True | By Louise Maunsell Field | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/work-on-palace-renewed-nicaraguan-structure-was-halted-during.html | WORK ON PALACE RENEWED; Nicaraguan Structure Was Halted During Recent Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/grocer-tired-of-having-cars-smash-store-gets-yonkers-pledge-to-stop.html | Grocer, Tired of Having Cars Smash Store, Gets Yonkers Pledge to Stop 'Invasions' | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-last-days-of-the-vikings-sigrid-undsets-tale-of-passion-and.html | THE LAST DAYS OF THE VIKINGS; Sigrid Undset's Tale of Passion and Vengeance Long Ago GUNNAR'S DAUGHTER. Translated from the Norwegian of Sigrid Undset by Arthur G. Chater. 274 pp. New York: Alfred A. Knopf. $2. | True | By Louis Kronenberger | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/british-drop-pacts-on-mediterranean-gesture-to-placate-italy-will.html | BRITISH DROP PACTS ON MEDITERRANEAN; Gesture to Placate Italy Will Be Announced by Eden in Commons Monday. PRE-WAR BLOCS FEARED Possibility of a Fascist Union Cutting Clear Across Europe Seen in German Gesture. | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/concerts-at-wildwood.html | CONCERTS AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/looking-forward-governor-of-kansas-in-his-speech-at-topeka.html | LOOKING FORWARD; Governor of Kansas, in His Speech at Topeka Accepting the Republican Nomination for President. | True | By Alf M. Landon, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/20-hits-by-red-sox-crush-tigers-183-boston-tallies-six-runs-in-the.html | 20 HITS BY RED SOX CRUSH TIGERS, 18-3; Boston Tallies Six Runs in the Second, Twelve in Fifth to Register Victory. GROVE WINNER ON MOUND Yields Nine Scattered Blows and Team Moves to Third Place in Standing. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mrs-coolidge-in-holland.html | Mrs. Coolidge in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-worlds-present-supply-of-gold-is-there-enough-gold-by-charles-o.html | The World's Present Supply of Gold; IS THERE ENOUGH GOLD! By Charles O. Hardy. 212 pp., Washington, The Brookings Institution. $1.50. | True | LOUIS RICH. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/warring-against-shorts-towns-are-undecided-whether-the-issue-is-one.html | WARRING AGAINST SHORTS; Towns Are Undecided Whether the Issue Is One of Morals or Esthetics | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/account-debits-rise-in-the-week-banks-in-leading-cities-report-a-4.html | ACCOUNT DEBITS RISE IN THE WEEK; Banks in Leading Cities Report a 4% Increase in the Period Ended July 22. MORE THAN A YEAR AGO Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/greenlands-wonders-with-plane-boat-and-camera-in-greenland-by.html | Greenland's Wonders; WITH PLANE, BOAT AND CAMERA IN GREENLAND. by Ernest Sorge. With 196 illustrations from photographs. 255 pp. New York: D. Appleton-Century Company. $5. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-suzanne-hill-engaged-to-mariry-baltimore-girl-is-betrothed-to.html | MISS SUZANNE HILL ENGAGED TO MARiRY; Baltimore Girl Is Betrothed to Phillips Huntington Clarke, Realty Man. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mrs-rickard-dailey-weds-fight-promoters-widow-bride-of-thomas-gill.html | MRS. RICKARD DAILEY WEDS; Fight Promoter's Widow Bride of Thomas Gill, Chicago Broker. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/timpson-defeats-knott-by-4-and-2-medalist-then-downs-stearns-to.html | TIMPSON DEFEATS KNOTT BY 4 AND 2; Medalist Then Downs Stearns to Enter Semi-Finals at Rockaway Hunt Club. RIDDELL ALSO ADVANCES Garden City Ace Subdues Hoyt, Hackl -- Tailer and Martin Record Victories. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/no-fraud-on-pwa-sewers-grand-jury-clears-costly-niagara-falls-and.html | NO FRAUD' ON PWA SEWERS; Grand Jury Clears Costly Niagara Falls and Buffalo Projects. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/white-atz.html | White -- Atz | True | Special to THE NEW 'ORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/eldredge-scores-in-2day-regatta-amasses-2275-points-to-top-ferguson.html | ELDREDGE SCORES IN 2-DAY REGATTA; Amasses 2,275 Points to Top Ferguson by 25 in Amsterdam Outboard Racing. NEAL IN THIRD POSITION Sawyer, New York Titleholder, Records Best Time, Being Clocked at 51.165. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/annual-cruise-arranged-little-egg-harbor-fleet-plans-a-run-to-bay.html | ANNUAL CRUISE ARRANGED; Little Egg Harbor Fleet Plans a Run to Bay Head Y.C. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chinese-unity-too-late-to-check-the-japanese-chiang-kaishek.html | CHINESE UNITY TOO LATE TO CHECK THE JAPANESE; Chiang Kai-shek Achieves Goal He Has Long Sought but He Is Unable to Change the Course of Events | True | By Nathaniel Peffer | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/suspect-seized-here-with-20000-in-loot-bonds-stolen-in-safe-robbery.html | SUSPECT SEIZED HERE WITH $20,000 IN LOOT; Bonds Stolen in Safe Robbery in Post Office at Braidwood, Ill., Are Recovered. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-cutters-assigned-coast-guard-approves-stations-for-seven-fast.html | NEW CUTTERS ASSIGNED; Coast Guard Approves Stations for Seven Fast Boats. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/seewagon-victor-at-net.html | Seewagon Victor at Net | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fatal-train-wreck-laid-to-boys-prank-police-at-vandergrift-pa-say.html | FATAL TRAIN WRECK LAID TO BOY'S PRANK; Police at Vandergrift, Pa., Say He Put Piece of Iron on Track, Derailing 88 Cars of Freight. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-15th-new-york-colored-regiment-from-harlem-to-the-rhine-by.html | The 15th New York Colored Regiment; FROM HARLEM TO THE RHINE. By Arthur W. Little. Illustrated. 381 pp. New York: Covici Friede. $3. | True | By Dennis E. Nolan, Major General | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sharing-world-trade-secretary-of-department-of-commerce-speaking-at.html | SHARING WORLD TRADE; Secretary of Department of Commerce, Speaking at a Luncheon of the Pilgrims in London. | True | By Daniel C. Roper, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/holdup-slayer-cringes-in-lineup-admits-payroll-robbery-but-says-his.html | HOLD-UP SLAYER CRINGES IN LINE-UP; Admits Payroll Robbery but Says His Pursuer Was Shot 'Accidentally' in Fight. PLEADS HE NEEDED MONEY Held Without Bail for Hearing Tomorrow -- Search for His Accomplice Continues. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laboceque Tinker | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rush-to-stricken-area-philippine-health-officials-act-to-check.html | RUSH TO STRICKEN AREA; Philippine Health Officials Act to Check Pangasinan Epidemic. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/farley-wrong-again-landons-aide-holds-new-dealer-mistaken-now-just.html | FARLEY WRONG AGAIN, LANDON'S AIDE HOLDS; New Dealer Mistaken Now Just as He Was in Assembly Prediction, Eaton Says. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-spiders-touch-by-valentine-williams-275-pp-boston-houghton.html | THE SPIDER'S TOUCH. By Valentine Williams. 275 pp. Boston: Houghton Mifflin Company. $2. | True | KAY IRVIN. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/three-mesquiteers-bullets-for-buckaroos-by-william-colt-macdonald.html | Three Mesquiteers'; BULLETS FOR BUCKAROOS. By William Colt MacDonald. 317 pp. New York: Covici-Friede. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jersey-gets-705472-social-security-grants-new-fund-for-oldage.html | JERSEY GETS $705,472; Social Security Grants New Fund for Old-Age Program. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lemkes-campaign-may-be-a-factor-if-poll-is-close-in-northwest-his.html | LEMKE'S CAMPAIGN MAY BE A FACTOR; If Poll Is Close in Northwest His Vote May Swing One or More States. | True | By Herbert Lefkovitz | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/newest-dionne-baptized-baby-brother-of-quintuplets-will-be-called.html | NEWEST DIONNE BAPTIZED; Baby Brother of Quintuplets Will Be Called Oliva Junior. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/garden-scene.html | GARDEN SCENE | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/learns-family-is-safe-lc-gillis-identifies-misspelled-name-as-that.html | LEARNS FAMILY IS SAFE; L.C. Gillis Identifies Misspelled Name as That of Wife. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bridge-tourneys-despite-the-heat-new-londons-is-over-asbury-park.html | BRIDGE: TOURNEYS DESPITE THE HEAT; New London's Is Over; Asbury Park Next -- Three Hands | True | By Albert H. Morehead | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/laclede-gas-hearing-aug-17.html | Laclede Gas Hearing Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/giants-halt-reds-with-3-in-ninth-smash-by-leiber-breaks-up-battle.html | GIANTS HALT REDS WITH 3 IN NINTH; Smash by Leiber Breaks Up Battle, Terrymen Gaining a 5-to-4 Triumph. WHITEHEAD TIES SCORE Single Makes It 4-All to Help Terrymen Retain Berth in First Division. Giants' Three Runs in Ninth Top Reds, 5-4, And Keep New York Club in First Division | True | By John Drebinger | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/shoe-sales-show-gain-demand-may-eliminate-any-need-for-sharp-cut-in.html | SHOE SALES SHOW GAIN; Demand May Eliminate Any Need for Sharp Cut in Output. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fumigators-strike-near-end.html | Fumigators' Strike Near End | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/vacations-for-ohio-steel-workers.html | Vacations for Ohio Steel Workers | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/homewares-group-attacks-problems-buyers-for-stores-will-attempt-to.html | HOMEWARES GROUP ATTACKS PROBLEMS; Buyers for Stores Will Attempt to Put Their Departments on Profitable Basis. OTHER DIVISIONS PLANNED Furniture Men Have Also Sought to Organize a New Branch in Retail Association. | True | By Thomas F. Conroy | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sometimes-they-do-come-back.html | SOMETIMES THEY DO COME BACK | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rain-aids-southern-crops-retailers-prepare-for-most-activity-fall.html | RAIN AIDS SOUTHERN CROPS; Retailers Prepare for Most Activity Fall Season in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sec-acts-on-curb-petition.html | SEC Acts on Curb Petition | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/horses-at-hamptons-show-to-include-a-gay-nineties-class-garden-club.html | HORSES AT HAMPTONS; Show to Include a 'Gay Nineties' Class -- Garden Club Meets -- A Village Fair | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/women-ask-place-at-steak-dinner-feminine-students-at-summer-session.html | WOMEN ASK PLACE AT STEAK DINNER; Feminine Students at Summer Session Organize Columbia Equal Rights League. PARRY WITH LAMB CHOPS Men Say 'Let Them Wail!' and Plan to Eat Alone Without Aid of Knife or Fork. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/city-drivers-involved-in-country-accidents.html | CITY DRIVERS INVOLVED IN COUNTRY ACCIDENTS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dividends-22-of-taxes-14-oil-companies-report.html | Dividends 22% of Taxes, 14 Oil Companies Report | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-sardinian-patriot-who-fought-the-fascist-yoke-emilio-lussus-road.html | A Sardinian Patriot Who Fought the Fascist Yoke; Emilio Lussu's "Road to Exile" Is a Moving Story of Moral and Physical Courage ROAD TO EXILE. By Emilio Lussu, with an introduction by Wickham Steed. 238 pp. New York: Covici-Friede. $2.50. | True | By P.w. Wilson | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cuba-and-the-united-states-cuba-and-the-united-states-19001935-by.html | Cuba and the United States; CUBA AND THE UNITED STATES: 1900-1935. By Russell H. FitzGibbon. 311 pp. Menasha, Wis.: George Banta Publishing Company. | True | By Jameb D. Phillips | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rail-lines-divided-on-electrificatrion-power-commissions-proposal.html | RAIL LINES DIVIDED ON ELECTRIFICATRION; Power Commission's Proposal to Replace Steam on Many Routes Revives Issue. SOME SEE COST TOO HIGH FEDERAL POWER CHIEF | True | By L.b.n. Gnaedinger | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/coeds-uncle-bans-move-to-free-him-professor-says-he-will-stay-in.html | CO-ED'S UNCLE BANS MOVE TO FREE HIM; Professor Says He Will Stay in Jail 'Until Doomsday,' if Necessary, to Solve Killing. HABEAS WRIT IS HELD UP Boston Police Seek Woman in the Case -- Suspicious Car Is Found in Maryland. CO-ED'S UNCLE BANS MOVE TO FREE HIM | True | By Lloyd AcuffSpecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cape-may-flower-show.html | CAPE MAY FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/pleas-for-quoddy-aid-waiting-for-roosevelt-friends-of.html | PLEAS FOR QUODDY AID WAITING FOR ROOSEVELT; Friends of Tide-Hamessing Project To Ask for Funds to Carry It On When He Visits Campobello | True | By Harold Hinton | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/athletics-beat-indians-15-to-12-triumph-in-ninth-on-hayess-fourth.html | ATHLETICS BEAT INDIANS, 15 TO 12; Triumph in Ninth on Hayes's Fourth Double, Coming With Bases Full, for 3 Runs. UHLE SMASHES A HOMER Veteran Attempts Comeback in Box After Three Other Hurlers Are Routed. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/harvester-employes-to-get-time-bonuses-the-internationals-workers.html | HARVESTER EMPLOYES TO GET TIME BONUSES; The International's Workers to Be Rewarded, Pro Rata, on a Service Basis. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rigs-electric-chair-shocks-landlady-chicagoan-who-wanted-to-settle.html | RIGS ELECTRIC CHAIR, SHOCKS LANDLADY; Chicagoan Who Wanted to Settle a Grievance Is Held on Assault Charge. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/amoskeag-suit-hits-manchester-city-with-many-on-relief-faces-new.html | AMOSKEAG SUIT HITS MANCHESTER; City, With Many on Relief, Faces New Delay in the Liquidation of Mills. | True | By F. Lauriston Bullard | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/artist-into-artisan.html | ARTIST INTO ARTISAN | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/london-via-the-wireless.html | LONDON VIA THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/on-your-mark-for-the-olympic-games-in-the-finest-setting-the-modern.html | ON YOUR MARK FOR THE OLYMPIC GAMES!; In the Finest Setting the Modern Series Has Ever Known the Athletes of the World Are Ready to Strive for Honors ON YOUR MARK FOR THE OLYMPIC CONTESTS! In the Finest Setting of the Modern Series the Athletes of the World Will Compete | True | By John Kieran | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/milson-oboy-triumphs-mrs-porters-entry-judged-best-at-mount-desert.html | MILSON O'BOY TRIUMPHS; Mrs. Porter's Entry Judged Best at Mount Desert Dog Show. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/longs-brother-in-fight-clashes-with-exgov-walton-at-oklahoma.html | LONG'S BROTHER IN FIGHT; Clashes With Ex-Gov. Walton at Oklahoma Political | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quebec-open-to-alston.html | Quebec Open to Alston. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-spanish-peoples-tragedy.html | THE SPANISH PEOPLE'S TRAGEDY | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wanamaker-prize-goes-to-tamwock-diss-sails-catboat-to-first-place.html | WANAMAKER PRIZE GOES TO TAMWOCK; Diss Sails Catboat to First Place in 12 1/2-Mile Race -- Mary Ann Is Second. COLIE'S SLOOP TRIUMPHS Captures Class E Laurels at Island Heights -- Sue Wins Among Star Boats. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nya-enters-its-second-year.html | NYA ENTERS ITS SECOND YEAR | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/corn-condition-critical-retail-trade-in-kansas-city-area.html | CORN CONDITION CRITICAL; Retail Trade in Kansas City Area Handicapped by Drought. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dinner-dances-planned-for-saturday-golf-tourney-concerts.html | Dinner Dances Planned For Saturday -- Golf Tourney Concerts | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-little-girls-diary-in-the-eighties-mary-paxson-her-book-18801884.html | A Little Girl's Diary in the Eighties; MARY PAXSON: HER BOOK: 1880-1884. With an Introduction by Agnes Sligh Turnbull. Illustrated by Pelagie Doane. 98 pp. Garden City: Doubleday, Doran & Co. $1. | True | ANNE T. EATON. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/french-skeptical-on-locarno-plans-fear-any-general-agreement-with.html | FRENCH SKEPTICAL ON LOCARNO PLANS; Fear Any General Agreement With Germany Must Be at Expense of Allies. DOUBTS ON BRITISH AID | True | By P.j. Philipwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lindbergh-studies-reich-air-center-remains-5-hours-at-research.html | LINDBERGH STUDIES REICH AIR CENTER; Remains 5 Hours at Research Plant, Missing a Scheduled Yacht Trip on Wannsee. HE YIELDS ONE AUTOGRAPH Sir Philip Sassoon, in London, Echoes Colonel's Plea for Sane Use of Aviation. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/publications.html | PUBLICATIONS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/stanzcyk-named-coach-former-columbia-star-to-direct-farragut.html | STANZCYK NAMED COACH; Former Columbia Star to Direct Farragut Academy Football. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dog-shoots-policeman-trips-officer-sent-to-lasso-him-causing.html | DOG SHOOTS POLICEMAN; Trips Officer Sent to Lasso Him, Causing Revolver to Go Off. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/spencer-t-horton-retired-glass-manufacturer-dies-in-scarsdale-home.html | SPENCER T. HORTON; Retired Glass Manufacturer Dies in Scarsdale Home. | True | Special to T']atE lqsw YORK Talc8. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/baron-strachie77-former-m-p-dies-extreasurer-of-household-of-king.html | BARON STRACHIE,77, FORMER M. P., DIES; Ex-Treasurer of Household of King Edward VII, 1905-09Once Paymaster General. SAT IN COMMONS 19 YEARS Brother of John St. Loe Strachey and a Nephew of John Addington Symonds. | True | Wireless to THE NaW Yo TTES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/programs-of-the-week-four-pianists-as-soloists-in-bach-concerto-at.html | PROGRAMS OF THE WEEK; Four Pianists as Soloists in Bach Concerto At Stadium -- WPA Symphony Concert | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/crime-lore-as-a-hobby-lure-of-detective-yarns-converts-many-readers.html | CRIME LORE AS A HOBBY; Lure of Detective Yarns Converts Many Readers Into Collectors | True | By John W. Harrington | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/american-embassy-turned-into-hotel-women-straighten-rooms-and-help.html | AMERICAN EMBASSY TURNED INTO HOTEL; Women Straighten Rooms and Help With Cooking While Men Scour the City for Food. BOY SCOUT UNITS USED Officials Send Out Automobiles to Bring In All United States Families in the City. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/that-mr-rose-again.html | THAT MR. ROSE AGAIN | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/olympic-relays-american-stations-linked-to-40nation-switchboard-at.html | OLYMPIC RELAYS; American Stations Linked to 40-Nation Switchboard at Berlin Stadium | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quits-the-wendel-case-lawyer-for-harry-weiss-says-his-advice-was.html | QUITS THE WENDEL CASE; Lawyer for Harry Weiss Says His Advice Was Ignored. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ketchams-draco-first-at-bellport-shows-way-to-fleet-of-15-in-star.html | KETCHAM'S DRACO FIRST AT BELLPORT; Shows Way to Fleet of 15 in Star Class Eliminations on Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/in-paris-evening-fashions-pass-light-test.html | IN PARIS; Evening Fashions Pass Light Test | True | K.C. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/debate.html | Debate | True | N.K. MERRILL | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/landon-to-confer-with-vandenberg-senator-is-believed-ready-to-take.html | LANDON TO CONFER WITH VANDENBERG; Senator Is Believed Ready to Take an Active Part in Ex-Rival's Campaign. BANKERS ALSO ON WAY He Will See Anderson, Ayres -- Social Security Likely Topic for First Eastern Talk. | True | By James A. Hagertyspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/-the-home-place-and-other-recent-works-of-fiction-dorothy-thomas.html | " The Home Place" and Other Recent Works of Fiction; Dorothy Thomas Tells With Humor and Pathos a Tale of Flight From the City | True | EDITH H. WALTON. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/springfield-bricklayers-busy.html | Springfield Bricklayers Busy | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/curb-victory-seen-in-counter-rules-secs-unlisted-trading-code.html | CURB VICTORY SEEN IN COUNTER RULES; SEC's Unlisted Trading Code Confirms 'Recognition' of Exchange's Facilities. DATA THE CHIEF FACTOR New Regulations Put Dealer-Traded Stocks Almost on Level of Listed Ones. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/outing-of-townsend-clubs.html | Outing of Townsend Clubs | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hctowhsend-dies-retired-attorhey-patent-lawyer-85-practiced-here.html | H.C.TOWHSEND DIES; RETIRED ATTORHEY; Patent Lawyer, 85, Practiced Here for Many Years-Stricken in Montclair. HAD HELD FEDERAL POST / Headed Division of Electricity .in Patent Office in Early Days of the Industry. | True | pecial to THg Nzw NoR TnEs. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/englands-naval-power-son-of-the-late-admiral-who-fought-at-jutland.html | ENGLAND'S NAVAL POWER; Son of the Late Admiral Who Fought at Jutland, In an Interview at New York. | True | By Earl Beatty, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/5600-guardsmen-in-troop-shifts-165th-infantry-of-manhattan-and-14th.html | 5,600 GUARDSMEN IN TROOP SHIFTS; 165th Infantry of Manhattan and 14th of Brooklyn End Camp Smith Training. 87TH BRIGADE TO MOVE IN 112th Field Artillery of Jersey Quits Pine Camp -- Replaced by New York Unit. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/franco-perfected-foreign-legion-as-weapon-to-seize-rule-of-spain.html | Franco Perfected Foreign Legion As Weapon to Seize Rule of Spain; Leader of Present Rebellion, Conqueror of Riffs, Thirsted Long for Power -- Isolated Crack Force From All Else in Morocco and on the Mainland. | True | By George Elmer Ulmer Former Member of the Spanish Foreign Legion | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/england-shy-on-maids-housewives-discuss-the-shortage-that-closes.html | ENGLAND SHY ON MAIDS; Housewives Discuss the Shortage That Closes Homes and Brings in Aliens | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/shakeup-in-wpa-laid-to-marland-discharge-of-seven-officials-called.html | SHAKE-UP IN WPA LAID TO MARLAND; Discharge of Seven Officials Called Political Plot by the Governor's Primary Rival. SENATORSHIP IS AT STAKE Charges and Counter-Charges Fly in Final Drive in Oklahoma Run-Off Contest. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/clearings-here-off-for-week.html | Clearings Here Off for Week | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lewisroosevelt-deal-charged.html | Lewis-Roosevelt Deal Charged | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/irma-gunzenhauser-married.html | Irma Gunzenhauser Married | True | Special to THE NE YOI TES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/brown-stops-barbara-in-fourth.html | Brown Stops Barbara in Fourth | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-sanfilippo-scores-routs-miss-todd-61-62-in-final-of-junior.html | MISS SANFILIPPO SCORES; Routs Miss Todd, 6-1, 6-2, in Final of Junior Girls' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/berlin-list-aided-by-the-steel-pact-heavy-industrial-shares-are-in.html | BERLIN LIST AIDED BY THE STEEL PACT; Heavy Industrial Shares Are in Demand, With Some Gains of 1 to 2 Points. GOLD ADVANCES IN LONDON Dollar Declines 5-16c to $5.01 7/8 in Light Operations in the Foreign Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/robbers-arrive-day-late-get-only-4-pistols-13.html | Robbers Arrive Day Late; Get Only 4 Pistols, $13 | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/redwoods-the-biggest-trees.html | REDWOODS THE BIGGEST TREES | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/plane-hunted-on-lake-michigans-waters-searched-by-coast-guard-on.html | PLANE HUNTED ON LAKE; Michigan's Waters Searched by Coast Guard on Crash Report. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/studio-notes-and-comment-fcc-requested-to-rule-on-offscene-drama-of.html | STUDIO NOTES AND COMMENT; FCC Requested to Rule On Off-Scene Drama Of Baseball | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/senators-top-browns-91-deshong-registers-fifth-victory-in-row-over.html | SENATORS TOP BROWNS, 9-1; DeShong Registers Fifth Victory In Row Over St. Louis Club. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/many-marks-set-at-los-angeles-only-three-olympic-track-and-field.html | MANY MARKS SET AT LOS ANGELES; Only Three Olympic Track and Field Events Escaped Assault in 1932. 5 WERE WORLD RECORDS Tolan, Carr, Hampson and Two U.S. Relay Quartets Accounted for Universal Standards. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/furs-led-retail-gains-topped-other-local-store-lines-with-rise-of.html | FURS LED RETAIL GAINS; Topped Other Local Store Lines With Rise of 68.5% in June. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sassoon-echoes-fliers-plea.html | Sassoon Echoes Flier's Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/australian-trade-has-bright-hopes-country-enters-new-financial-year.html | AUSTRALIAN TRADE HAS BRIGHT HOPES; Country Enters New Financial Year With Best Prospects Since Depression Began. EXPORT OUTLOOK IS GOOD Prices Are Up and the Number of Employed Is High -- Bank Clearances Near Record. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/army-increase-by-28000-in-year-july-figures-show-recruiting-at-1500.html | ARMY INCREASE BY 28,000 IN YEAR; July Figures Show Recruiting at 1,500 a Month in Expansion to Total 165,000. ONLY 112 OFFICERS ADDED But West Point Is Carrying Out Provision to Reach the Authorized 14,000 Soon. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/notables-of-the-horse-world-gather-for-opening-on-wednesday-other.html | Notables of the Horse World Gather for Opening on Wednesday -- Other Resorts | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-gilbert-to-be-wed-i-connecticut-girl-engaged-to-s-s-hoyt-son.html | MISS GILBERT TO BE WED I; Connecticut Girl Engaged to S. S. Hoyt, Son of State's Attorney. | True | Special to THE NW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/iowans-name-editor-for-senatorial-race-republicans-choose-halden-to.html | IOWANS NAME EDITOR FOR SENATORIAL RACE; Republicans Choose Halden to Oppose Gillette -- Farmer-Laborites Pick Brookhart. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hale-and-hearty-at-120.html | Hale and Hearty at 120 | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/washington-summer-concerts.html | WASHINGTON SUMMER CONCERTS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/canada-to-register-idle-census-is-designed-to-give-human-picture-of.html | CANADA TO REGISTER IDLE; Census Is Designed to Give Human Picture of Relief Problem. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/from-german-immigrant-to-american-citizen-forty-years-of-the-most.html | From German Immigrant to American Citizen; FORTY YEARS of the Most Phenomenal Progress in the Annals of the United States and the World. The Evolution of a German Immigrant Into an American Citizen. By Theodore Laer. 383 pp. New York: G.P. Putnam's Sons. $3. | True | By Florence Finch Kelly | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/scientists-to-join-in-williams-fete-will-participate-in-october-in.html | SCIENTISTS TO JOIN IN WILLIAMS FETE; Will Participate in October in Celebration of Centenary of Mark Hopkins. TO NOTE RESEARCH GAINS Part College Played in Advance of Science, Philosophy and Religion Is Emphasized. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/62-veteran-stars-on-american-team-jochim-union-city-gymnast-and.html | 62 VETERAN STARS ON AMERICAN TEAM; Jochim, Union City Gymnast, and O'Connor, Coast Ace, 4-Time Olympians. RAY RUDDY EXPERIENCED Wykoff and Mrs. Hill Among U.S. Athletes in Games for the Third Time. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/warns-of-dress-delivery-delay.html | Warns of Dress Delivery Delay | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/roosevelt-nears-campobello-goal-he-will-sail-idly-about-the-bay-of.html | ROOSEVELT NEARS CAMPOBELLO GOAL; He Will Sail Idly About the Bay of Fundy Till He Lands This Week. INVIGORATED BY THE TRIP In Ten Days of Cruising He Has Renewed Strength for the Hard Campaign. ROOSEVELT NEARS CAMPOBELLO GOAL | True | By Charles W. Hurdwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/two-clubs-in-rye-give-dinner-dances-one-at-the-westchester-country.html | TWO CLUBS IN RYE GIVE DINNER DANCES; One at the Westchester Country Attracts 300 -- 'A Night in Bavaria' at Orienta. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/shopping-suggestions-care-of-the-hands-in-summer-bath-soaps-and.html | SHOPPING SUGGESTIONS; Care of the Hands in Summer -- Bath Soaps And Powder -- A Pitcher Carriage | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/returns-to-estes-park-mrs-landon-joyfully-welcomed-children-liked.html | RETURNS TO ESTES PARK; Mrs. Landon Joyfully Welcomed -- Children Liked 'Daddy's' Speech. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cars-need-new-roads-future-highways-should-be-planned-for-use-by.html | CARS NEED NEW ROADS; Future Highways Should Be Planned for Use by Modern Vehicles | True | By Gilmore D. Clarke Member New York State Planning Council | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fate-of-union-groups-hangs-on-af-of-l-vote-if-federation-council.html | FATE OF UNION GROUPS HANGS ON A.F. OF L. VOTE; If Federation Council Suspends the C.I.O. Bloc, Way Will Be Open For a Major Labor Conflict | True | By Louis Stark | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/total-for-first-six-months-passes-35375-listed-by-american-kennel.html | Total for First Six Months Passes 35,375 Listed by American Kennel Club for the Same Period in 1935 -- Number in Training 100,000 -- Important Events Next Month. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/-mickey-norman-at-5-now-prefers-cigars-started-smoking-at-2-and.html | ' MICKEY' NORMAN, AT 5, NOW PREFERS CIGARS; Started Smoking at 2 and Still Likes Pipe and Cigarettes but Not Hard Liquor. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-present-and-future-of-missions-missions-tomorrow-by-kenneth.html | The Present and Future of Missions; MISSIONS TOMORROW. By Kenneth Scott Latourette, Professor of Missions and Oriental History, Yale University. 220 pp. New York: Harper & Brothers. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/loses-500000-will-suit-mf-gahrmann-ruled-not-son-of-mrs-ab.html | LOSES $500,000 WILL SUIT; M.F. Gahrmann Ruled Not Son of Mrs. A.B. Jurgenson. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mexican-workers-end-10day-strike-3000-employes-of-light-and-power.html | MEXICAN WORKERS END 10-DAY STRIKE; 3,000 Employes of Light and Power Company Return as Accord Is Reached. SERVICES ARE RESTORED 95 of the 107 Demands Said to Have Been Met by Foreign-Owned Utility in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/blood-and-sand.html | Blood and Sand | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/middlewest-spade-work.html | MIDDLE-WEST SPADE WORK | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/from-seed-and-cuttings-plants-are-propagated-at-this-season-for.html | FROM SEED AND CUTTINGS; Plants Are Propagated at This Season For Next Year's Beds and Borders | True | By F.f. Rockwell | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/weingartner-to-continue-in-vienna-to-direct-some-philharmonic.html | WEINGARTNER TO CONTINUE IN VIENNA; To Direct Some Philharmonic Programs -- Prospects for the Coming Season | True | By Herbert F. Peyser | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/italy-pursues-aim-of-selfsupport-will-import-only-what-she-cant.html | ITALY PURSUES AIM OF SELF-SUPPORT; Will Import Only What She Can't Produce and Buy Only as Much as She Sells. SHE PLANS NO RETALIATION | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-capital-loans-hit-by-uncertainty-investment-bankers-are-said-to.html | NEW CAPITAL LOANS HIT BY UNCERTAINTY; Investment Bankers Are Said to Await Clarification of Government Attitude. MOST DEALS IN REFUNDING Flotations for Expansion and Construction Reported to Be Held in Abeyance. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/trailing-the-pilgrim-fathers-a-consideration-of-those-summer.html | TRAILING THE PILGRIM FATHERS; A Consideration of Those Summer Theatres Which Populate The Massachusetts Bay Colony Today RURAL THEATRES IN MASS | True | By Bosley Crowther | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/smith-pippy.html | Smith -- Pippy | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/golf-at-poland-spring.html | GOLF AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/300-in-junior-regatta-emberton-has-first-and-two-seconds-in.html | 300 IN JUNIOR REGATTA; Emberton Has First and Two Seconds in Hempstead Lake Events. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rebels-denounced-by-leftists-here-demonstration-is-staged-by.html | REBELS DENOUNCED BY LEFTISTS HERE; Demonstration Is Staged by Government Sympathizers as Spanish Ship Sails. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/gov-landon-enters-new-phase-of-campaign-encouraged-by-his-success.html | GOV. LANDON ENTERS NEW PHASE OF CAMPAIGN; Encouraged by His Success Thus Far, He Starts His Decisive Battle With The Forces of the New Deal | True | By Warren Moscow | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/timothy-cole-master-of-woodengraving-a-biography-by-his-son-and.html | Timothy Cole, Master of Wood-Engraving: A Biography by His Son and Daughter-in-Law That Records a Notable American Career TIMOTHY COLE: WOOD-ENGRAVER. By Alphaeus P. Cole and Margaret Ward Cole. Illustrated with 19 wood-engravings by Timothy Cole. Limited edition of 750 copies. 172 pp. New York: The Pioneer Associates. $7.50. Timothy Cole | True | By Katherine Woods | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rare-antiques-furniture-silver-pewter-and-art-of-1636-to-1836-now.html | Rare Antiques, Furniture, Silver, Pewter and Art of 1636 to 1836 Now on Display -- Many Pieces, Never Shown Before, Have Been Lent by Collectors Among Alumni. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/us-is-favored-to-gain-major-honors-in-berlin-olympics-opening.html | U.S. Is Favored to Gain Major Honors in Berlin Olympics Opening Saturday; GREAT SPORT PLANT PROVIDED BY REICH Olympic Games, to Be Opened Saturday by Hitler, Will Have Magnificent Setting. 6,800 LISTED TO COMPETE Previous Record Was 4,000 -Americans Picked to Head the Victory Parade. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ask-outsiders-aid-on-liquor-control-retailers-plan-broad-program-in.html | ASK OUTSIDERS' AID ON LIQUOR CONTROL; Retailers Plan Broad Program in Move to Stabilize Laws Covering the Industry. TO DRAW UP AMENDMENTS Guild Will Seek Active Support of Civic, Religious, Labor and Other Interests. | True | By Charles E. Egan | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ox-ridge-defeats-governors-island-triumphs-14-to-6-in-final-of.html | OX RIDGE DEFEATS GOVERNORS ISLAND; Triumphs, 14 to 6, in Final of Hempstead Cups Polo for 12-Goal Teams. VICTORS ARE AGGRESSIVE Overcome 3-Goal Handicap in First Period and Then Move On to Decisive Triumph. | True | By Kingsley Childsspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ladd-victor-with-88-beats-zelter-by-two-strokes-in-abraham-straus.html | LADD VICTOR WITH 88; Beats Zelter by Two Strokes in Abraham & Straus Golf. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/us-tries-to-locate-college-girl-group-mrs-monica-owen-and-party.html | U.S. TRIES TO LOCATE COLLEGE GIRL GROUP; Mrs. Monica Owen and Party Were Touring in Spain -- No Word Received. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cluett-wont-quit-race-troy-manufacturer-refuses-to-yield-to.html | CLUETT WON'T QUIT RACE; Troy Manufacturer Refuses to Yield to Chairmen's Pleas. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wood-hall-enter-semifinal-round-provide-fine-brand-of-tennis-in.html | WOOD, HALL ENTER SEMI-FINAL ROUND; Provide Fine Brand of Tennis in Halting Mathey, Behr at Maidstone Club. MAKO AND BUXBY PREVAIL The Washburn-MacPherson and Alonso-Bowden Combinations Keep Pace in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/manoeuvres-to-test-mechanized-combat-army-will-try-new-strategy-in.html | MANOEUVRES TO TEST MECHANIZED COMBAT; Army Will Try New Strategy in Mobilizing 40,000 Men at Fort Knox, Ky., Aug. 1-15. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/auto-fatalities-reduced.html | Auto Fatalities Reduced | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/report-2500-dead-in-malaga-streets-refugees-reaching-gibraltar-also.html | REPORT 2,500 DEAD IN MALAGA STREETS; Refugees Reaching Gibraltar Also Say 50 Priests Were Killed by Machine Gun. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/show-for-next-sunday-cottages-will-open-for-public-view.html | Show for Next Sunday -- 'Cottages' Will Open For Public View. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/green-and-gold-the-story-of-the-banana-by-berta-and-elmer-hader-48.html | GREEN AND GOLD: THE STORY OF THE BANANA. By Berta and Elmer Hader. 48 pp. New York: The Macmillan Company. $1. | True | By Anne T. Eaton | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/good-outlook-in-electrical-line.html | Good Outlook in Electrical Line | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/zoo-panther-terrorizes-tokyo.html | Zoo Panther Terrorizes Tokyo | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nyu-begins-study-of-radio-programs-workshop-established-as-part-of.html | N.Y.U. BEGINS STUDY OF RADIO PROGRAMS; 'Workshop' Established as Part of Course for Educators Uses Studio Control Rooms. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/japan-is-mending-armys-discipline-changes-war-office-setup-so-as-to.html | JAPAN IS MENDING ARMY'S DISCIPLINE; Changes War Office Set-Up So as to Tighten Supervision Over the Entire Service. PRESS BUREAU BOLSTERED Aim Is to Bar the Circulation of Officers' Gossip as the Views of the Officials. | True | By Hugh Byaswireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/donizettis-headaches.html | DONIZETTI'S HEADACHES | True | R.H. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/saddle-horse-classes-dominated-by-miss-holdsworths-entries-at.html | Saddle Horse Classes Dominated by Miss Holdsworth's Entries at Lincroft; MISS HOLDSWORTH TAKES FOUR BLUES Her Entries Dominate Saddle Classes in Benefit Horse Show at Lincroft. FROSTY WINS PONY EVENT Combines With By Request and Commoner Crown in Scoring Trillora Farms Triple. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/review-1-no-title-connie-morgan-in-the-arctic-by-james-b-hendryx.html | Review 1 -- No Title; CONNIE MORGAN IN THE ARCTIC. By James B. Hendryx. 239 pp. New York: G.P. Putnam's Sons. $1.75. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/whiteface-tolls-reach-60447.html | Whiteface Tolls Reach $60,447 | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/plan-lake-placid-party-harold-h-hacketts-to-entertain-for-100-on.html | PLAN LAKE PLACID PARTY; Harold H. Hacketts to Entertain for 100 on Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/festival-of-music-opens-in-balzburg-beethovens-fidelio-is-given-on.html | FESTIVAL OF MUSIC OPENS IN BALZBURG; Beethoven's 'Fidelio' Is Given on First Night With Lotte Lehman in Title Role. TOSCANINI THE CONDUCTOR Dialogue, Recited Rather Than Sung as It Is Here, Adds to the Opera's Effectiveness. | True | By Olin Downeswireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dr-hanna-jr-weds-grandson-of-late-senator-marries-mrs-lucia-otis.html | D.R. HANNA JR. WEDS; Grandson of Late Senator Marries Mrs. Lucia Otis Newell. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/national-regatta-set-for-aug-2224-red-bank-association-working-to.html | NATIONAL REGATTA SET FOR AUG. 22-24; Red Bank Association Working to Place Event on Plane With Gold Cup Races. BETTY V. IS LISTED AGAIN Crook's Craft, Victor in 1934, to Start, as Will Kliesrath -- Reis Entry Expected. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dance-held-in-greenwich-250-members-and-guests-attend-event-at.html | DANCE HELD IN GREENWICH; 250 Members and Guests Attend Event at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/title-track-games-scheduled-in-bronx-manhattan-athletic-league-to.html | TITLE TRACK GAMES SCHEDULED IN BRONX; Manhattan Athletic League to Stage Annual Tests Today at Castle Hill Field. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sea-worms-horde-brings-port-peril-woodeating-parasites-begin.html | SEA WORMS' HORDE BRINGS PORT PERIL; Wood-Eating Parasites Begin Dreaded Invasion of Harbor as Pollution Clears. A COSTLY PEST ELSEWHERE $50,000,000 Damage Is Laid to Teredos -- More Expected if Water Becomes Cleaner. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-czech-history.html | A CZECH HISTORY | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/little-really-colorful-found-in-landon-speech-except-for-his.html | LITTLE REALLY COLORFUL FOUND IN LANDON SPEECH; Except for His Warning to Labor, the Governor Seemed to Deal Wholly With Broad Generalities INDICATION OF STRATEGY SEEN | True | By Arthur Krock | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wholesale-volume-rises-sharply-here-visiting-retailers-in-markets.html | WHOLESALE VOLUME RISES SHARPLY HERE; Visiting Retailers in Markets Are Optimistic Over Outlook for the Fall Season. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sir-h-s-wellcome-sgientist-82-dies-noted-benefactor-of-british.html | SIR H. S. WELLCOME, SGIENTIST, 82, DIES; Noted Benefactor of British Medicine Born in a Log Cabin in Wisconsin. ALSO A FAMOUS EXPLORER! Pioneer in Use of Airplanes in Archaeological Research -- Led Expedition in Sudan. | True | VTireless to TH I'qzw Yor: TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/events-of-interest-in-shipping-world-la-guardia-to-speak-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; La Guardia to Speak at Commencement of Merchant Marine Academy Sept. 29. NEW SCHOOL IS SPEEDED Peel Will Take Over Command of the Queen Mary for Trip Here Beginning Aug. 10. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/alexander-downs-coleman.html | Alexander Downs Coleman | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/radicals-defer-aid-to-zioncheck-may-endorse-own-leader-on.html | RADICALS DEFER AID TO ZIONCHECK; May Endorse Own Leader on Production-for-Use Plank in Washington. | True | By Richard L. Neuberger | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/review-2-no-title-victories-of-peace-stories-of-friendship-in.html | Review 2 -- No Title; VICTORIES OF PEACE: Stories of Friendship in Action. By D.M. Gill and A.M. Pullen. 117 pp. New York: Friendship Press. $1 (Cloth), 50 cents (Paper.) | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/among-the-resort-series.html | AMONG THE RESORT SERIES | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nominate-lash-victim-arkansas-socialists-name-preacher-candidate.html | NOMINATE 'LASH VICTIM'; Arkansas Socialists Name Preacher Candidate for Robinson's Seat. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mrs-eh-ely-opens-camp-greenwich-woman-is-spending-season-at.html | MRS. E.H. ELY OPENS CAMP; Greenwich Woman Is Spending Season at Spitfire Lake. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/airship-opponent-won-over-by-trip-de-florez-amateur-pilot-of-planes.html | AIRSHIP OPPONENT WON OVER BY TRIP; De Florez, Amateur Pilot of Planes, Is Enthusiastic After Crossing on Hindenburg. PROGRAM HERE IS URGED Proposes Small Dirigibles First to Train Commanders for Large Craft. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jersey-cream-higher-increase-of-4-cents-a-quart-ordered-in-retail.html | JERSEY CREAM HIGHER; Increase of 4 Cents a Quart Ordered in Retail Price. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/canadians-at-le-havre-olympic-party-of-120-scheduled-to-reach.html | CANADIANS AT LE HAVRE; Olympic Party of 120 Scheduled to Reach Berlin Today. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/public-is-greeted-at-orchard-beach-uncompleted-aquatic-center.html | PUBLIC IS GREETED AT ORCHARD BEACH; Uncompleted Aquatic Center Dedicated -- Mayor, Moses Exchange Thrusts. FORMER DECRIES CENSURE Also Hails WPA as an 'American' Relief System -- Park Head Defends Criticism. PUBLIC IS GREETED AT ORCHARD BEACH | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/reich-aids-austrians-in-spain.html | Reich Aids Austrians in Spain | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-gay-season-at-york-harbor.html | A GAY SEASON AT YORK HARBOR | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/engineers-discuss-flood-curb-plans-federal-experts-give-details-of.html | ENGINEERS DISCUSS FLOOD CURB PLANS; Federal Experts Give Details of Program to Reduce Dangers in New England. 10 RESERVOIRS PROJECTED Bridgeport Session Hears Sikorsky and Respess on the Future of Air Travel. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/gertrude-driscolls-plans.html | Gertrude Driscoll's Plans | True | Special to THI ITgr YORC TIMgS. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/take-razor-blade-from-snake-killer-jailers-at-los-angeles-are.html | TAKE RAZOR BLADE FROM SNAKE KILLER; Jailers at Los Angeles Are Convinced James Intended to End Own Life. DOOMED MAN IS STOICAL ' The Day I'm Hanged Will Be the Happiest Day of My Life,' He Says -- Others Shun Him. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/malvern-festival-honors-gb-shaw-dramatists-80th-birthday-eve-marked.html | MALVERN FESTIVAL HONORS G.B SHAW; Dramatist's 80th Birthday Eve Marked by Performance of 'St. Joan.' MALVERN FESTIVAL HONORS G.B. SHAW | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/held-after-threats-to-11-paper-mill-worker-at-everett-wash-said-to.html | HELD AFTER THREATS TO 11; Paper Mill Worker at Everett, Wash., Said to Admit Letter. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/leaves-elmira-college-dr-amy-m-gilbert-will-be-dean-of.html | LEAVES ELMIRA COLLEGE; Dr. Amy M. Gilbert Will Be Dean of Milwaukee-Downer. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dump-milk-in-louisiana-farmers-in-two-sections-act-in-boycott-on.html | DUMP MILK IN LOUISIANA; Farmers in Two Sections Act in Boycott on New Orleans. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/science-in-politics.html | SCIENCE IN POLITICS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/5000-expected-at-camp-dix-today-second-formal-review-will-be-held.html | 5,000 EXPECTED AT CAMP DIX TODAY; Second Formal Review Will Be Held Under the Officers of the 312th Infantry. GOV. HOFFMAN TO ATTEND He Will Speak Also at Memorial Services of Military Order of the Purple Heart. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kookogey-warner.html | Kookogey -- Warner | True | Special to Tlt | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fischer-hood.html | Fischer -- Hood | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hayden-berkey.html | Hayden -- Berkey | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/an-economic-parley-president-of-columbia-university-in-a-report-for.html | AN ECONOMIC PARLEY; President of Columbia University, in a Report for the Carnegie Endowment for International Peace. | True | By Nicholas Murray Butler, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/medfo_rd_brow-president-of-the-maryland-coal-and-coke-company-.html | MEDFO_RD .!: _BROW"; { President of the Maryland Coal{ and Coke Company. ] | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/record-of-63-held-by-snead.html | Record of 63 Held by Snead | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fingerman-guilty-in-hamm-abduction-federal-jury-out-25-hours-in-st.html | FINGER-MAN' GUILTY IN HAMM ABDUCTION; Federal Jury, Out 25 Hours in St. Paul, Convicts Peifer, the Seventh of the Gang. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/watts-takes-shootoff-beats-maxwell-in-skeet-test-at-mineola.html | WATTS TAKES SHOOT-OFF; Beats Maxwell in Skeet Test at Mineola -- Voorhees Winner. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/tcmuller.html | Tc':Muller | True | Special to THs NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/6-submarines-at-tangier.html | 6 Submarines at Tangier | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/call-for-conscript-army-australian-veterans-hold-it-is-vital-for.html | CALL FOR CONSCRIPT ARMY; Australian Veterans Hold It Is Vital for Adequate Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/an-apache-warrior-broncho-appache-by-paul-i-wellman-303-pp-new-york.html | An Apache Warrior; BRONCHO APPACHE. By Paul I. Wellman. 303 pp. New York: The Macmillan Company. $2. Latest Works of Fiction | True | G.W. HARRIS | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/recorded-music-the-gramophone-shop-encyclopedia-of-recorded-music.html | Recorded Music; THE GRAMOPHONE SHOP ENCYCLOPEDIA OF RECORDED MUSIC. Compiled by R.D. Darrow. With foreword by Lawrence Gilman. 574 pp. New York: The Gramophone Shop, Inc. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/amazing-aviation-in-a-speech-delivered-at-a-luncheon-of-the-german.html | AMAZING AVIATION; In a Speech Delivered at a Luncheon of the German Air Ministry in Berlin. | True | By Charles A. Lindbergh, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/threats-to-right-printed-in-madrin-crusade-against-clericalism-and.html | THREATS TO RIGHT PRINTED IN MADRIN; Crusade Against 'Clericalism and Militarism' Promised by Seized Royalist Newspaper. RULE BY MASSES IS SEEN Officers' Clique in the Army Is Denounced -- Rebels Urged to End War by Surrendering. | True | Wireless to THe NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/charges-steel-coercion-murray-says-carnegie-threatens-dismissals.html | CHARGES STEEL COERCION; Murray Says Carnegie Threatens Dismissals for Union Activity. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quebec-to-abolish-old-seigniories.html | QUEBEC TO ABOLISH OLD SEIGNIORIES | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-old-field-increases-output-patricia-district-in-ontario.html | NEW OLD FIELD INCREASES OUTPUT; Patricia District in Ontario Expected to Produce $7,000,000 This Year. DOME'S EARNINGS LOWER Estimate for Half Year of $1.95 a Share Compares With $2.21 in 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kirby-makes-a-denial-nothing-to-offend-anybody-in-show-on-liner-he.html | KIRBY MAKES A DENIAL; ' Nothing to Offend Anybody' in Show on Liner, He Says. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-crop-cotton-up-in-brisk-trades-liverpool-lists-rise-stirs-local.html | NEW CROP COTTON UP IN BRISK TRADES; Liverpool List's Rise Stirs Local Activity -- October Ends at 12 1/2 Cents. JULY SQUEEZE IN SOUTH Wild Gyrations in New Orleans Divert Attention From Weather -- 10 to 14 Point Gains Here. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/child-6-sees-father-end-life-with-rifle-girl-watches-as-brooklyn.html | CHILD, 6, SEES FATHER END LIFE WITH RIFLE; Girl Watches as Brooklyn Clerk Shoots Himself After Leaving Card Game. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rko-runs-up-the-plough-and-stars-some-aspects-of-filming-an-irish.html | RKO RUNS UP 'THE PLOUGH AND STARS'; Some Aspects of Filming An Irish Masterpiece Out of Ireland | True | D.W.C. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fiftydollar-travels-sweden-on-fifty-dollars-by-sydney-a-clark.html | Fifty-Dollar Travels; SWEDEN ON FIFTY DOLLARS. By Sydney A. Clark. Illustrated with drawings by Edward C. Caswell, and with maps. 207 pp. New York: Robert M. McBride & Co. $1.90. NORWAY ON FIFTY DOLLARS. 183 pp. Same. HOLLAND ON FIFTY DOLLARS. 187 pp. Same. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/helped-to-wound-negro-says-dean-detroit-prisoner-asserts-black.html | HELPED TO WOUND NEGRO, SAYS DEAN; Detroit Prisoner Asserts Black Legion Group Shot Ecorse Worker for 'Prank.' GUNPLAY LAID TO DAVIS Said to Have Voiced Wish to Shoot a Colored Man and Picked Victim at Random. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/polo-stars-meet-today-hopping-to-lead-roslyn-against-williamss.html | POLO STARS MEET TODAY; Hopping to Lead Roslyn Against Williams's Cowboy Quartet. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/brig-gen-f-r-day-dies-of-a-stroke-served-on-stuff-of-the-inspector.html | BRIG. GEN. F. R. DAY DIES OF A STROKE; Served on Stuff of the Inspector General of the U. S. Army During World War. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B.r. Crisler | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rail-travel-grows-modernized-service-at-lower-rates-has-stimulated.html | RAIL TRAVEL GROWS; Modernized Service at Lower Rates Has Stimulated Passenger Business | True | By John Markland | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/when-night-plays-in-the-symphony-night-plays-in-the-symphony-in.html | WHEN NIGHT PLAYS IN THE SYMPHONY; NIGHT PLAYS IN THE SYMPHONY In Open Air Settings on Summer Evenings A Democratic Audience Hears Royal Music | True | By H. Howard Taubman | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wallpaper-designed-in-the-american-style-new-patterns-catch-the.html | WALLPAPER DESIGNED IN THE AMERICAN STYLE; New Patterns Catch the Spirit of Colonial Times and the Theme of the Present Day | True | By Walter Rendell Storey | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/physiotherapists-elect-200-members-of-state-society-at-oneday.html | PHYSIOTHERAPISTS ELECT; 200 Members of State Society at One-Day Convention Here. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/companies-in-contest-detroit-safety-council-to-open-competition.html | COMPANIES IN CONTEST; Detroit Safety Council To Open Competition -- Sales Continue | True | By Burnham Finneydetroit. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/italian-ship-aiding-americans.html | Italian Ship Aiding Americans | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/borah-commends-speech-he-liked-quiet-elevation-of-tone-in-landons.html | BORAH COMMENDS SPEECH; He Liked 'Quiet Elevation of Tone' in Landon's Acceptance. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/albertans-sell-wheat-at-a-profit-in-montana.html | Albertans Sell Wheat At a Profit in Montana | True | By the Canadian Press. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/urges-star-to-return-maccabee-asks-mrs-jarrett-to-enter-labor-meet.html | URGES STAR TO RETURN; Maccabee Asks Mrs. Jarrett to Enter Labor Meet Here. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/tufts-schleicher.html | Tufts -- Schleicher | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/admiral-gjboush-warveterandead-took-part-in-blockade-duty-off-cuba.html | ADMIRAL G.J.BOUSH, WARVETERAN,DEAD; Took Part in Blockade Duty Off Cuba During Conflict With Spain -- Won Citation. SERVED 23 YEARS AT SEA Commanded Naval Station in HawaiiDaughter and Sister Wed to Naval Officers. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/visit-to-england-arranged.html | Visit to England Arranged | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/long-race-meeting-at-saratoga-starting-this-week-to-draw-stars-of.html | Long Race Meeting at Saratoga Starting This Week to Draw Stars of Turf; SARATOGA SESSION OPENS WEDNESDAY About $250,000 Available in Purses for Month-Long Meeting at Spa. HISTORIC STAKES CARDED Championships in 2 Divisions Expected to Be Clarified -- Social Leaders to Attend. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/visitors-here-tell-of-relief-in-china-american-director-in-famine.html | VISITORS HERE TELL OF RELIEF IN CHINA; American Director in Famine District Says Needy Built 5,000 Miles of Dike. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sun-oil-reports-rise-in-profits-company-earned-3474811-in-first.html | SUN OIL REPORTS RISE IN PROFITS; Company Earned $3,474,811 in First Half Year Against $3,157,863 in 1935. NET EQUALS $1.57 A SHARE Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/winnik-strass.html | Winnik -- Strass | True | Special to TE NEW YORK TI,IES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-annual-at-mystic-this-alert-art-colony-has-put-on-another.html | THE ANNUAL AT MYSTIC; This Alert Art Colony Has Put On Another Lively Show, With Notable High Spots | True | By Edward Alden Jewellmystic, Conn. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/south-africa-talks-of-boycott.html | SOUTH AFRICA TALKS OF BOYCOTT | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/weeks-changes-in-lists-of-banks.html | Week's Changes in Lists of Banks | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-york.html | NEW YORK | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/exchange-lists-two-bond-issues.html | Exchange Lists Two Bond Issues | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/working-with-edison-menlo-park-reminiscences-by-francis-jehl.html | Working With Edison; MENLO PARK REMINISCENCES. By Francis Jehl. Illustrated With Photographs. 430 pp. Dearborn, Mich.: The Edison Institute: 75c; paper edition, 35c. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chicago-prosecutor-cites-cut-in-crime-he-says-political-fixing-has.html | CHICAGO PROSECUTOR CITES CUT IN CRIME; He Says Political 'Fixing' Has Been Ended and Public Is Giving Moral Aid in Drive. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mcfarland-race-tops-card.html | McFarland Race Tops Card | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/abroad.html | ABROAD | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/road-seeks-note-change-pittsburgh-west-virginia-would-remove.html | ROAD SEEKS NOTE CHANGE; Pittsburgh & West Virginia Would Remove Redemption Clause. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wholesale-buying-heavy-thousands-of-retailers-in-market-for-fall.html | WHOLESALE BUYING HEAVY; Thousands of Retailers In Market for Fall Merchandise Lines. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chamber-music-series.html | CHAMBER MUSIC SERIES. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/35000-see-the-race-favorite-is-home-first-by-2-12-lengths-third.html | 35,000 SEE THE RACE; Favorite Is Home First by 2 1/2 Lengths -- Third Taken by Hollyrood. WOODWARD WINS 3D TIME Is Only Owner to Have the Distinction -- Gallant Fox's Son Earns $28,400. JOCKEY STOUT IS PRAISED Gives Granville a Perfect Ride -- Victor Pays $5.20 as $109,000 Is Wagered. GRANVILLE VICTOR IN CHICAGO RACE | True | By Bryan Fieldspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fighting-on-border-abates.html | Fighting on Border Abates | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/court-denies-bail-to-woman-broker-refuses-to-set-bond-when-told-mrs.html | COURT DENIES BAIL TO WOMAN BROKER; Refuses to Set Bond When Told Mrs. Robinson Also Faces Denver Charge. HEARING HERE TOMORROW Her Lawyer Says She Will Be 'Vindicated' of Defrauding a Brooklyn Man of $105,000. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/thug-slain-on-ride-on-queens-highway-police-character-found-dying.html | THUG SLAIN ON RIDE ON QUEENS HIGHWAY; Police Character Found Dying of Five Bullet Wounds in Lonely Whitestone Area. LINKED TO 'ARSENAL GANG' Lawyer's Card in Pocket Bears Name of Woman in Prison -- Assailant Is Named. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/at-play-spots-further-south.html | AT PLAY SPOTS FURTHER SOUTH | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/old-orchard-races.html | OLD ORCHARD RACES | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/burned-at-gas-station-match-ignites-fuel-spilled-on-couples.html | BURNED AT GAS STATION; Match Ignites Fuel Spilled on Couple's Clothing. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/pilgrimage-converges-on-vimy.html | Pilgrimage Converges on Vimy | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quebec-en-fete.html | QUEBEC EN FETE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mark-legion-day-at-fort-niagara-veterans-500-strong-join-600.html | MARK 'LEGION DAY' AT FORT NIAGARA; Veterans, 500 Strong, Join 600 Western New Yorkers of C.M.T.C. in Celebration. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/texas-universitys-rise-academic-advances-in-ten-years-match.html | TEXAS UNIVERSITY'S RISE; Academic Advances in Ten Years Match Magnificent Plant Created by Oil | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wpa-replies-to-farm-critics-says-men-will-be-released-from-rolls.html | WPA REPLIES TO FARM CRITICS; Says Men Will Be Released From Rolls for Seasonal Work but Not in Glut Numbers | True | By Corrington Gill, Assistant Administrator, Wpa | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/science-ultraviolet-rays-kill-influenza-virus-research-needed-to.html | SCIENCE: ULTRA-VIOLET RAYS KILL INFLUENZA VIRUS; Research Needed to Prove the Value of The Discovery -- Waterspout in Harbor | True | By Waldemar Kaempffert | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/willcox-wins-in-comet-class.html | Willcox Wins in Comet Class | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-preview-of-real-life-wpa-exhibition-will-show-public-school.html | A PREVIEW OF REAL LIFE; WPA Exhibition Will Show Public School Children How a Living Is Earned | True | By Charlotte Hughes | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/two-unkindly-cuts-as-the-campaign-goes-into-full-swing.html | TWO UNKINDLY CUTS AS THE CAMPAIGN GOES INTO FULL SWING | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/to-fix-leaning-statue-state-will-build-plaza-for-figure-of.html | TO FIX 'LEANING' STATUE; State Will Build Plaza for Figure of Lafayette at Albany. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lowell-typhoid-cases-now-43.html | Lowell Typhoid Cases Now 43 | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hunger-marchers-hold-harrisburg-agreement-between-governor-and.html | HUNGER MARCHERS HOLD HARRISBURG; Agreement Between Governor and Legislature Breaks Down on Financing of Relief. ACUTE PROBLEM REVIVED | True | By Lawrence E. Davies | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/calls-pwa-traffic-aid-report-to-ickes-says-projects-are-planned.html | CALLS PWA TRAFFIC AID; Report to Ickes Says Projects Are Planned With That in View. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/to-boost-cigar-output-best-christmas-trade-in-six-years-anticipated.html | TO BOOST CIGAR OUTPUT; Best Christmas Trade in Six Years Anticipated by Producers. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/blanton-trails-for-first-time.html | Blanton Trails for First Time | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/heavy-rains-aid-3-states-in-west-iowa-illinois-and-indiana-benefit.html | HEAVY RAINS AID 3 STATES IN WEST; Iowa, Illinois and Indiana Benefit, With New Showers Predicted in Wide Area. KANSAS, NEBRASKA BAKED Hot Spell Called Worst Former Has Ever Known -- Mercury Up to 120. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/developments-at-home.html | DEVELOPMENTS AT HOME | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mechanic-falls-from-plane-to-death-in-sea-as-pilot-swerves-to-avoid.html | Mechanic Falls From Plane to Death in Sea As Pilot Swerves to Avoid Hitting a Bird | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/papen-is-promoted-for-work-in-vienna-hitler-writes-personal-note-to.html | PAPEN IS PROMOTED FOR WORK IN VIENNA; Hitler Writes Personal Note to Envoy Expressing Sincere Thanks for Recent Pact. CONTROL OF AUSTRIA SEEN Nazi Press Calls Agreement a Tactical Move Toward the Ultimate Unity of States. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chicago-kiss-300-dogs.html | Chicago Kiss 300 Dogs | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/one-of-two-spanish-battleships.html | One of Two Spanish Battleships | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/women-fiercest-in-catalan-fights-refugee-on-exeter-at-marseilles.html | WOMEN 'FIERCEST' IN CATALAN FIGHTS; Refugee on Exeter at Marseilles Tells of Savage Onslaughts on Rightists in Barcelona. MEN PRODDED IN BATTLES Mrs. Ruby Beach of Washington, D.C., Says Mexican Revolution Was Tame in Contrast. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sea-water-lavish-in-mineral-riches-73094600-potential-wealth-pumped.html | SEA WATER LAVISH IN MINERAL RICHES; $73,094,600 Potential Wealth Pumped From Atlantic in Year by Chemical Plant. ONLY SQUARE MILE TAPPED Analysis Reveals Gold, Silver and Copper -- Bromine Alone Is Recovered. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/censor-of-morals-urged-for-beach-atlantic-city-mayor-proposes-a.html | CENSOR OF MORALS URGED FOR BEACH; Atlantic City Mayor Proposes a Committee Be Formed to Combat 'Malicious Talk.' UNJUST DEFAMATION CITED ' Taming Down' of Cabarets and Reducing Criticism Urged in Letter to Civic Leader. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/strikers-foe-beaten-head-of-chattanooga-plant-slugged-by-an-unknown.html | STRIKERS' FOE BEATEN; Head of Chattanooga Plant Slugged by an Unknown Assailant. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/car-owner-is-jailed-with-drunken-driver.html | Car Owner Is Jailed With Drunken Driver | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/weekend-gayeties-held-at-lake-george-many-house-parties-attracted.html | WEEK-END GAYETIES HELD AT LAKE GEORGE; Many House Parties Attracted by Annual Regatta -- Flower Show to Take Place Aug. 6. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-planes-to-serve-bermuda-giant-flying-boats-combining-speed-with.html | NEW PLANES TO SERVE BERMUDA; Giant Flying Boats, Combining Speed With Luxury, Eventually Will Span the Atlantic -- Caribbean Service Is Quickened | True | By Lauren D. Lyman | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/two-nazi-groups-gain-in-hungary-german-and-native-movements-are.html | TWO NAZI GROUPS GAIN IN HUNGARY; German and Native Movements Are Strengthened by the Austro-German Pact. FAVORED BY THE PREMIER | True | By G.e.r. Gedyewireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-rpi-class-to-camp.html | New R.P.I. Class to Camp | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fink-boat-capsizes-but-finishes-race-covers-course-in-ss-class.html | FINK BOAT CAPSIZES BUT FINISHES RACE; Covers Course in SS Class Event Taken by Doerschuck Craft on Moriches Bay. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/water.html | Water | True | R.C. WHITEHEAD | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-recognition.html | A RECOGNITION | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/artura-hau.html | ARTURA HAU | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/classroom-and-campus-millions-of-americans-without-access-to.html | CLASSROOM AND CAMPUS; Millions of Americans Without Access To Libraries Rights -- of Children | True | By Eunice Barnard | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fears-for-cb-harmon-fliers-league-official-asks-inquiry-on.html | FEARS FOR C.B. HARMON; Fliers' League Official Asks Inquiry on President, Last in Barcelona. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/duff-is-conquered-by-hipple-86-63-canadian-seeded-seventh-loses-at.html | DUFF IS CONQUERED BY HIPPLE, 8-6, 6-3; Canadian, Seeded Seventh, Loses at Westfield Net -- Lurie Reaches 4th Round. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-union-is-urged-for-religious-liberty-plymouth-mass-church-asks.html | NEW UNION IS URGED FOR RELIGIOUS LIBERTY; Plymouth, Mass., Church Asks Support of Congregationalists in England. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cannery-workers-cannery-anne-by-morris-hull-267-pp-boston-houghton.html | Cannery Workers; CANNERY ANNE. By Morris Hull. 267 pp. Boston: Houghton Mifflin Company. $2. | True | BEATRICE SHERMAN. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bonsall-regatta-leader.html | Bonsall Regatta Leader | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-e-n-stewart-bride-of-pastor-englewood-girl-is-married-to-the.html | MISS E. N. STEWART BRIDE OF PASTOR; Englewood Girl Is Married to the Rev, Howard Charles Schade of Coxsackie. A GRADUATE OF BARNARD Ruth Amn Her Only' Attendant and Brother of Bridegroom Serves as Best Man. | True | Special t.o TJEt NEW YORK T.ES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/attacks-on-glass-arouse-his-friends-they-insist-he-did-not.html | ATTACKS ON GLASS AROUSE HIS FRIENDS; They Insist He Did Not Criticize Roosevelt, but Foes Say His Speech Aids Republicans. SENATOR'S WORDS CITED | True | By Virginius Dabney | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/edgartown-fleet-sets-new-record-lauders-class-m-sloop-among-victors.html | EDGARTOWN FLEET SETS NEW RECORD; Lauder's Class M Sloop Among Victors as 190 Craft Sail on Nantucket Sound. CONSTANCE HOME FIRST Prosser's Boat Takes Honors in Schooner, Ketch Group -- Sapphire Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/shark-kills-youth-in-buzzards-bay-boston-boy-attacked-while.html | SHARK KILLS YOUTH IN BUZZARD'S BAY; Boston Boy, Attacked While Swimming, Dies in New Bedford Hospital. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/gerard-conquers-2-rivals-on-links-young-southampton-star-tops.html | GERARD CONQUERS 2 RIVALS ON LINKS; Young Southampton Star Tops Goodell and Jenks to Gain Shenecossett Final. MARSTON ALSO TRIUMPHS Philadelphian, Seeking Seventh Victory in Tourney, Halts Pierson and Grant. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/liner-back-on-old-route-california-sails-for-west-coast-for-first.html | LINER BACK ON OLD ROUTE; California Sails for West Coast for First Time In Months. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/completes-ocean-race-roland-von-bremen-sails-up-elbe-ending-trip.html | COMPLETES OCEAN RACE; Roland von Bremen Sails Up Elbe, Ending Trip From Bermuda. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/americas-eyes-upon-canada-the-presidents-visit-to-the-dominion-is-a.html | AMERICA'S EYES UPON CANADA; The President's Visit to the Dominion Is a Symbol of Friendship Between Neighbors Not Wholly Alike but Increasingly Sympathetic OUR EYES UPON CANADA Roosevelt's Visit to the Dominion a Symbol of Friendship Between Neighboring Peoples | True | By John MacCormacmontreal. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/oriole-wins-by-15-seconds.html | Oriole Wins by 15 Seconds | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/strikers-accuse-us-work-agency-reemployment-office-sends-scabs-to.html | STRIKERS ACCUSE U.S. WORK AGENCY; Re-employment Office Sends 'Scabs' to Knit Goods Shops, Union Leader Says. PLAN TO PICKET BUREAU Intervention of Labor League Asked -- Head of Service Holds Charge Untrue. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hanans-spartan-triumphs-as-larchmont-racing-ends-fleet-of-283-craft.html | Hanan's Spartan Triumphs As Larchmont Racing Ends; Fleet of 283 Craft Competes in the Final Regatta of Week -- Merle-Smith's Seven Seas Also Among Winners. HANDICAP CLASS YACHTS GETTING UNDER WAY OFF LARCHMONT YESTERDAY HANAN'S SPARTAN LARCHMONT VICTOR | True | By James Robbinsspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/herman-frommel-authority-on-musical-copyright-law-also-a-composer.html | HERMAN FROMMEL; Authority on Musical Copyright Law Also a Composer. | True | Special to TH NeW YO:[ TIMSS. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/man-free-22-years-faces-prison-anew-cleveland-officer-seeks-to.html | MAN FREE 22 YEARS FACES PRISON ANEW; Cleveland Officer Seeks to Avoid Arresting Fugitive Wanted in Oklahoma. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/saratoga-springs-attracts-visitors-many-new-yorkers-arriving-for.html | SARATOGA SPRINGS ATTRACTS VISITORS; Many New Yorkers Arriving for Racing Season, Which Begins Wednesday. H.W. SAGES TAKE COTTAGE William Woodwards, Mrs. Dodge Sloane and C.V. Whitneys Will Join Colony. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/farm-values-rising-again.html | Farm Values Rising Again | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/thompsons-party-muddles-illinois-big-bill-going-on-lemkeobrien.html | THOMPSON'S PARTY MUDDLES ILLINOIS; Big Bill, Going on Lemke-O'Brien Slate, Is Seeking Vengeance on G.O.P. FACTOR IN A CLOSE RACE | True | By S.j. Duncan-Clark | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jp-morgan-takes-brief-yacht-cruise-banker-boarding-the-corsair-for.html | J.P. MORGAN TAKES BRIEF YACHT CRUISE; Banker, Boarding the Corsair for Two Hours, Says He Will 'Take It Easy' for a Time. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/upturn-broadens-in-durable-goods-executives-predict-1936-total-will.html | UPTURN BROADENS IN DURABLE GOODS; Executives Predict 1936 Total Will Show Recovery to 65% of 1929 Peak Figure. STEEL LEADS IN UPSWING Machine Tool Trade Expects New High Record for Year -- Building Registers Almost 100% Gain. | True | By William J. Enright | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/salzburg-music-festival-to-be-broadcast-here.html | SALZBURG MUSIC FESTIVAL TO BE BROADCAST HERE | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/short-boat-trips-gain-favor-oneday-cruises-offer-a-variety-of.html | SHORT BOAT TRIPS GAIN FAVOR; One-Day Cruises Offer a Variety of Attractions For City Dwellers SHORT BOAT TRIPS GAIN FAVOR | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/farmers-problem-baffles-australia-invalidation-of-export-rule-takes.html | FARMERS' PROBLEM BAFFLES AUSTRALIA; Invalidation of Export Rule Takes Props From Under Price-Fixing Scheme. STATES RIGHTS INVOLVED Jealousy of Prerogatives Makes Constitutional Amendment Unlikely of Adoption. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mortgage-field-led-by-private-lenders-poll-shows-fhainsured-loans-a.html | MORTGAGE FIELD LED BY PRIVATE LENDERS; Poll Shows FHA-Insured Loans, at a Higher Rate, Still Are Fewer in Number. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-prizefight-story-kid-galahad-by-francis-wallace-286-pp-boston.html | A Prizefight Story; KID GALAHAD. By Francis Wallace. 286 pp. Boston: Little, Brown & Co. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/900-years-on-one-farm-for-an-italian-family.html | 900 YEARS ON ONE FARM FOR AN ITALIAN FAMILY | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hammond-smashes-118-runs-in-cricket-puts-england-in-good-position.html | HAMMOND SMASHES 118 RUNS IN CRICKET; Puts England in Good Position in the Second Test Match Against India. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lubin-handball-victor-defeats-zalger-in-state-aau-title-play-kotel.html | LUBIN HANDBALL VICTOR; Defeats Zalger in State A.A.U. Title Play -- Kotel Scores. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/straw-in-bulls-cars-hides-pesetas-sent-from-spain.html | Straw in Bulls' Cars Hides Pesetas Sent From Spain | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/voluntary-groups-show-gains-in-food-field-while-small-cooperatives.html | Voluntary Groups Show Gains in Food Field, While Small Cooperatives Continue to Drop | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dog-bite-kills-boy-others-attacked-child-2-dies-of-hydrophobia-in.html | DOG BITE KILLS BOY, OTHERS ATTACKED; Child, 2, Dies of Hydrophobia in Queens After Being Set Upon in the Bronx. POLICE TAKE PRECAUTIONS Round-Up of Unmuzzled Pets Is Ordered -- Wounding of Three Other Persons Reported. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ten-to-underwrite-power-issue.html | Ten to Underwrite Power Issue | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/spectrograph-reveals-a-strange-pulse-beating-in-the-red-blood.html | Spectrograph Reveals a Strange Pulse Beating in the Red Blood Corpuscles | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dressmakers-on-outing-italian-union-flies-labor-party-banners-on.html | DRESSMAKERS ON OUTING; Italian Union Flies Labor Party Banners on Way to Resort. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sports-of-the-times-talk-of-empire-tabled.html | Sports of the Times; Talk of Empire, Tabled | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cynara-conquers-hollyrood-perry-takes-two-of-three-heats-of-match.html | CYNARA CONQUERS HOLLYROOD PERRY; Takes Two of Three Heats of Match Race in Weequahic Park, Newark. WRAITH ALSO SHOWS WAY Gelding Annexes All Three Brushes of the Class C Trot and Pace. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/contact.html | CONTACT" | True | R.M.C. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/4000-debark-at-le-havre.html | 4.000 Debark at Le Havre | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/norwich-festival.html | NORWICH FESTIVAL | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-second-volume-of-the-18th-century-torrington-diary-the-torrington.html | A Second Volume of the 18th Century Torrington Diary; THE TORRINGTON DIARIES. Containing the tours through England and Wales of the Hon. John Byng (later Fifth Viscount Torrington), between the years 1781 and 1794. Vol. II. Edited by C. Bruyn Andrews. 420 pp. New York: Henry Holt & Co. $4.,50. | True | JANE SPENCE SOUTHRON. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/6000-canadians-at-vimy-today-edward-viii-sails-for-ceremony-king.html | 6,000 Canadians at Vimy Today; Edward VIII Sails for Ceremony; King Will Unveil Memorial for Dominion Soldiers Who Fell in World War -- His Address Will Be Broadcast Throughout the World -- President Lebrun to Attend. 6,000 CANADIANS REACH VIMY TODAY | True | By P.j. Philipwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/phillies-recall-sperry.html | Phillies Recall Sperry | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/financial-markets-stocks-generally-higher-in-fairly-active-trading.html | FINANCIAL MARKETS; Stocks Generally Higher in Fairly Active Trading -- Bonds Steady -- Wheat Mixed; Corn, Cotton Up | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/crown-zellerbach-expands.html | Crown Zellerbach Expands | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/margery-welles-becomes-enoaoed-plainfield-girl-an-alumna-of-masters.html | MARGERY WELLES BECOMES ENOAOED; Plainfield Girl, an Alumna of Masters School, to Be Wed to James H. D. Thompson. ANNOUNCEMENT AT FETE Fiance, Whose Parents Reside in Jamaica, B, W, I,, Is Member of British Jockey Club There, | True | Special to THE NEW YORK TIDIES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/output-runs-counter-to-seasonal-trends-industrial-purchasers.html | OUTPUT RUNS COUNTER TO SEASONAL TRENDS; Industrial Purchasers Advised to Cover on Their Needs for 2 to 4 Months. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/declares-landon-built-straw-man-robinson-says-he-follows-foxy-plan.html | DECLARES LANDON BUILT 'STRAW MAN'; Robinson Says He Follows 'Foxy' Plan of 'Creating Enemy, Then Violently Attacking.' CITES CONSTITUTION ISSUE Calls Charge of Move to Abandon American Form of Government 'Mere Claptrap.' | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ontario-squall-plays-havoc.html | Ontario Squall Plays Havoc | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fined-for-a-stroll-minus-trousers-bronx-youths-walk-on-a-bet-of-50.html | FINED FOR A STROLL MINUS TROUSERS; Bronx Youth's Walk on a Bet of 50 Cents Costs Him $2 Plus Taxi Fare Home. COURT AIDE BENEFACTOR Lends Him Funds to Hire a Car After Magistrate Frowns on His Performance. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/34-seized-in-store-strike.html | 34 Seized in Store Strike | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hot-air-for-airship-held-feasible.html | HOT AIR FOR AIRSHIP HELD FEASIBLE | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/observe-195th-year-of-catholic-mission-holy-name-groups-will-hold.html | OBSERVE 195TH YEAR OF CATHOLIC MISSION; Holy Name Groups Will Hold Services Today at Jesuit Church in Bally, Pa. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/arcadia.html | ARCADIA | True | E.A.J. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/name-colorado-ticket-colorado-democrats-in-hectic-session-pick.html | NAME COLORADO TICKET; Colorado Democrats in Hectic Session Pick Johnson and Sweet. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bonds-are-mixed-in-dull-market-highgrade-loans-including-federal-is.html | BONDS ARE MIXED IN DULL MARKET; High-Grade Loans, Including Federal Issues, Are Firm to Slightly Higher. SOME CORPORATE LIENS UP Slight Rise in German Obligations a Feature in Foreign List -- Curb is Steady. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/pit-traders-wary-grain-volume-off-chicago-wheat-operations-shrink.html | PIT TRADERS WARY; GRAIN VOLUME OFF; Chicago Wheat Operations Shrink as Europe and Crops Focus Attention. PRICE RANGE IS NARROW Swings Keep Within 2 Cents, but Corn, After Break, Rallies -- Oats Off, Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/host-of-visitors-in-white-mountains-captain-and-mrs-lewis-morris.html | HOST OF VISITORS IN WHITE MOUNTAINS; Captain and Mrs. Lewis Morris Plan Reception Aug. 1 for Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/war-threats-stir-irish-to-seek-deal-vice-president-of-free-state.html | WAR THREATS STIR IRISH TO SEEK DEAL; Vice President of Free State Stresses That Britain Should Try to Win Ally. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/arjorie-lansing-begones-a-bride-daughter-of-yonkers-couple-is.html | ARJORIE LANSING BEGONES A BRIDE; Daughter of Yonkers Couple Is Married to Leo Hsrold Huber in Parish House. CEREMONY iN RIVERDALE Ruth Miller Is Maid of Honor-Mrs, William Treverton and Betty Crocker Attendants, | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wandering-youth-youth-north-by-olof-hall-425-pp-caldwell-idaho-the.html | Wandering Youth; YOUTH NORTH. By Olof Hall. 425 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mayor-hits-partisan-deals-city-elections-should-not-be-thrown-he.html | MAYOR HITS PARTISAN 'DEALS; City Elections Should Not Be Thrown, He Thinks, to Aid the G.O.P. Nationally | True | By W.r. Conklin | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dividend-by-cotton-mills.html | Dividend by Cotton Mills | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ella-boole-is-78-today-head-of-wctu-refuses-to-discuss-prohibition.html | ELLA BOOLE IS 78 TODAY; Head of W.C.T.U. Refuses to Discuss Prohibition or Politics. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/senator-pittman-in-auto-crash.html | Senator Pittman in Auto Crash | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/party-struggles-in-spain-flame-up-in-civil-war-army-takes-one-side.html | PARTY STRUGGLES IN SPAIN FLAME UP IN CIVIL WAR; Army Takes One Side, Armed Workers Other Under a Harassed Republic RIOTING THAT PRECEDED THE REBELLION RIGHTIST LEADER | True | By Frank E. Manuel | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-platform-complication.html | A PLATFORM COMPLICATION | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/art-notes.html | ART NOTES | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-poor-second-to-robin-hood-legend-was-kind-to-sam-bass-western.html | A Poor Second to Robin Hood; Legend Was Kind to Sam Bass, Western Desperado, But He Was Really Only a Gangster on Horseback SAM BASS. By Wayne Gard. Illustrated. 262 pp. Boston: Houghton Mifflin Company. $2.50. | True | By R.l. Duffus | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wins-condemnation-suit-camden-upheld-on-purchase-of-land-by-park.html | WINS CONDEMNATION SUIT; Camden Upheld on Purchase of Land by Park Commission. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/north-sea-harbor-accessible-again-for-weekends.html | North Sea Harbor Accessible Again for Week-Ends | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/percy-sanfords-hosts-they-give-dinner-at-pine-orchard-yacht-and.html | PERCY SANFORDS HOSTS; They Give Dinner at Pine Orchard Yacht and Country Club. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/prelude-to-battle.html | PRELUDE TO BATTLE | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/notre-dame-building-dormitory.html | Notre Dame Building Dormitory | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/australian-leaves-used-in-germany.html | AUSTRALIAN LEAVES USED IN GERMANY | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/auto-of-1901-leads-island-cavalcade-ancient-columbia-operates-on.html | AUTO OF 1901 LEADS ISLAND CAVALCADE; Ancient Columbia Operates on Own Power in Rockville Centre and Lynbrook. PRIZE FLOAT IN PARADE Costumes From 1886 to 1936 Are Worn by Girls as Part of Tercentenary Fete. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/assessment-appeals-disposed-of-rapidly-windels-reports-more-cases.html | ASSESSMENT APPEALS DISPOSED OF RAPIDLY; Windels Reports More Cases Settled in 1936 Than in All of Last Year. | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sea-scouts-regattas-are-on.html | SEA SCOUTS' REGATTAS ARE ON | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fiftyone-classes-are-entered-for-tenth-annual-event-in-the.html | Fifty-one Classes Are Entered for Tenth Annual Event in the Berkshires | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/russell-smith.html | Russell- Smith | True | Speci&l to T NF, W 'YORK Tr'ES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/american-athletes-settled-in-olympic-village-for-final-training.html | American Athletes Settled in Olympic Village for Final Training Drive; U.S. STARS' DRILL CURTAILED BY RAIN Few Take Practice in Berlin Camp -- Obstacle Is Seen in Continued Damp Weather. LIBERAL DIET FOR TEAM Food Imported for Americans -- Brundage Has Trouble in Entering Olympic Village. | True | By Albion Rosswireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sales-records-set-in-homewares-lines-business-volume-at-exhibits.html | SALES RECORDS SET IN HOMEWARES LINES; Business Volume at Exhibits Here Largest Ever Written in a Single Week. | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/king-boards-yacht.html | King Boards Yacht | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/call-syracuse-work-aid-to-architecture-university-men-believe.html | CALL SYRACUSE WORK AID TO ARCHITECTURE; University Men Believe Master Plan Drafted for City Opens a New Field for the Future. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rival-for-snell-in-view-townsendite-says-house-nomination-will-be.html | RIVAL FOR SNELL IN VIEW; Townsendite Says House Nomination Will Be Contested. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/there-was-a-crooked-man-by-george-worthing-yates-307-pp-new-york.html | THERE WAS A CROOKED MAN. By George Worthing Yates. 307 pp. New York: William Morrow & Co. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/william-w-reeder.html | WILLIAM W. 'REEDER | True | Special to TE TEW YORIC TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kennedy-ridicules-fears-of-business-says-many-dont-know-what-they.html | KENNEDY RIDICULES FEARS OF BUSINESS; Says Many 'Don't Know What They Say, or Don't Know What They Mean.' | True | Copyright, 1936, by Nana, Inc. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/an-irishman-looks-at-life-and-death.html | AN IRISHMAN LOOKS AT LIFE AND DEATH | True | CHARLES MORGAN. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/will-entertain-luther-lawrence-townsends-to-be-hosts-to-german.html | WILL ENTERTAIN LUTHER; Lawrence Townsends to Be Hosts to German Ambassador. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/act-embarrasses-us-reich-recognizes-italian-conquest.html | Act Embarrasses U.S.; REICH RECOGNIZES ITALIAN CONQUEST | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/denies-vatican-had-intervened-coughlin-defended-warmly-by-bishop.html | Denies Vatican Had Intervened; COUGHLIN DEFENDED WARMLY BY BISHOP | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/millinery-for-august-high-hats-still-liked-but-flat-ones-are.html | MILLINERY FOR AUGUST; High Hats Still Liked, but Flat Ones Are Favored -- Synthetic Birds on the Wing | True | By Virginia Pope | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/will-celebrate-bridge-uptown-chamber-to-mark-success-of-triborough.html | WILL CELEBRATE BRIDGE; Uptown Chamber to Mark Success of Triborough Span Drive. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/romance-and-mystery-along-came-romance-by-anne-gardner-254-pp-new.html | Romance and Mystery; ALONG CAME ROMANCE. By Anne Gardner. 254 pp. New York: John H. Hopkins & Son. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/millards-reelection-fought.html | Millard's Re-election Fought | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/religious-unity-object-of-a-drive-persons-who-heard-talks-of.html | RELIGIOUS UNITY OBJECT OF A DRIVE; Persons Who Heard Talks of Japanese Labor Leader Are Urged to Join Group. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/two-generations-honor-mguffey-thousands-who-absorbed-the-first.html | TWO GENERATIONS HONOR M'GUFFEY; Thousands Who Absorbed the First Reader Attend Closing Centennial Ceremonies. 124,000,000 COPIES SOLD Movement for Statue of Author on Miami University Campus Gains Impetus. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-dance-la-argentina-the-memorable-career-of-the-great-spanish.html | THE DANCE: LA ARGENTINA; The Memorable Career of the Great Spanish Artist Comes to a Close | True | By John Martin | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/refugees-to-broadcast-fleeing-spaniards-at-border-to-be-heard-here.html | REFUGEES TO BROADCAST; Fleeing Spaniards at Border to Be Heard Here This Morning. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/keres-estonian-chess-champion-upsets-bogoljubow-in-38-moves.html | Keres, Estonian Chess Champion, Upsets Bogoljubow in 38 Moves; Youthful Master Employs Zukertort Opening in Victory Over German Veteran -- Fine Draws With Gruenfeld and Holds First Place in Tourney -- Euwe Also Divides Point. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rulings-on-oil-royalties-sec-rescinds-one-suspension-and-continues.html | RULINGS ON OIL ROYALTIES; SEC Rescinds One Suspension and Continues Another. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/death-stops-the-manuscript-by-richard-m-baker-333-pp-new-york.html | DEATH STOPS THE MANUSCRIPT. By Richard M. Baker. 333 pp. New York: Charles Scribner's Sons. | True | By Isaac Anderson | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/black-wins-with-a-275-amateur-triumphs-in-vancouver-golf-nelson.html | BLACK WINS WITH A 275; Amateur Triumphs in Vancouver Golf -- Nelson Gets 278. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/buying-active-in-south-agricultural-interests-are-more-optimistic.html | BUYING ACTIVE IN SOUTH; Agricultural Interests Are More Optimistic Over Outlook. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/must-pay-for-dead-cow-farmer-loses-in-upstate-court-which-cites.html | MUST PAY FOR DEAD COW; Farmer Loses in Up-State Court, Which Cites Life's 'Uncertainty.' | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/inquiry.html | Inquiry | True | THOMAS CLAIBORNE | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-england-gains-steady-business-in-many-lines-in-area-reported.html | NEW ENGLAND GAINS STEADY; Business in Many Lines in Area Reported Best Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/final-race-in-series-for-cup-yachts-at-newport-is-captured-by.html | Final Race in Series for Cup Yachts at Newport Is Captured by Weetamoe; WEETAMOE TAKES 3D STRAIGHT RACE Hovey Sails His Yacht Home 58 Seconds Ahead of the Yankee Off Newport. RAINBOW FINISHES THIRD Winner Shows Way to Rivals Throughout 28-Mile Test After Good Start. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/refrigerator-sales-rise-domestic-distribution-by-producers-totaled.html | REFRIGERATOR SALES RISE; Domestic Distribution by Producers Totaled 216,008 Units in June. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/iss-himmelsbach-to-be-bride-in-fall-dr-hobart-mcvickar-agnew-an.html | ISS HIMMELSBACH TO BE BRIDE IN FALL; Dr. Hobart McVickar Agnew, an Ophthalmologist, Will Wed Buffalo Girl in October. lie SERVED IN WORLD WAR lumna of Smith College Is With Editorial Workshop of The Ladies Home Journal. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/studio-party-held-at-east-hampton-mr-and-mrs-albert-herter-and.html | STUDIO PARTY HELD AT EAST HAMPTON; Mr. and Mrs. Albert Herter and Their Grandson Entertain --John H. Wrights Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fascists-ask-for-contributions.html | Fascists Ask for Contributions | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/southwest-trade-brisk-no-indications-in-the-district-of-usual.html | SOUTHWEST TRADE BRISK; No Indications in the District of Usual Summer Slump. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/womens-golf-at-asheville.html | WOMEN'S GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/unfaltering-play-earns-decision-for-parker-in-longwood-bowl-tennis.html | Unfaltering Play Earns Decision for Parker in Longwood Bowl Tennis Final; PARKER TOPS RIGGS FOR 2D TIME IN ROW Scores by 6-2, 2-6, 6-3, 7-5 in Adding Name to List of Longwood Bowl Winners. MISS MARBLE HALTS BID Crowns Return to Play With a 6-1, 8-6 Victory Over Miss Roberts in Final. | True | By Allison Danzigspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/theatrical-doings-in-hollywood.html | THEATRICAL DOINGS IN HOLLYWOOD | True | M.S. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/tokyos-air-force-to-be-single-unit-chief-will-have-same-status-as.html | TOKYO'S AIR FORCE TO BE SINGLE UNIT; Chief Will Have Same Status as War Minister Under the Reorganization. THREE BRIGADES PLANNED One Will Be Near Vladivostok -- Others to Be Based on Gitu and Island of Formosa. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/aide-visits-bowers-who-rejects-help-assistant-paris-air-attache.html | AIDE VISITS BOWERS, WHO REJECTS HELP; Assistant Paris Air Attache Says Envoy, at Fuenterrabia, Expressed No Fears. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nunoca-hunt-spurred-by-wreckage-report-spar-and-part-of-ship-seen.html | NUNOCA HUNT SPURRED BY WRECKAGE REPORT; Spar and Part of Ship Seen in Gulf May Be From the Missing British Ship. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/symphony-by-white-played-at-stadium-composer-conducts-the-initial.html | SYMPHONY BY WHITE PLAYED AT STADIUM; Composer Conducts the Initial Performance There of His Work in E Minor. | True | I.S. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/that-strange-journal-of-amiel-an-enlarged-edition-in-a-new.html | That Strange Journal of Amiel; An Enlarged Edition in a New Translation Which for the First Time Gives a Complete Picture of Its Author THE PRIVATE JOURNAL OF HENRI FREDERIC AMIEL. 675 pp. New York: The Macmillan Company. $3.50. | True | By Eda Lou Walton | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dollar-weakens-in-london.html | Dollar Weakens in London | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/world-shortage-reported-in-wheat-crop-is-estimated-to-be-a-half.html | WORLD SHORTAGE REPORTED IN WHEAT; Crop Is Estimated to Be a Half Billion Bushels Below the Normal Consumption. OUR OUTPUT CUT SHARPLY We Will Bee Forced to Import Hard Grain -- Surpluses Are Doomed, Sellers to Benefit. WORLD SHORTAGE REPORTED IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/stores-to-show-houses-plan-to-feature-newtype-homes-of.html | STORES TO SHOW HOUSES; Plan to Feature New-Type Homes of Prefabricated Steel. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hospital-to-be-moved-manhattan-general-patients-to-be-taken-to-2d.html | HOSPITAL TO BE MOVED; Manhattan General Patients to Be Taken to 2d Av. Building Today. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/leaves-1100000-to-benefit-public-will-of-virginia-palmer-gives.html | LEAVES $1,100,000 TO BENEFIT PUBLIC; Will of Virginia Palmer Gives $500,000 to Connecticut College for Women. HOSPITALS GET $400,000 Lyman Allyn Museum Will Receive $200,000 and Works of Art -- Estate Is $4,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rare-legal-papers-shown-harvard-law-school-exhibits-documents.html | RARE LEGAL PAPERS SHOWN; Harvard Law School Exhibits Documents Dating Back to 1660. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/books-and-authors.html | Books and Authors | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/aimed-at-russia-menace-to-soviet-seen-in-austrogerman-pact.html | AIMED AT RUSSIA; Menace to Soviet Seen in Austro-German Pact | True | T.F.K. BURGOYNE. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/us-colonists-start-for-tropical-islands-coast-guard-cutter-is.html | U.S. COLONISTS START FOR TROPICAL ISLANDS; Coast Guard Cutter Is Taking Group From Honolulu -- Isles to Be Prepared for Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/battleship-is-hit-by-guns-at-ceuta-the-jaime-i-has-to-quit-fight.html | BATTLESHIP IS HIT BY GUNS AT CEUTA; The Jaime I Has to Quit Fight After Warships Bombard Fortress in Africa. REBEL PLANE DESTROYED Gibraltar Refugees Are Told to Return Home to Spain as Rock Is Crowded. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/high-school-band-spends-day-here-90-prizewinning-musicians-of.html | HIGH SCHOOL BAND SPENDS DAY HERE; 90 Prize-Winning Musicians of Parkersburg, W. Va., Are Guests of Lions Club. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/95-caught-in-snowstorm-in-andes-without-food.html | 95 Caught In Snowstorm In Andes Without Food | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/regatta-at-burlington.html | REGATTA AT BURLINGTON | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jesserun-to-box-falco-tomorrow-welterweights-to-meet-over-tenround.html | JESSE RUN TO BOX FALCO TOMORROW; Welterweights to Meet Over Ten-Round Distance at Dyckman Oval. PASTOR FACES KETCHELL Heavyweights Head Dexter Park Card -- Canzoneri Hard at Work for Ambers Bout. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/indicted-in-deputys-slaying.html | Indicted in Deputy's Slaying | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nazis-start-olympics-as-gigantic-spectacle-pageantry-and-festival.html | NAZIS START OLYMPICS AS GIGANTIC SPECTACLE; Pageantry and Festival to Overshadow The Aims of the Games as Other Nations Have Staged Them | True | By Albion Ross wireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/outboard-honors-annexed-by-tysons-three-members-of-family-pilot.html | OUTBOARD HONORS ANNEXED BY TYSONS; Three Members of Family Pilot Leading Boats in Regatta at Herald Harbor. TYSON WINS IN HALF PINT Triumphs in Class A1, With Van Demon Second -- Mullen Averages 46.44 M.P.H. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/japans-spy-manila-aided-by-us-gases-stringent-regulations-remain-in.html | JAPAN'S SPY MANILA AIDED BY U.S. GASES; Stringent Regulations Remain in Effect -- Police Given the Right to Open Mail. FOREIGNERS ARE SUSPECT Tokyo Correspondent of Soviet News Agency One of Many Kept Under Surveillance. | True | Copyright, 1936, by Nana, Inc. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kennedy-to-publish-his-new-deal-book-exhead-of-sec-will-disregard.html | KENNEDY TO PUBLISH HIS NEW DEAL BOOK; Ex-head of SEC Will Disregard Warnings from 'Friends in Financial World.' | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ball-at-home-of-colonel-and-mrs-robbins-500-long-island-colonists.html | Ball at Home of Colonel and Mrs. Robbins; 500 Long Island Colonists at Charity Fete | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sister-mary-r-flynn-principal-22-years-of-st-johns-high-school-in.html | SISTER MARY R. FLYNN; Principal 22 Years of St. John's High School in Paterson. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/swims-east-river-to-save-himself-bather-prevented-by-the-tide-from.html | SWIMS EAST RIVER TO SAVE HIMSELF; Bather, Prevented by the Tide From Returning to Queens Shore, Drifts to Bronx. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/philippines-airminded-taxi-service-now-a-line-with-1000000-miles-of.html | PHILIPPINES AIR-MINDED; Taxi Service Now a Line With 1,000,000 Miles of Safe Flying | True | By Robert Aura Smithmanila. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/power-81-scores-in-empire-upset-mrs-stewarts-racer-annexes.html | POWER, 8-1, SCORES IN EMPIRE UPSET; Mrs. Stewart's Racer Annexes Fleetwing Handicap, Leading Cycle by Half-Length. FAVORED SATION THIRD Impost of 140 Pounds Tires Widener Star -- Bubblesome, Jesting in Dead Heat. MOWER, 8-1, SCORES IN EMPIRE UPSET | True | By Fred van Ness | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/elevated-car-is-derailed.html | Elevated Car Is Derailed | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/monmouths-four-sets-back-rumson-triumphs-by-114-on-herbert-field-in.html | MONMOUTH'S FOUR SETS BACK RUMSON; Triumphs by 11-4 on Herbert Field in Game Between 12-Goal Rivals. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-vague-roaming-dust-bowl-a-new-picture-of-the-region-in-which.html | THE VAGUE, ROAMING 'DUST BOWL'; A New Picture of the Region In Which the Soil Blows The Problems Created by Past Mistakes, and the Outlook THE VAGUE, ROAMING 'DUST BOWL' OF AMERICA A Picture of the Great Region in Which the Dust Blows, and of the Far-Reaching Problem That It Presents to the Nation | True | By H.h. Bennettwashington. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/atlantic-city-cabanas.html | ATLANTIC CITY CABANAS | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/d-d-danas-observe-25th-wedding-day-they-have-a-dinner-at-their-home.html | D. D. DANAS OBSERVE 25TH WEDDING DAY; They Have a Dinner at Their Home in Berkshire Hills-R. C. Hoguets Are Hosts. | True | peclal to THN NEW YORK TIMS. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/true-mark-named-champion-hunter-honors-among-saddle-horses-annexed.html | TRUE MARK NAMED CHAMPION HUNTER; Honors Among Saddle Horses Annexed by Helen of the Hills and Argentina. JIMMY DALE IS SELECTED Miss Sears Among Leading Exhibitors at Lenox -- The Misses McCreery Also Score. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/surf-bather-is-drowned-coney-island-guards-work-vainly-to-revive.html | SURF BATHER IS DROWNED; Coney Island Guards Work Vainly to Revive Manhattan Youth. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/albacete-is-recaptured-government-seizes-key-city-in-the-southeast.html | ALBACETE IS RECAPTURED; Government Seizes Key City in the Southeast, Reopening Railway. GUARDS MOUNTAIN PASSES Reinforces Gateways to the Capital After Attack Wins More Strategic Points. ADMITS WIDE REBEL SWAY But Reports Seville, Cordoba and Cadiz Are Encircled by Leftists and Must Yield. REBELS ARE BEATEN IN SOUTHEAST SPAIN | True | By William P. Carneywireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/plans-for-peace-method-of-cooperation-among-nations-is-outlined.html | PLANS FOR PEACE; Method of Cooperation Among Nations Is Outlined | True | THOMAS C.T. CRAIN. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/follansbee-vote-is-set-stockholders-will-pass-on-plan-involving.html | FOLLANSBEE VOTE IS SET; Stockholders Will Pass on Plan Involving $5,000,000 Issue. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/held-in-bar-test-conspiracy.html | Held in Bar Test 'Conspiracy' | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/spains-revolution.html | SPAIN'S REVOLUTION | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/turkey-gets-key-to-straits-montreux-agreement-opens-a-new-chapter.html | TURKEY GETS KEY TO STRAITS; Montreux Agreement Opens a New Chapter In Long Struggle Over a Vital Waterway | True | By P.w. Wilson | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/son-of-diplomat-marries-in-london-vincent-rudolph-paravicini-and.html | SON OF DIPLOMAT MARRIES IN LONDON; Vincent Rudolph Paravicini and Miss Lisma Maugham Wed in St. Margaret's. DANIEL C. ROPER IS FETED He and W. A. Julian Are Guests of the Pilgrims -- End of Season Marked by Departures. | True | By .-'An Scarboroughwireless To the New York Tims. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/noah-websters-house.html | NOAH WEBSTER'S HOUSE | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/spain-faces-prospect-of-long-class-battle-causes-of-her-civil.html | SPAIN FACES PROSPECT OF LONG CLASS BATTLE; Causes of Her Civil Strife Have Deep Roots in Nation's History, With Outcome Deeply Involved MADRID ASKS AID OF FRENCH | True | By Edwin L. James | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bank-statement.html | BANK STATEMENT | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/gov-allred-wins-in-texas-primary-piles-up-big-margin-over-four.html | GOV. ALLRED WINS IN TEXAS PRIMARY; Piles Up Big Margin Over Four Others in Contest for Renomination. FERGUSON MAN IS THIRD Senator Sheppard Far Ahead of Five Opponents -- Heavy Vote Cast in the State. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wide-gains-by-airlines-passengers-express-mail-all-set-new-records.html | WIDE GAINS BY AIRLINES; Passengers, Express, Mail All Set New Records -Equipment Plans | True | By Reginald M. Cleveland | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/field-hockey-stars-a-versatile-group-us-olympians-have-excelled-in.html | FIELD HOCKEY STARS A VERSATILE GROUP; U.S. Olympians Have Excelled in Several Other Sports, Notably Football. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/foreign-bonds-top-redemption-calls-last-weeks-retirement-notices.html | FOREIGN BONDS TOP REDEMPTION CALLS; Last Week's Retirement Notices, However, All Put Payment in Forward Months. JULY TOTAL $661,068,000 Denmark and Great Britain Are Among the Latest Giving Details of Loan Repayments. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hopatcong-water-fete.html | HOPATCONG WATER FETE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/say-earle-inspires-hunger-marches-republicans-charge-he-promoted.html | SAY EARLE INSPIRES 'HUNGER' MARCHES; Republicans Charge He Promoted Invasion of Capital to Force Action on His Plan. SAY HE HIDES FOOD BILL Committeemen Quote Letter Laid to Governor -- More Relief Demonstrators Arrive. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jaeger-veissman.html | Jaeger -- $Veissman | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/coughlin-holds-to-course-says-roosevelt-episode-wont-deter-him-in.html | COUGHLIN HOLDS TO COURSE; Says Roosevelt Episode Won't Deter Him in Campaign. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/shaw-at-80-remains-the-active-rebel-but-the-world-that-does-not.html | SHAW, AT 80, REMAINS THE ACTIVE REBEL; But the World That Does Not Heed His Counsel, He Says, Need Not Expect His Advice Today SHAW STILL THE ACTIVE REBEL The World That Does Not Heed His Counsel, He Says, Need Not Expect His Advice | True | By Clair Pricelondon. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/two-still-hunted-in-building-deaths-four-of-six-indicted-in.html | TWO STILL HUNTED IN BUILDING DEATHS; Four of Six Indicted in Collapse of Bronx Apartment House Released on Bail. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-m-b-erikson-plans-her-bridal-kin-of-w-m-evarts-a-former.html | MISS M, B. ERIKSON PLANS HER BRIDAL; Kin of W. M. Evarts, a Former Secretary .of State, Will Be Wed to William B. Davis. CEREMONY SET FORAUG. 29 Mary Beaman to Be Honor Maid Dr. P. E. Osgood to Officiate at Nuptials in BostonChapel. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/price-of-reich-travel-mark-cut-2-14c-here-as-banks-follow-suit-of.html | Price of Reich Travel Mark Cut 2 1/4c Here As Banks Follow Suit of Tour Agencies | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-tax-act-denies-time-to-fix-profits-to-avoid-levy-a-concern-must.html | NEW TAX ACT DENIES TIME TO FIX PROFITS; To Avoid Levy a Concern Must Disburse Surplus Within the Taxable Year. FEW KNOW RESULTS THEN Measure Is Unworkable and Should Be Repealed, Says Godfrey N. Nelson. NEW TAX ACT GIVES INSUFFICIENT TIME | True | By Godfrey N. Nelson | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/housecleaning-for-gold-canadian-mint-expects-to-recover-large-sum.html | HOUSECLEANING FOR GOLD; Canadian Mint Expects to Recover Large Sum When It Moves. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/studies-in-feeling-and-emotion-psychology-of-feeling-and-emotion-by.html | Studies in Feeling and Emotion; PSYCHOLOGY OF FEELING AND EMOTION. By Christian A Ruckmick. 515 pp. New York: McGraw-Hill Book Company, Inc. $4.50. | True | LIVINGSTON WELCH. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/allexpense-flights-to-brazil-begin-aug-16-16-air-cruises-from-miami.html | All-Expense Flights to Brazil Begin Aug. 16; 16 Air Cruises From Miami Are Planned | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/maureen-v-smith-is-guest-at-dinner-she-and-fiance-bm-shanley-3d.html | MAUREEN V. SMITH IS GUEST AT DINNER; She and Fiance, B.M. Shanley 3d, Honored in Southampton by Miss Anne Richardson. F.H. MARKOE HAS PARTY He Entertains With Reception and Music at His Home in Water Mill -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/18-stars-repeated-olympic-triumphs-nine-americans-among-those-to.html | 18 STARS REPEATED OLYMPIC TRIUMPHS; Nine Americans Among Those to Achieve Feat -- Nurmi Gained Seven Championships. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/americans-rescued-from-spain.html | Americans Rescued From Spain | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/13-railroads-show-17-gain-in-month-increase-in-total-revenues-puts.html | 13 RAILROADS SHOW 17% GAIN IN MONTH; Increase in Total Revenues Puts Aggregate Operating Income Above June, 1935. SOME SETBACKS IN ITEMS Several Leading Lines in List of First carriers to Compile Their Results. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/divorces-allan-jones-singer.html | Divorces Allan Jones, Singer | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/slight-earthquake-in-seattle.html | Slight Earthquake in Seattle | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/one-dead-3-hurt-in-crash-on-drive-speeding-car-fails-to-make-turn-a.html | ONE DEAD, 3 HURT IN CRASH ON DRIVE; Speeding Car Fails to Make Turn and Hits a Tree -- Victim Hurled Out. BUS COLLISION KILLS TWO Head-On Accident on Staten Island Laid to Automobile on Wrong Side of Road. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/missouri-farms-hurt-by-drought-tugwell-desert-prediction-of-1934-is.html | MISSOURI FARMS HURT BY DROUGHT; Tugwell 'Desert' Prediction of 1934 Is Declared to Be Less Fantastic Now. LAST GOOD CROPS IN 1932 But Prices Were Too Low Then -- Long Hardship Is Showing in Dilapidation. By BERNHARD OSTROLENK | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/questions.html | Questions | True | IRVING STURMAN | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill.london. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/northwest-trade-slumps-drop-in-cities-offset-by-tourist-business-in.html | NORTHWEST TRADE SLUMPS; Drop in Cities Offset by Tourist Business in Country Areas. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/summer-renews-the-stage-for-the-picnic-elaborate-hampers-or-simple.html | SUMMER RENEWS THE STAGE FOR THE PICNIC; Elaborate Hampers or Simple Boxes May Hold the Feast | True | By Florence Brobeck | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jane-taylor-hall-i-a-bride-in-yonkers-her-marriage-to-finley-robert.html | JANE TAYLOR HALL I A BRIDE IN YONKERS; Her Marriage to Finley Robert Greene Takes Place in First Presbyterian Church. | True | pecia] to TH w OR TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/abundance.html | Abundance | True | WALTER J. DAINTON | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/abbott-captures-public-links-title-hollywood-extra-vanquishes-rippy.html | ABBOTT CAPTURES PUBLIC LINKS TITLE; Hollywood Extra Vanquishes Rippy, 4 and 3, in Final Round at Bethpage. ABBOTT CAPTURES PUBLIC LINKS TITLE | True | By John M. Brennanspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/newly-recorded-music-josef-lhevinne-performs-chopin-pieces.html | NEWLY RECORDED MUSIC; Josef Lhevinne Performs Chopin Pieces -- Gieseking Plays Debussy | True | By Compton Pakenham | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/delaware-group-active-yachtsmens-league-makes-plans-for-riverside.html | DELAWARE GROUP ACTIVE; Yachtsmen's League Makes Plans for Riverside Cruise. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-plants-by-layering.html | NEW PLANTS BY 'LAYERING' | True | By Dorothy Jenkins | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/review-3-no-title-young-men-in-spats-by-pg-wodehouse-297-pp-garden.html | Review 3 -- No Title; YOUNG MEN IN SPATS. By P.G. Wodehouse. 297 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | By Beatrice Sherman | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/newlyweds-are-held-on-larceny-charges-bridegroom-on-parole-from.html | NEWLYWEDS ARE HELD ON LARCENY CHARGES; Bridegroom, on Parole From Sing Sing, Found Riding With Wife in Stolen Car. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/at-ocean-city.html | AT OCEAN CITY | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/america-looks-abroad-at-revolution-torn-spain.html | AMERICA LOOKS ABROAD AT REVOLUTION TORN SPAIN | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/iturbi-insists-spain-needs-a-strong-man-conductor-denies-at-concert.html | ITURBI INSISTS SPAIN 'NEEDS A STRONG MAN'; Conductor Denies at Concert, However, That He Believes in a Fascist Dictator. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/tales-of-troy-and-greece-by-andrew-lang-with-seventeen.html | TALES OF TROY AND GREECE. By Andrew Lang. With Seventeen Illustrations by H.J. Ford and a Map. New Edition. 333 pp. New York: Longmans, Green & Co. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quaker-city-mayor-moves-on-rackets-charges-of-police-collusion-with.html | QUAKER CITY MAYOR MOVES ON RACKETS; Charges of Police Collusion With Gamblers Stir Up New Controversy. BODYGUARD HEADS INQUIRY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lillian-freund-betrothed.html | Lillian Freund Betrothed | True | Special to THJC NW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/navy-men-tighten-vigilance-on-spies-espionage-activity-always.html | NAVY MEN TIGHTEN VIGILANCE ON SPIES; Espionage Activity Always Increases in the Expansion Periods, Says Standley. SAFES TAMPERED WITH Mails Intercepted by Foreigners Prying for Secrets -- Service Ever on Guard. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/foreigners-at-cornell-43-from-other-lands-are-attending-summer.html | FOREIGNERS AT CORNELL; 43 From Other Lands Are Attending Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/jersey-relief-cut-by-25000-families-under-local-rule-wpa-survey.html | JERSEY RELIEF CUT BY 25,000 FAMILIES UNDER LOCAL RULE; WPA Survey Shows 75,000 to 100,000 Individuals Have Lost Aid in 3 Months. $7,500,000 SAVING SEEN Elimination of Chiselers and Rise in WPA and Seasonal Employment Are Factors. SURPLUS FOOD DEMAND UP Some Areas Said to Be Breaking Pledges by Depending on U.S. Allotments Alone. JERSEY RELIEF CUT BY 25,000 FAMILIES | True | By Russell B. Porter | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lemkes-new-party-and-three-key-men-its-strength-depends-much-and.html | LEMKE'S NEW PARTY, AND THREE KEY MEN; Its Strength Depends Much And Gerald Smith Can and on What Coughlin, Townsend Will Do in the Campaign LEMKE'S NEW PARTY, AND THREE KEY MEN Its Strength Depends Much and Gerald Smith Can and on What Coughlin, Townsend Will Do in the Campaign LEMKE'S PARTY AND THREE MEN Its Strength Depends Much on What Coughlin, Townsend and Gerald Smith Can and Will Do | True | By Duncan Aikman | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lake-placid-ice-derby.html | LAKE PLACID ICE DERBY | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-sex-mystery-encyclopaedia-sexualis-illustrated-victor-robinson.html | The Sex Mystery; ENCYCLOPAEDIA SEXUALIS. Illustrated. Victor Robinson, Editor-in-Chief. 814 pp. New York: Dingwall-Rock, Ltd. | True | JOSEPH JASTROW. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/notes-for-travelers-new-world-tours-take-in-africa-short-trips-for.html | NOTES FOR TRAVELERS; New World Tours Take in Africa -- Short Trips For Vacationists | True | By Diana Rice | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cocking-a-snook.html | COCKING A SNOOK | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/driers-improve-cotton-department-of-agriculture-reports-good.html | DRIERS IMPROVE COTTON; Department of Agriculture Reports Good Results From Experiments. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/here-and-there.html | HERE AND THERE | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/french-deny-plea-of-spain-for-arms-but-rightists-insist-the-door-is.html | FRENCH DENY PLEA OF SPAIN FOR ARMS; But Rightists Insist the Door Is Open for Private Sales -- Spaniards Expect Aircraft. BLUM TO FACE HIS CRITICS Spanish Envoy in Paris Quits Over an Agreement -- Madrid Airplane Arrives With Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/exnew-yorker-reaches-safety.html | Ex-New Yorker Reaches Safety | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chain-stores-an-issue-california-deeply-interested-in-the-coming.html | CHAIN STORES AN ISSUE; California Deeply Interested in the Coming Referendum. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/news-notes-of-the-dance.html | NEWS NOTES OF THE DANCE | True |  | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/universal-education-demanded-by-quezon-he-will-recommend-philippine.html | UNIVERSAL EDUCATION DEMANDED BY QUEZON; He Will Recommend Philippine Law for Compulsory Schooling -- Follows American Model. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/2-held-in-fraud-attempt-accused-of-soliciting-for-labor-carnival.html | 2 HELD IN FRAUD ATTEMPT; Accused of Soliciting for Labor Carnival Without Credentials. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/lord-apsley-bows-in-final.html | Lord Apsley Bows in Final | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/learning-absees-so-man-may-look-across-the-horizon-engineers.html | LEARNING A-B-SEES; So Man May Look Across the Horizon Engineers Formulate the Standards | True | By Orrin E. Dunlap Jr. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/reich-recognizes-italian-conquest-reduces-legation-in-addis-ababa.html | REICH RECOGNIZES ITALIAN CONQUEST; Reduces Legation in Addis Ababa to a Consulate -- Rome Is Jubilant. WASHINGTON IS DISTURBED Fears Inability Any Longer to Avoid Recognition Without Giving Italy Offense. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-fulllength-portrait-of-a-french-delilah-portrait-of-a-french.html | A Full-Length Portrait Of a French Delilah; Portrait of a French Delilah | True | By Charles Cestreparis. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/thousands-to-get-wpamade-clothes-allotting-of-sewing-projects-items.html | THOUSANDS TO GET WPA-MADE CLOTHES; Allotting of Sewing Project's Items to Relief Families Is Begun in 6 Centers Here. ALL PLEAS INVESTIGATED Articles Issued Only to Those With Cards -- Bedclothing Also Is Distributed. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/second-hurricane-new-play-opera-by-aaron-copland-to-have-its.html | SECOND HURRICANE'; New 'Play Opera' by Aaron Copland to Have Its Premiere Next Season | True | By H. Howard Taubman | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ferro-enamel-raises-pay-5.html | Ferro Enamel Raises Pay 5% | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/negotiating-a-new-peace-pact-an-english-view.html | NEGOTIATING A NEW PEACE PACT -- AN ENGLISH VIEW | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/facts-omitted-several-causes-found-for-new-zealands-state.html | FACTS OMITTED; Several Causes Found for New Zealand's State | True | H. BELSHAW | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-plan-in-fall-at-lawrenceville-buildings-being-remodeled-to.html | NEW PLAN IN FALL AT LAWRENCEVILLE; Buildings Being Remodeled to Prepare for the 'Small Group' Teaching System. ROOMS TO BE LIKE STUDY Each Class to Average Twelve Boy -- Table Substituted for Fixed Desks. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/chicago-maintains-gains-retail-and-wholesale-distribution-continues.html | CHICAGO MAINTAINS GAINS; Retail and Wholesale Distribution Continues Active in Area. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/now-a-new-act-in-the-drama-of-steel-base-of-our-machine.html | NOW A NEW ACT IN THE DRAMA OF STEEL; Base of Our Machine Civilization, an Industry That Has Seen Bitter Struggles Faces a Drive for Unionization of Labor A NEW ACT IN THE DRAMA OF STEEL The Base of Our Machine Civilization, an Industry That Has Seen Bitter Struggles Faces a Drive for Unionization of Labor | True | By Russell Owenpittsburgh. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/russian-language-exalted-by-soviet-pressure-put-on-scientists-to.html | RUSSIAN LANGUAGE EXALTED BY SOVIET; Pressure Put on Scientists to Use Native Tongue and Drop 'Servility' to the West. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wholesale-markets-active-fall-merchandise-in-strong-demand.html | WHOLESALE MARKETS ACTIVE; FALL MERCHANDISE IN STRONG DEMAND Retailers Generally Push Plans for Biggest Sales Volume in Several Years. MANY BUYERS REGISTERED Consumer Purchasing Broadens as Weather Improves in Many Districts. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/madrid-embassy-ready-for-siege-escape-of-148-americans-cut-off.html | Madrid Embassy Ready for Siege; Escape of 148 Americans Cut Off; Charge d'Affaires Reports to Washington by Phone That Food and Water are Ample for Two Weeks -- Many United States Citizens Landed at French Ports. AMERICAN EMBASSY IN MADRID SET FOR A LONG SIEGE 148 U.S. CITIZENS TRAPPED IN MADRID | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/federal-review-of-trade-department-of-commerce-finds-some-signs-of.html | FEDERAL REVIEW OF TRADE; Department of Commerce Finds Some Signs of Recession. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hollywood-outlaws-hail-robin-hood-cagney.html | HOLLYWOOD OUTLAWS HAIL 'ROBIN HOOD' CAGNEY | True | By Douglas W. Churchillhollywood. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/westchester-tops-south-shore-four-displays-fine-team-play-in.html | WESTCHESTER TOPS SOUTH SHORE FOUR; Displays Fine Team Play in Winning, 9 to 7, as Polo Returns to Rye Field. FINK SCORES FOUR TIMES Sets Fast Pace for Victorious Mates -- Floyd Outstanding for Long Island Riders. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/review-5-no-title-in-the-money-by-arthur-somers-roche-215-pp-new.html | Review 5 -- No Title; IN THE MONEY. By Arthur Somers Roche. 215 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/again-we-see-de-glory.html | AGAIN WE SEE DE GLORY | True | By Frank S. Nugent | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dictators-and-the-average-man-millions-of-dictators-by-emil-lengyel.html | Dictators and the Average Man; MILLIONS OF DICTATORS. By Emil Lengyel. xiii + 283 pp. New York: Funk & Wagnalls Company. $2. | True | By Michael T. Florinsky | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/police-hold-2-robbers-but-victim-disappears.html | Police Hold 2 Robbers, But Victim Disappears | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/pravda-assails-franco-moscow-paper-links-spanish-fascist-with.html | PRAVDA ASSAILS FRANCO; Moscow Paper Links Spanish Fascist With Berlin and Rome. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/woman-104-years-old-mrs-morton-of-greenfield-mass-will-spend-today.html | WOMAN 104 YEARS OLD; Mrs. Morton of Greenfield, Mass., Will Spend Today Quietly. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/steel-leads-lakes-boom-shipping-is-in-full-stride-for-best-season.html | STEEL LEADS LAKES BOOM; Shipping Is in Full Stride for Best Season Since 1930. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-walker-carries-on-on-the-open-trail-and-in-the-city-his-ranks.html | THE WALKER CARRIES ON; On the Open Trail and in the City, His Ranks Increase Steadily | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/olympic-torch-in-sofia-runners-start-for-yugoslavia-after-ceremony.html | OLYMPIC TORCH IN SOFIA; Runners Start for Yugoslavia After Ceremony in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mrs-cs-whitman-newport-hostess-entertains-before-opening-of-show-of.html | MRS. C.S. WHITMAN NEWPORT HOSTESS; Entertains Before Opening of Show of Works of Old Artists of the City. DANCE AT CLAMBAKE CLUB 200 Attend First Subscription Event -- Mrs. James B. Duke Plans Dinner for Aug. 2. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sec-to-hold-hearing-here.html | SEC to Hold Hearing Here | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-12-no-title-groucho-harpo-and-chico-three-insane-scientists.html | Article 12 -- No Title; Groucho, Harpo and Chico, Three Insane Scientists, Test Their Gags | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fires-menace-settlers-they-prepare-to-leave-alberta-homes-as-forest.html | FIRES MENACE SETTLERS; They Prepare to Leave Alberta Homes as Forest Flames Spread. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/salvadorean-volcano-active.html | Salvadorean Volcano Active | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/yankees-vanquish-white-sox-5-to-3-bottles-and-cans-hurled-as-the.html | YANKEES VANQUISH WHITE SOX, 5 TO 3; Bottles and Cans Hurled as the New Yorkers Turn Back Rampaging Rivals. YANKEES VANQUISH WHITE SOX, 5 TO 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/private-driver-put-on-par-with-taxi-men-tests-show-professionals.html | PRIVATE DRIVER PUT ON PAR WITH TAXI MEN; Tests Show Professionals Are No More Efficient Than Other Autoists. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/maine-sale-recalls-timber-kings-of-old-who-won-fortunes-in-auctions.html | Maine Sale Recalls Timber 'Kings' of Old Who Won Fortunes in Auctions of Long Ago | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/state-banks-show-3000000000-gain-resources-of-nations-institutions.html | STATE BANKS SHOW $3,000,000,000 GAIN; Resources of Nation's Institutions Rose Steadily in 1935, A.B.A. Reports. DEPOSITS UP EVEN MORE $1,588,096,000 Increase in Investments -- Profits Resulted in 37 of 42 States. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/captain-g-burosse-of-french-line-dies-popular-commander-of-lie-de.html | CAPTAIN G. BUROSSE OF FRENCH LINE DIES; Popular Commander of lie de France Retired in 1934 After Career of 34 Years at Sea. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/antipathies-in-the-antipodes.html | ANTIPATHIES IN THE ANTIPODES | True | QUENTIN POPE. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hayes-equals-record-for-2baggers-in-game.html | Hayes Equals Record For 2-Baggers in Game | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/no-tva-sale-to-aluminum-firm.html | No TVA Sale to Aluminum Firm | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/progress-made-to-end-ship-row-plans-effected-to-broaden-voting-to.html | PROGRESS MADE TO END SHIP ROW; Plans Effected to Broaden Voting to Select Union to Represent Officers. TALK WITH I.M.M. SOUGHT Masters, Mates and Pilots Will Seek an Opportunity to Negotiate a Compact. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/port-chester-art-held-scarecrow-village-trustees-scornful-as-they.html | PORT CHESTER ART HELD 'SCARECROW'; Village Trustees Scornful as They View Model of the Spanish War Memorial. VETERANS APPROVE IT Critics Are Divided Over WPA Work -- Citizens' Opinion to Be Board's Guide. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/big-brothers-aided-55000-during-year-report-also-covering-work-of.html | BIG BROTHERS AIDED 55,000 DURING YEAR; Report, Also Covering Work of Big Sisters, Shows Most Delinquents Under 16. CARELESS PARENT SCORED Few Children Repeating Their Offenses Held Proof of Good Done by Movement. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cuban-film-censor-to-go-government-said-to-plan-to-abolish.html | CUBAN FILM CENSOR TO GO; Government Said to Plan to Abolish Inspection Here. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/murphy-asks-legion-to-aid-welfare-work-speech-at-coatesville.html | MURPHY ASKS LEGION TO AID WELFARE WORK; Speech at Coatesville Stresses Justice for Widows and Orphans of Comrades. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/urges-puerto-ricans-to-boycott-election-senator-munoz-makes-a-final.html | URGES PUERTO RICANS TO BOYCOTT ELECTION; Senator Munoz Makes a Final Appeal Prior to Convention of the Liberal Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/tennis-stars-gather-at-seabright-beaches-draw-huge-crowds.html | Tennis Stars Gather at Seabright -- Beaches Draw Huge Crowds | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/blood-will-tell-earths-quality-by-winifred-g-birkett-250-pp-new.html | Blood Will Tell; EARTH'S QUALITY. By Winifred G. Birkett. 250 pp. New York: Dodd, Mead & Co., Inc. $2. | True | LUCY TOMPKINS. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/albanys-anniversary-governor-of-new-york-in-an-address-celebrating.html | ALBANY'S ANNIVERSARY; Governor of New York, in an Address Celebrating the City's 250 Years. | True | By Herbert H. Lehman, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/frank-s-hyatt-head-of-brass-manufacturing-company-of-brooklyn.html | FRANK S. HYATT; Head of Brass Manufacturing Company of Brooklyn. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/farley-concedes-losses-in-house-but-asserts-democrats-will-gain-two.html | FARLEY CONCEDES LOSSES IN HOUSE; But Asserts Democrats Will Gain Two Senate Seats in November. REPUBLICANS OPTIMISTIC Assert They Will Win 3 Senate Places, and Even Predict Control of House. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/security.html | Security | True | W.W.M. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/butcher-shop-held-up-thugs-lock-manager-in-refrigerator-and-escape.html | BUTCHER SHOP HELD UP; Thugs Lock Manager in Refrigerator and Escape With $200. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/domestic-sugar-melt-rises.html | Domestic Sugar Melt Rises | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/harriman-bank-suit-lost-by-amos-sulka-court-refuses-to-void-30000.html | HARRIMAN BANK SUIT LOST BY AMOS SULKA; Court Refuses to Void $30,000 Note Given by Director to Bolster Stock in 1932. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fieldss-condition-encouraging.html | Fields's Condition Encouraging | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-road-to-war-the-devil-theory-of-war-an-inquiry-into-the-nature.html | The Road to War; THE DEVIL THEORY OF WAR: An Inquiry Into the Nature of History and the Possibility of Keeping Out of War. By Charles A. Beard. 124 pp. New York: The Vanguard Press. $1.50. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/laporte-navy-day-chairman.html | LaPorte Navy Day Chairman | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/german-baedeker-revised-by-nazis-guide-book-presenting-views-of.html | GERMAN BAEDEKER REVISED BY NAZIS; Guide Book, Presenting Views of Hitler Regime, Issued for Olympic Games. TREATY CALLED A 'DICTATE' Grave of Horst Wessel, Nazi Hero, Recommended as a Spot to Be Visited. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/westchester-deaths-rate-for-june-was-above-the-average-of-last-five.html | WESTCHESTER DEATHS; Rate for June Was Above the Average of Last Five Years. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/poison-bait-is-set-for-grasshoppers-federal-drive-in-plains-states.html | POISON BAIT IS SET FOR GRASSHOPPERS; Federal Drive in Plains States Limited by Paucity of Funds. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/race-ball-at-lake-george.html | RACE BALL AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/opera-on-heights-put-off-charity-performance-of-aida-delayed-by.html | OPERA ON HEIGHTS PUT OFF; Charity Performance of 'Aida' Delayed by Work on Stage. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/dictatorship-in-spain-likely-to-follow-war-long-fight-of-liberals.html | DICTATORSHIP IN SPAIN LIKELY TO FOLLOW WAR; Long Fight of Liberals to Establish A Republic Is Lost in the Fierce Clashes of Civil Strife | True | By Lansing Warrenwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/gold-at-reichsbank-increases-slightly-1915000mark-rise-lifts-ratio.html | GOLD AT REICHSBANK INCREASES SLIGHTLY; 1,915,000-Mark Rise Lifts Ratio to 2 Per Cent -- Circulation Off 96,000,000 Marks. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/canadian-farms-to-get-100-wild-island-ponies.html | Canadian Farms to Get 100 Wild Island Ponies | True | By the Canadian Press. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hot-springs-flower-show.html | HOT SPRINGS FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/plan-filed-to-save-willysoverland-anticipates-70000car-output-in.html | PLAN FILED TO SAVE WILLYS-OVERLAND; Anticipates 70,000-Car Output in 1937 -- 70 % of Toledo Plant to Be Used. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/six-harvard-prizes-given-awards-in-law-french-business-and-debating.html | SIX HARVARD PRIZES GIVEN; Awards in Law, French, Business and Debating Are Made. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/california-business-soars-state-is-experiencing-the-biggest-upturn.html | CALIFORNIA BUSINESS SOARS; State Is Experiencing the Biggest Upturn in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/water-shortage-still-faces-state-federal-engineer-warns-that-recent.html | WATER SHORTAGE STILL FACES STATE; Federal Engineer Warns That Recent Rains Have Not Halted the Rapid Fall of Rivers. FLOW IS NEAR 1934 LEVELS Chenango River Is Even Lower Than Two Years Ago -- Susquehanna, Genesee Hit. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/at-schroon-lake.html | AT SCHROON LAKE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/reported-from-the-motor-world-amended-hitrun-law-covers-dogs-in-the.html | REPORTED FROM THE MOTOR WORLD; Amended Hit-Run Law Covers Dogs -- In the News of the Week | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-yorker-killed-in-pontiac.html | New Yorker Killed in Pontiac | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/court-drama-wins-network-novel-tribunal-of-the-air-to-replace.html | COURT DRAMA WINS NETWORK; Novel Tribunal of the Air To Replace Amateurs On Sunday Night | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wide-trade-up-turn-revealed-for-1936-by-chamber-data-rises-in-first.html | WIDE TRADE UP TURN REVEALED FOR 1936 BY CHAMBER DATA; Rises in First Six Months In Jobs, Output and Retail Business Are Marked. RAILROAD TRAFFIC GAINS Imports and Exports Increased -- Capital Loans Advanced Sharply in Half-Year. WIDE TRADE GAIN REVEALED FOR 1936 | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/decisions.html | Decisions | True | CHARLES S. LOBINGIER | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/state-laboratory-aids-war-on-crime-located-on-schenectady-side.html | STATE LABORATORY AIDS WAR ON CRIME; Located on Schenectady Side Street, It Is Increasing the Hazards of Lawbreaking. EQUIPMENT IS ELABORATE Crimes Which Might Go Unsolved Are Cleared Up by the Application of Science. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/asbury-parks-season.html | ASBURY PARK'S SEASON | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/5000-autos-blessed-at-baldwin-church-pastor-of-st-christophers.html | 5,000 AUTOS BLESSED AT BALDWIN CHURCH; Pastor of St. Christopher's Enlists Two Aides to Reach All Travelers Present. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/1000-pilgrims-bow-at-mormon-shrine-worship-in-palmyras-sacred-grove.html | 1,000 PILGRIMS BOW AT MORMON SHRINE; Worship in Palmyra's Sacred Grove Where Angel Moroni Is Said to Have Appeared. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/coughlin-expresses-satisfaction.html | Coughlin Expresses Satisfaction | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cubs-with-19-hits-rout-phils-174-increase-lead-to-three-games-over.html | CUBS, WITH 19 HITS, ROUT PHILS, 17-4; Increase Lead to Three Games Over Cardinals by Attack on Trio of Hurlers. DAVIS EXCELS ON MOUND Allows Only 6 Safeties in Beating Former Mates -- Galan, Allen, Klein, Camilli Get Homers. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/philadelphia-sales-up-12-recent-upward-trend-of-business-holding.html | PHILADELPHIA SALES UP 12%; Recent Upward Trend of Business Holding Very Well in District. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/john-barrymore-improved.html | John Barrymore Improved | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ir-stafford-retired-indiana-banker-dies-in-his-91st-year.html | .I.R. STAFFORD; Retired Indiana Banker Dies In His 91st Year. | True | 3pecia! to Tg Nsr YoR: TT'dreS. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/johanna-e-engel-has-home-bridal-daughter-of-boonton-couile-wed-to.html | JOHANNA E. ENGEL HAS HOME BRIDAL,; Daughter of Boonton Couile Wed to Walter Moore 2d, New York Broker. EDNA SHOTZIS ATTENDANT Harry Townsend Serves as Best MannReception Is Held After the Ceremony. | True | fpecia! [o THE NEW YORK IMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/columbias-library-has-8000-bookplates-revival-of-activity-in-this.html | COLUMBIA'S LIBRARY HAS 8,000 BOOKPLATES; Revival of Activity in This Field of Art Foreseen by Department Head. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-helen-filaize-bride-in-michigan-she-is-married-in-saginaw-to.html | MISS HELEN fiLAIZE BRIDE IN MICHIGAN; She Is Married in Saginaw to John Georg Wilheln Finke of New York. SISTER IS MAID OF HONOR Detmar Finke Is His Brother's Best Man -- The Rev. John C. Schroeder Officiates, | True | pecia! to THs lqmw YORX TIMES, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/traveling-garden-to-tour-city-playgrounds-bit-of-country-to-show.html | Traveling Garden to Tour City Playgrounds; 'Bit of Country' to Show Growing Flowers | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ccc-calls-285-veterans-165-to-receive-physical-examinations-at-army.html | CCC CALLS 285 VETERANS; 165 to Receive Physical Examinations at Army Building Here. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/migrants.html | Migrants | True | L.I.H. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/honduran-river-overflows.html | Honduran River Overflows | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/liner-queen-mary-making-fast-trip-officials-at-offices-here-say-she.html | LINER QUEEN MARY MAKING FAST TRIP; Officials at Offices Here Say She Has Chance to Break Normandie's Record. SHE REACHES 29.80 KNOTS But Pier Attaches Say She Has Too Great a Distance to Go to Set New Mark. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/pacific-conference-set-cotton-rates-tariffs-on-cargoes-to-china-and.html | PACIFIC CONFERENCE SET COTTON RATES; Tariffs on Cargoes to China and Japan Are Scheduled for Coming Year. | True | Special to THE NEW YORE TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/three-dodger-pitchers-pounded-as-pirates-register-victory-at-ebbets.html | Three Dodger Pitchers Pounded as Pirates Register Victory at Ebbets Field; PIRATES TRIUMPH OVER DODGERS, 7-4 Register Five Times in Sixth and Seventh Against Three Rival Moundsmen. YOUNG DRIVES HOME RUN Connects for Circuit With Vaughan on Base -- Frey Gets Three Doubles. | True | By Roscoe McGowen | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/quiet-in-virginia-visit-to-williamsburg-found-richly-rewarding.html | QUIET IN VIRGINIA; Visit to Williamsburg Found Richly Rewarding | True | HERBERT S. HOUSTON | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/ceremonies-in-arras.html | Ceremonies in Arras | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/fast-air-freight-considered-by-twa-flying-boxcar-service-with.html | FAST AIR FREIGHT CONSIDERED BY TWA; ' Flying Boxcar' Service With Tri-Motor Planes May Be Opened in September. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/europe-rearming-sparring-for-time-diplomats-vie-in-staving-off-war.html | EUROPE, REARMING, SPARRING FOR TIME; Diplomats Vie in Staving Off War Until Completion of Vast Preparations. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/manitobans-to-vote-tomorrow.html | Manitobans to Vote Tomorrow | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wilson-downs-rainville-takes-ontario-tennis-title-in-four-sets-mrs.html | WILSON DOWNS RAINVILLE; Takes Ontario Tennis Title in Four Sets -- Mrs. Worsley Wins. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-choice-of-men.html | A CHOICE OF MEN | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/many-36-graduates-in-jobs.html | Many '36 Graduates in Jobs | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/new-york-drought-is-serious-farm-balance-has-been-upset-and-effects.html | NEW YORK DROUGHT IS SERIOUS; Farm Balance Has Been Upset and Effects Will Be Felt for Some Time to Come | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/federal-solvency-menace-of-bankruptcy-viewed-as-immediate-problem.html | FEDERAL SOLVENCY; Menace of Bankruptcy Viewed As Immediate Problem | True | FRANK CIST | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sets-mark-in-mile-walk.html | Sets Mark in Mile Walk | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/italian-music-dictionary.html | ITALIAN MUSIC DICTIONARY | True | RAYMOND HALL. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/transit-delay-laid-to-the-legislature-budget-commission-asserts.html | TRANSIT DELAY LAID TO THE LEGISLATURE; Budget Commission Asserts 1925 Law Has Prevented Consolidation of Lines. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/wolf-bounty-is-revived-canada-renews-payment-for-pelts-to-check-new.html | WOLF BOUNTY IS REVIVED; Canada Renews Payment for Pelts to Check New Menace. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/as-they-rally-round-the-third-party.html | AS THEY RALLY 'ROUND THE THIRD PARTY | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/oppose-expulsion-of-lewis-unions-new-york-dressmakers-warn-against.html | OPPOSE EXPULSION OF LEWIS UNIONS; New York Dressmakers Warn Against Creating Crisis in Labor's Ranks. THEY APPEAL FOR UNITY Call On Federation's Executive Council to Drop Punitive Measures Against C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kent-mcconkey.html | Kent -- McConkey | True | Special to THg NBW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mayor-acts-to-cut-auto-insurance-5month-death-rate-lowest-of-any.html | MAYOR ACTS TO CUT AUTO INSURANCE; 5-Month Death Rate, Lowest of Any City Over 500,000, Prompts His Move. HE SENDS DATA TO PINK Lists Fatalities at 9.3 Per 100,000, Compared to 34.4 for Los Angeles. FACTOR IN STATE DROP Drive Here to End Fraudulent Accident Claims Also Is Stressed in Letter. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/many-garden-clubs-will-join-in-show-groups-from-westchester-and.html | MANY GARDEN CLUBS WILL JOIN IN SHOW; Groups From Westchester and Connecticut to Cooperate in Greenwich Display. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/court-denies-writ-for-rca-strikers-twenty-held-in-disturbance-at.html | COURT DENIES WRIT FOR RCA STRIKERS; Twenty Held in Disturbance at Camden Plant Lose in the Fight for Freedom. BAIL OF THREE REDUCED Wording of Agreement That Ended Walkout Clouds Question of Election. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/meeker-moran.html | Meeker -- Moran | True | Special to THg Iqzw 5.'ORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-nation.html | THE NATION | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/whispering.html | Whispering | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/some-new-snapdragons-breeders-abroad-and-in-america-continue-to.html | SOME NEW SNAPDRAGONS; Breeders Abroad and in America Continue to Improve These Long-Flowering Favorites | True | By L.b. Birdsall | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/geometrical.html | Geometrical | True | F.W. NEVE, Ivy | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/snowmobiles-must-be-licensed.html | Snowmobiles Must Be Licensed | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/beetles.html | Beetles | True | F.D.C., Montclair | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/roosevelt-and-rose-rated-high-in-texas-state-official-says.html | ROOSEVELT AND ROSE RATED HIGH IN TEXAS; State Official Says President Will Get Big Vote -- Showman Popular With Crowds. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/heistand-shoot-victor-scores-96-in-class-a-to-capture-central-zone.html | HEISTAND SHOOT VICTOR; Scores 96 In Class A to Capture Central Zone Doubles. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/favors-40hour-week-stereotypers-convention-orders-union-poll-on.html | FAVORS 40-HOUR WEEK; Stereotypers' Convention Orders Union Poll on Question. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bees-top-cards-32-on-homer-in-first-cuccinello-hits-into-bleachers.html | BEES TOP CARDS, 3-2, ON HOMER IN FIRST; Cuccinello Hits Into Bleachers With Two On --Mize Connects -- Medwick's Streak Ends. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mr-whites-welcome.html | MR. WHITE'S WELCOME | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/mrs-pratt-begins-work-for-landon-takes-an-office-in-republican.html | MRS. PRATT BEGINS WORK FOR LANDON; Takes an Office in Republican Headquarters -- Mrs. Parmentier Heads Speaking Group. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rialto-gossip-mr-yokel-catches-em-young-the-professor-comes-to.html | RIALTO GOSSIP; Mr. Yokel Catches 'Em Young -- The Professor Comes to Broadway -- 'Tovarich' | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/hollyway-scores-in-freeforall-takes-final-two-heats-after-finishing.html | HOLLYWAY SCORES IN FREE-FOR-ALL; Takes Final Two Heats After Finishing Third in Opener as Goshen Meet Closes. DILLON HALL EASY VICTOR Sweeps All Three Heats of 2:18 Pace on Grand Circuit Card -- Harris Noon Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cleveland-industry-busy-buying-well-maintained-in-most-lines-in-the.html | CLEVELAND INDUSTRY BUSY; Buying Well Maintained in Most Lines in the District Last Week. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/newittsmgoerke.html | NewittsmGoerke | True | Special to THE NEW YORK TIMES, | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/review-4-no-title-the-bright-hill-by-clarissa-fairchild-cushman-284.html | Review 4 -- No Title; THE BRIGHT HILL. By Clarissa Fairchild Cushman. 284 pp. Boston: Little, Brown & Co. $2. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-french-revolution-in-the-modern-manner-the-strike-movement-that.html | THE 'FRENCH REVOLUTION' IN THE MODERN MANNER; The Strike Movement That Spread Through the Country Was Started by a Single Worker THE NEW 'FRENCH REVOLUTION' The Strike Movement That Spread Through The Land Was Started by a Single Worker | True | By P.j. Philipparis. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-little-book-on-travel-books-by-frederick-h-curtis-member-of-the-h.html | A LITTLE BOOK ON TRAVEL BOOKS. By Frederick H. Curtis, member of the Harvard Travelers' Club. Privately printed. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/notes-on-a-bull-market.html | NOTES ON A BULL MARKET | True | By Idwal Joneshollywood. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/miss-clark-tennis-winner.html | Miss Clark Tennis Winner | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/paris-from-the-commune-to-her-present-time-of-crisis-jules-bertauts.html | Paris From the Commune to Her Present Time of Crisis; Jules Bertaut's Book Gives Form and Significance to the Turmoil of the Third Republic's History PARIS: 1870-1935. By Jules Bertaut. Translated into English by R. Millar. Edited, and Brought Down to Include the Events of 1933-35, by John Bell, New York: D. Appleton-Century Company. $3.50. The Third Republic | True | By Richard le Gallienne | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/kaye-don-victor-in-gold-cup-race-finishing-alone-wins-with-dodges.html | KAYE DON VICTOR IN GOLD CUP RACE, FINISHING ALONE; Wins With Dodge's Impshi as El Lagarto Is Forced Out After First Mile. ONLY TWO BOATS START Mechanical Trouble Hobbles Others -- Briton Is the First Foreigner to Take Test. KAYE DON VICTOR IN GOLD CUP RACE | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/corot-honored-in-paris-a-revealing-exhibition-of-canvases-by-the.html | COROT HONORED IN PARIS; A Revealing Exhibition of Canvases by the Famous French Painter at the Orangerie | True | By Ruth Green Harrisparis. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/virginian-rail-merger-icc-approves-taking-over-of-two-units-by.html | VIRGINIAN RAIL MERGER; I.C.C. Approves Taking Over of Two Units by Parent Company. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/planes-ordered-by-madrid.html | Planes Ordered by Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/losses-by-drought-mount-approximate-the-total-in-1934-in-the-st.html | LOSSES BY DROUGHT MOUNT; Approximate the Total in 1934 in the St. Louis District. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/a-nazi-view-of-the-dardanelles-convention.html | A NAZI VIEW OF THE DARDANELLES CONVENTION | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/soviet-miracles-done-by-chemistry-viennese-observer-says-russia-is.html | SOVIET 'MIRACLES DONE BY CHEMISTRY; Viennese Observer Says Russia Is Using Experiments to Destroy Religion. LECTURES EXPLAIN FEATS Phenomena Used to Show Fiery Writing, Disappearing Cross and Other Wonders. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/remove-hail-with-snow-shovels.html | Remove Hail With Snow Shovels | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/in-the-garden-electricity-aids-the-planter-devices-that-save-time.html | IN THE GARDEN: ELECTRICITY AIDS THE PLANTER; DEVICES THAT SAVE TIME With Them Many Garden 'Chores' Are Done More Quickly and Effectively | True | By Romaine B. Ware | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rpi-gives-scholarships-five-annual-awards-made-on-the-basis-of.html | R.P.I. GIVES SCHOLARSHIPS; Five Annual Awards Made on the Basis of Regents' Examinations. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/high-collars-dropped-in-army-summer-dress.html | High Collars Dropped In Army Summer Dress | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/howard-spauldings-hosts-in-greenwich-they-entertain-large-group-of.html | HOWARD SPAULDINGS HOSTS IN GREENWICH; They Entertain Large Group of Friends at Country Club on Return From a Cruise. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/berates-janitor-slain-tenant-stabbed-with-penknife-accused-man.html | BERATES JANITOR, SLAIN; Tenant Stabbed With Penknife -- Accused Man Arrested. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/motor-boat-racing-season-to-reach-climax-with-regattas-in-august.html | Motor Boat Racing Season to Reach Climax With Regattas in August; RICH PRIZES LISTED IN BOSTON REGATTA Important Motor Boat Races Over Week-End Attractive to Pros and Amateurs. WORCESTER CARD AHEAD Fast Times Expected on Lake Quinsigamond -- Red Bank Prepares for Program. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/proposals-for-a-system-of-regulated-competition-mr-gaskill-would.html | Proposals for a System of Regulated Competition; Mr. Gaskill Would Begin by Reorganizing the Federal Trade Commission THE REGULATION OF COMPETITION. By Nelson B. Gaskill. 175 pp. New York: Harper & Brothers. $2.50. Competition | True | By P.t. Hitchens | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/cd-mcrae-in-house-race.html | C.D. McRae in House Race | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/growth.html | Growth | True | HENRY C. DENSLOW | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/grady-mcdonough.html | Grady -- McDonough | True | Special to TE{Z Alzw YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/trial-for-sedition-stirs-puerto-rico-second-jury-to-weigh-case.html | TRIAL FOR SEDITION STIRS PUERTO RICO; Second Jury to Weigh Case Against Nationalists as First Jury Disagrees. INDEPENDENCE A BIG ISSUE | True | By Harwood Hull | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/english-town-crier-now-uses-loudspeaker-van.html | English Town Crier Now Uses Loud-Speaker Van | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/sweetser-driggs-ouimet-and-stuart-advance-in-bald-peak-invitation.html | Sweetser, Driggs, Ouimet and Stuart Advance in Bald Peak Invitation Golf; OUIMET TRIUMPHS IN UPHILL BATTLE Boston Star, 3 Down Going to 16th, Rallies to Subdue McCullough at 21st. DRIGGS IN STELLAR FORM Repulses Crossley and Case to Gain at Bald Peak -- Stuart Halts Voigt. | True | By William D. Richardsonspecial To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/city-rejects-school-rotc.html | City Rejects School R.O.T.C. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/heads-body-to-aid-polish-jews.html | Heads Body to Aid Polish Jews | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/open-kiplings-old-home-owners-invite-public-to-view-naulahka-in.html | OPEN KIPLING'S OLD HOME; Owners Invite Public to View Naulahka in Vermont. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/politicians-are-warned-to-improve-radio-tactics.html | POLITICIANS ARE WARNED TO IMPROVE RADIO TACTICS | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/salzburg-benefits-by-pact-with-nazis-music-festival-is-first-held.html | SALZBURG BENEFITS BY PACT WITH NAZIS; Music Festival Is First Held There in Four Years Without Fear of Violence by Them. GERMANS ABSENT, THOUGH Accord Details Not Worked Out Yet -- Many Americans There -Count Salm Opens Tearoom, | True | By G.e.r. Gedyewireless To the New York Times. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/election-by-house-is-townsend-plan-oldage-pension-leader-hopes.html | ELECTION BY HOUSE IS TOWNSEND PLAN; Old-Age Pension Leader Hopes Lemke Vote Will Prevent Decision at Polls. IS APPLAUDED AT NEWARK 500 Elderly Supporters Gather to Hear Him and Rev. Gerald Smith Speak at Rally. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/governmental-aid-power-of-congress-to-make-up-losses-of-citizens.html | GOVERNMENTAL AID; Power of Congress to Make Up Losses of Citizens Denied | True | GEORGE M.B. HAWLEY | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/has-backed-priest-for-10-years.html | Has Backed Priest for 10 Years | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/seeded-star-eliminated-miss-levine-beats-mrs-coval-in-aau-handball.html | SEEDED STAR ELIMINATED; Miss Levine Beats Mrs. Coval in A.A.U. Handball Tourney. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/europes-war-panic.html | EUROPE'S WAR PANIC | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/podesta-downs-hawley-mcneill-defeats-degray-and-also-gains-at-glen.html | PODESTA DOWNS HAWLEY; McNeill Defeats DeGray and Also Gains at Glen Ridge Net. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nurses-to-meet-in-fall-three-state-groups-will-hold-convention-here.html | NURSES TO MEET IN FALL; Three State Groups Will Hold Convention Here Oct. 12-16, | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/bravo-by-mail.html | BRAVO BY MAIL | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/forced-citizenship-opposed-as-cheap-head-of-naturalization-drive.html | FORCED CITIZENSHIP OPPOSED AS 'CHEAP'; Head of Naturalization Drive Denounces Threatening of Aliens Over Status. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-dumb-witness-by-t-arthur-plummer-320-pp-new-york-the-macaulay.html | THE DUMB WITNESS. By T. Arthur Plummer. 320 pp. New York: The Macaulay Company. $2. | True | I.A. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/how-fascism-works-in-italy-today-the-fascist-government-of-italy-by.html | How Fascism Works in Italy Today; THE FASCIST GOVERNMENT OF ITALY. By Herbert W. Schneider. The Governments of Modern Europe, xii. 173 pp. New York: D. Van Nostrand Company. $1.25. | True | MICHAEL T. FLORINSKY. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/many-track-stars-enter-labor-meet-varoff-and-rodenkirchen-are-among.html | MANY TRACK STARS ENTER LABOR MEET; Varoff and Rodenkirchen Are Among Leaders to Compete at Randalls Island. JOHNSON IN THE SPRINTS Gordon Also to See Action in Games Aug 15, 16 -- Ticket Sale Passes $20,000. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/turks-eagerly-pick-own-surnames.html | TURKS EAGERLY PICK OWN SURNAMES | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/german-nazis-ban-greiser-radio-talk-president-of-danzig-senate-was.html | GERMAN NAZIS BAN GREISER RADIO TALK; President of Danzig Senate Was to Have Been Interviewed by H.V. Kaltenborn. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/rand-workers-ask-more-protection-middletown-mayor-urged-to-act.html | RAND WORKERS ASK MORE PROTECTION; Middletown Mayor Urged to Act -- Syracuse Strikers to Make Appeal to Lehman. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/commodity-markets-changes-in-futures-prices-in-week-were-mixed-and.html | COMMODITY MARKETS; Changes in Futures Prices in Week Were Mixed and Mostly Small -- Sugar Off 4 to 7 Points | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/landon-declared-a-strikebreaker-major-berry-cites-troop-use-in-mine.html | LANDON DECLARED A 'STRIKE-BREAKER'; Major Berry Cites Troop Use in Mine Walkout as Part of Anti-Labor Record. ASSAILS WAGE LAW STAND Statement for Labor League Also Accuses Governor of Inaction on Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/coughlin-assails-lehman-and-mead-speaking-at-hamburg-he-calls-veto.html | COUGHLIN ASSAILS LEHMAN AND MEAD; Speaking at Hamburg, He Calls Veto of Bus Bill 'High-Water Mark of Bigotry.' AUDIENCE PUT AT 20,000 They Hear Biting Denunciation of Mead, Beiter and Andrews, Their Representatives. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/appointment-list-issued-at-rutgers-many-are-renamed-to-faculty-at.html | APPOINTMENT LIST ISSUED AT RUTGERS; Many Are Renamed to Faculty at University -- Promotions Announced by Clothier. HARBISON AGAIN NAMED Returns to College of Arts and Sciences as Assistant Professor of Economics. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/arabs-uncertain-on-british-inquiry-will-assist-if-commission-is.html | ARABS UNCERTAIN ON BRITISH INQUIRY; Will Assist if Commission Is Empowered to Decide Their Three Basic Demands. PLANES DROP PEACE PLEA Leaflets Warn Arabs Study of Grievances Cannot Begin Until Order Is Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/johnson-of-toronto-blanks-newark-9-to-0-former-red-hurler-limits.html | JOHNSON OF TORONTO BLANKS NEWARK, 9 TO 0; Former Red Hurler Limits the Bears to 4 Hits as Mates Win Third Game in Row. | True | Special to THE NEW YORK TIMES. | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/landons-opener.html | Landon's Opener | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/nyu-concert-aug-12.html | N.Y.U. Concert Aug. 12 | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/the-social-ideas-of-the-ancients-the-social-thought-of-the-ancient.html | The Social Ideas of the Ancients; THE SOCIAL THOUGHT OF THE ANCIENT CIVILIZATIONS. By Joyce O. Hertzler, Professor of Sociology at the University of Nebraska. 409 pp. New York: McGraw-Hill Book Company. $4. | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-26 | 1936-07-26 | https://www.nytimes.com/1936/07/26/archives/british-see-politicians-as-vendors-on-the-air.html | BRITISH SEE POLITICIANS AS VENDORS ON THE AIR | True | | C1B 307332,C1B 307333,C1B 307334,C1B 307335,C1B 307336,C1B 307337,C1B 307338,C1B 307339 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/trade-balance-off-36-in-argertina-half-years-excess-of-imports-at.html | TRADE BALANCE OFF 36% IN ARGERTINA; Half Year's Excess of Imports at 184,000,000 Pesos Is Less Than 1935 to June 30. IMPORTS FROM U.S. UP 4% But We Were Second to Britain and Third on List Taking Republic's Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/british-bank-on-trade-westminsters-bulletin-sees-no-reason-to-fear.html | BRITISH BANK ON TRADE; Westminster's Bulletin Sees No Reason to Fear Rise in Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/23373-hospital-deficit-much-free-care-reported-for-1935-by-beekman.html | $23,373 HOSPITAL DEFICIT; Much Free Care Reported for 1935 by Beekman St. Institution. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/aid-power-conference-two-electrical-groups-give-100000-to-finance.html | AID POWER CONFERENCE; Two Electrical Groups Give $100,000 to Finance World Meeting. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/guatemalan-trade-improves.html | Guatemalan Trade Improves | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/canadian-premiers-message.html | Canadian Premier's Message | True | By the Canadian Press. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/key-to-knowledge-is-found-in-bible-wondrous-things-still-in-the.html | KEY TO KNOWLEDGE IS FOUND IN BIBLE; 'Wondrous Things' Still in the Book of God, Dr. J.R. Aitken, Scottish Pastor, Holds. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/6000-at-camp-dix-see-cmtc-drill-miss-hardenbergh-and-miss-hartnett.html | 6,000 AT CAMP DIX SEE C.M.T.C. DRILL; Miss Hardenbergh and Miss Hartnett Present Awards in Place of Miss Dern. B AND L COMPANIES WIN Open-Air Religious Services Are Held for Catholic, Jewish and Protestant Cadets. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cooperatives-rout-trusts-in-sweden-roosevelt-commission-nearly.html | COOPERATIVES ROUT TRUSTS IN SWEDEN; Roosevelt Commission Nearly Completes Study of Vast Store and Factory System. INDUSTRIALISTS AID MOVE Small Traders Only Ones Who Oppose Institution -- Americans to Go to Other Countries. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/rebels-claim-victory.html | Rebels Claim Victory | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/wood-hall-take-maidstone-final-top-mako-buxby-63-64-64-before.html | WOOD, HALL TAKE MAIDSTONE FINAL; Top Mako, Busby, 6-3, 6-4, 6-4, Before Packed Gallery on East Hampton Court. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/roosevelt-nears-end-of-his-cruise-he-is-expected-to-land-late-today.html | ROOSEVELT NEARS END OF HIS CRUISE; He Is Expected to Land Late Today at Campobello for a Three-Day Stay. NIGHT OF ROUGH WATER But Dawn Brings Bright Sun -- President, in Quiet Day, Gets Mail by Seaplane. | True | By Charles W. Hurdspecial to the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/news-confirmed-in-rome.html | News Confirmed in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cedarhurst-victor-98-downs-first-division-polo-team-in-fort.html | CEDARHURST VICTOR, 9-8; Downs First Division Polo Team In Fort Hamilton Match. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mary-c-murphys-plans-will-be-wed-to-f-s-peters-in-berkshires-on-aug.html | MARY C. MURPHY'S PLANS; Will Be Wed to F. S. Peters In Berkshires on Aug, 29, | True | Special to THK NSW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/record-year-at-hospital-joint-diseases-institution-had-34167.html | RECORD YEAR AT HOSPITAL; Joint Diseases Institution Had 34,167 Patients in 1935. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/berlin-expects-stock-splitup.html | Berlin Expects Stock Split-Up | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/james-kay-new-york-architect-designed-clark-memorial.html | JAMES KAY; New York Architect Designed Clark Memorial. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/resident-offices-report-on-trade-heavy-demand-for-fall-lines-in-the.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Demand for Fall Lines in the Apparel Markets as Retail Sales Rise. MANY BUYERS EXPECTED Stores Give Much Attention to School Wear -- Dry Goods Business Slackens. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/baldwin-reorganization-most-holders-of-bonds-and-preferred-stock.html | BALDWIN REORGANIZATION; Most Holders of Bonds and Preferred Stock Agree to Plan. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/securities-trading-rose-11-in-june-see-summary-of-values-puts-bonds.html | SECURITIES TRADING ROSE 1.1% IN JUNE; SEC Summary of Values Puts Bonds at 36% Gain, Stocks at 4.8% Drop in U.S. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/germany-assures-poland-on-danzig-warsaw-reports-satisfactory-reply.html | GERMANY ASSURES POLAND ON DANZIG; Warsaw Reports Satisfactory Reply to Representations on Nazi Attacks on Lester. LEAGUE TO GET ANSWER Withholding of New Suppressive Decrees Declared Promised -Anger of Poles Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/t-harry-cunliffe-65-newspaper-man-dies-on-staff-of-montreal-gazette.html | T. HARRY CUNLIFFE, 65, NEWSPAPER MAN, DIES; On Staff of Montreal Gazette and Correspondent of The New York Times There. | True | Specie! to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/townsend-plan-held-cruel-hoax-on-aged-representative-lucas-asserts.html | TOWNSEND PLAN HELD 'CRUEL HOAX' ON AGED; Representative Lucas Asserts That Congressional Inquiry Proved Its Fallacy. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/jews-to-mark-fast-day-tisha-bav-the-anniversary-of-jerusalems-ruin.html | JEWS TO MARK FAST DAY; Tisha B'av, the Anniversary of Jerusalem's Ruin, Begins Tonight. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mrs-whitney-buys-camp-on-lake-in-adirondacks.html | Mrs. Whitney Buys Camp On Lake in Adirondacks | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/body-found-floating-in-sound.html | Body Found Floating in Sound | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/giants-break-even-make-triple-play-duplicate-saturdays-victory-in.html | GIANTS BREAK EVEN, MAKE TRIPLE PLAY; Duplicate Saturday's Victory in Opener, Downing Reds, 5-4, With 3 in Ninth. LEIBER AGAIN WINS GAME Three-Ply Killing First of Year -- 3 Cincinnati Homers Decide Nightcap, 5-2. | True | By John Drebinger | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/concert-at-whitefield-laura-violinist-and-boardman-pianist-heard-by.html | CONCERT AT WHITEFIELD; Laura, Violinist, and Boardman, Pianist, Heard by Colonists. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/war-industries.html | WAR INDUSTRIES | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/line-is-planning-two-new-ships-cunard-white-star-prepares-to-open.html | LINE IS PLANNING TWO NEW SHIPS; Cunard White Star Prepares to Open Negotiations With Several British Yards. NOT LIKE THE QUEEN MARY They Will Be Designed to Compete With the Manhattan and the Washington. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/anthonymayo-i.html | Anthony--Mayo I | True | Special to TE 1%¼zw YORK Tnzs. I | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/david-r-tinken.html | DAVID R. TINKEN | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/angel-l-cuesta-sr-the-a-leader-in-cigar-industry-of-united-states-i.html | ANGEL L. CUESTA SR.; the A Leader In Cigar Industry of United States. i | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/news-of-the-screen-miss-sullavan-no-longer-a-universal-favorite-one.html | NEWS OF THE SCREEN; Miss Sullavan No Longer a Universal Favorite -- One More Rebel for the Warners -- Benny's New Role. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/powers-take-sides-in-spanish-strife-france-britain-italy-reich.html | POWERS TAKE SIDES IN SPANISH STRIFE; France, Britain, Italy, Reich Viewed as Helping One Group or Other for Own Purposes. PARIS SEEN AIDING MADRID Rome and Berlin Line Up With Rebels, Observer Says -- Holds Conflict May Bring Big War. | True | By Jules Sauerwein, Foreign Editor of the Paris-Soirwireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/europes-hoarding-of-british-notes-abates-but-london-adds-gold-as.html | Europe's Hoarding of British Notes Abates, But London Adds Gold as Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/two-trains-hit-car-kill-five.html | Two Trains Hit Car, Kill Five | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/to-represent-buffalo-firm.html | To Represent Buffalo Firm | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/iselins-ace-shows-way-takes-second-race-in-star-class-series.html | ISELIN'S ACE SHOWS WAY; Takes Second Race in Star Class Series -- Campbell's Boat Next. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/labor-party-claims-gain-says-60000-more-in-state-have-joined.html | LABOR PARTY CLAIMS GAIN; Says 60,000 More in State Have Joined Movement. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cerealist-dies-in-crash-prof-wj-squirrell-of-ontario-was-leader-in.html | CEREALIST DIES IN CRASH; Prof. W.J. Squirrell of Ontario Was Leader in Agriculture. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/few-really-know-christ-the-rev-ph-mcintosh-finds-no-use-in-just.html | FEW REALLY KNOW CHRIST; The Rev. P.H. McIntosh Finds No Use In 'Just Going to Church.' | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/soviet-jails-speculators-many-arrested-as-government-acts-to-curb.html | SOVIET JAILS SPECULATORS; Many Arrested as Government Acts to Curb Profiteering. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-farragut-statue.html | The Farragut Statue | True | MARGARET ARMSTRONG. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/seized-in-boston-for-murder-here-suspected-companion-of-bandit-who.html | SEIZED IN BOSTON FOR MURDER HERE; Suspected Companion of Bandit Who Shot Pursuer Is Trapped as He Awaits Money From Father. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/japans-army-seeks-huge-defense-loans-confirming-rise-of-3-billion.html | JAPAN'S ARMY SEEKS HUGE DEFENSE LOANS; Confirming Rise of 3 Billion Yen in Military Budget in 6 Years, Terauchi Calls for Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/nudist-peek-show-in-jersey-a-fizzle-400-guests-of-farmer-searles.html | NUDIST PEEK SHOW IN JERSEY A FIZZLE; 400 Guests of Farmer Searles Find Sun Bathers Attired in Shorts and Shirts. CLAMBAKE IS CLAMLESS Gift Bag Yields Only Shells, So Modesty Campaigner Signs Them for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/r-mrs-a-b-duriklqt-married-in-roslyn-becomes-the-bride-of-merrall.html | r MRS. A. B. DURïklqT MARRIED IN ROSLYN; Becomes the Bride of Merrall MacNeille of Scarsdale in Home Ceremony. DAUGHTER IS ATTENDANT I Bridegroom Has His Brother, J. R, MacNeille of Syosset, for Best Man. | True | pecio. l to T iWzW YORK TIS. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/capitalists-wary-of-blums-schemes-lag-in-fiscal-repatriation-is.html | CAPITALISTS WARY OF BLUM'S SCHEMES; Lag in Fiscal Repatriation Is Laid to Fears for France's Public Finances. NATIONALIZATION DISLIKED State Control of Wheat, Munitions and the Bank Reflected in Small Gold Inflow. | True | By Fernand Maroniwireless To the New York Times. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/alice-snyder-a-bride-poughkeepsie-girl-s-married-to-stanley.html | ALICE SNYDER A BRIDE; Poughkeepsie Girl !s Married to Stanley Rockefeller. | True | pecLl to N' o Tds. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/news-of-the-stage-sidney-harmon-acquires-new-play-dates-for-the.html | NEWS OF THE STAGE; Sidney Harmon Acquires New Play -- Dates for the D'Oyly Carte Company. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/depressed-wages.html | Depressed Wages | True | JACK CONTIN. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mcneill-conquers-podesta.html | McNeill Conquers Podesta | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fosdick-condones-wistful-atheism-defends-those-who-wish-there-were.html | FOSDICK CONDONES WISTFUL' ATHEISM; Defends Those Who Wish There Were a God but Find It Hard to Believe. CALLS DISBELIEF HARDER Reality of Spiritual Forces in World Affairs Is Cited in Support of Faith. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fall-in-prices-seen-at-end-in-holland-junes-wholesale-index-above-a.html | FALL IN PRICES SEEN AT END IN HOLLAND; June's Wholesale Index Above a Year Before -- Deflation Policy Started Trend. DEVALUATION MOVE QUIETS Exports Believed No Longer Declining -- Import Gains Mean Industrialization. | True | By Paul Catzwireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/rosemary-lark-betrothal-of-newark-girl-to-john-f-mcdonough-is.html | ROSEMARY (LARK; Betrothal of. Newark Girl to John F. McDonough Is Announced by Mother. SHE STUDIED AT ROSEMONT Prospective Bridegroom, Son of New York Couple, Graduate of Georgetown University. | True | Special to T NsW OR T:S. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/plane-with-9-men-plunges-into-sea-near-queen-mary-freighter-in-wake.html | PLANE WITH 9 MEN PLUNGES INTO SEA NEAR QUEEN MARY; Freighter in Wake of the Liner Rescues All on Craft Near Nantucket Shoals. PHOTOGRAPHER IS KILLED Dies After Plane Is Sent to Bring Him Ashore -- Doctors on Big Ship Radio Advice. PLANE WITH 9 MEN FALLS INTO OCEAN | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/heavy-hedging-in-oats-prices-ease-after-making-new-tops-in-week-rye.html | HEAVY HEDGING IN OATS; Prices Ease After Making New Tops in Week -- Rye Stronger. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/200-at-dinner-dance-many-members-of-the-riverside-yacht-club.html | 200 AT DINNER DANCE; Many Members of the Riverside Yacht Club Entertain. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/man-viewed-as-still-childish.html | Man Viewed as Still Childish | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/bishop-hopes-to-see-the-pope-soon.html | Bishop Hopes to See the Pope Soon | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/irt-traffic-rose-157-in-last-year-all-subways-showed-gains-but.html | I.R.T. TRAFFIC ROSE 1.57% IN LAST YEAR; All Subways Showed Gains, but Elevated Lines Did Well Only on the East Side. RAIL FARE CUT A FACTOR Receiver Notes Decline at the Outlying Stations and an Increase at Grand Central. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/12-arabs-reported-slain-battle-with-british-is-fought-in-the-hills.html | 12 ARABS REPORTED SLAIN; Battle With British Is Fought in the Hills of Judea. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/wheat-operators-see-irregular-rise-traders-base-premise-on-the.html | WHEAT OPERATORS SEE IRREGULAR RISE; Traders Base Premise on the World Situation, but Are Ready for Sharp Dips. GLOOMY CANADIAN NEWS Crop Analysts Not Hopeful Over Dominion Yield -- Mills' Stocks Decrease. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/investment-trusts-face-inquiry-today-sec-will-begin-hearings-after.html | INVESTMENT TRUSTS FACE INQUIRY TODAY; SEC Will Begin Hearings After Getting Data on Nation's 921 Concerns of That Kind. SIFTS EQUITY GROUP FIRST Study to Include Companies That Have Lost Identity -Healy to Be in Charge. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cooperation-viewed-as-vital-to-mankind-fuller-says-world-has.html | COOPERATION VIEWED AS VITAL TO MANKIND; Fuller Says World Has Learned Waste of Human or Natural Forces Is Penalized. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hungary-to-pay-on-bonds.html | Hungary to Pay on Bonds | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mdowell-awards-given-52-artists-writers-musicians-painters-and.html | M'DOWELL AWARDS GIVEN 52 ARTISTS; Writers, Musicians, Painters and Sculptors Chosen as Fellows for Colony. THREE WIN TRAVEL FUNDS Edwin Stringham, Walter Piston and Frances Frost Will Get $1,000 Apiece. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/industrial-activity-quickens-in-france-production-index-for-may-at.html | INDUSTRIAL ACTIVITY QUICKENS IN FRANCE; Production Index for May at 103, Against 102 a Month Before, 92 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-york-girls-saw-san-sebastian-clash-two-strolled-through-the.html | NEW YORK GIRLS SAW SAN SEBASTIAN CLASH; Two Strolled Through the City While Rebels Tried to Regain It From Leftist Forces. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fort-hamilton-on-top-defeats-south-shore-poloists-112-in-league.html | FORT HAMILTON ON TOP; Defeats South Shore Poloists, 11-2, in League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/gerard-conquers-marston-9-and-7-youthful-southampton-star-crushes.html | GERARD CONQUERS MARSTON, 9 AND 7; Youthful Southampton Star Crushes Veteran in Final of Sheneccossett Golf. TAKES FIVE HOLES IN ROW Brilliant Exhibition Ended With String of Two Pars and Three Birdies. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/freed-nazis-cheered-by-austrian-crowds-master-of-guild-in-linz-is.html | FREED NAZIS CHEERED BY AUSTRIAN CROWDS; Master of Guild in Linz Is Put in a Concentration Camp for Organizing Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/safest-driver-is-sought-grand-street-boys-club-sponsor-of-citywide.html | SAFEST DRIVER IS SOUGHT; Grand Street Boys Club Sponsor of City-Wide Contest. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/american-athletes-engage-in-best-workout-since-reaching-olympic.html | American Athletes Engage in Best Workout Since Reaching Olympic Village; U.S. SQUAD SHOWS IT IS NEAR PEAK Robertson Pleased With Stars' Progress -- Hardin, Cunningham Are in Top Form. LASH HAS LONG WORKOUT Beccali of Italy Impresses the Onlookers -- Olympians of All Nations Jam Track. | True | By Arthur J. Daleywireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/20-storm-troopers-killed-in-auto-crash-40-injured-when-lorry-goes.html | 20 STORM TROOPERS KILLED IN AUTO CRASH; 40 Injured When Lorry Goes Over an Embankment Near Freudenstadt in Reich. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/discussion-group-meets-mrs-henry-f-schwarz-is-hostess-at-greenwich.html | DISCUSSION GROUP MEETS; Mrs. Henry F. Schwarz Is Hostess at Greenwich Gathering. | True | Special to Tm NEW YOa]C TS. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/britains-gold-buying-eases-money-market-bank-of-englands-policy.html | BRITAIN'S GOLD BUYING EASES MONEY MARKET; Bank of England's Policy Spurs Short-Term Offers and Holds Down Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/present-is-termed-age-of-confusions-bishop-leonard-says-conflict-of.html | PRESENT IS TERMED 'AGE OF CONFUSIONS; Bishop Leonard Says Conflict of Philosophies Threatens to Smother the Individual. GOD HELD ONLY SALVATION His Love Alone Gives Harmony to Life, Pittsburgh Churchman Says in Sermon Here. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/city-employs-vie-in-sport-carnival-350-men-and-women-with-3000.html | CITY EMPLOYS VIE IN SPORT CARNIVAL; 350 Men and Women, With 3,000 Well-Wishers, Have Field Day at Randalls Island. PARK MEN ARE VICTORS But They Had the Help of George Cronin, Former Rutgers Star -- Police Are Second. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/saves-suffocating-child-policeman-blows-breath-into-infant.html | SAVES SUFFOCATING CHILD; Policeman Blows Breath Into Infant Smothered by a Pillow. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/helen-l-warn-army-mans-bride-new-york-girl-is-married-to-lieut-jack.html | HELEN L. WARN ARMY MAN'S BRIDE; New York Girl Is Married to Lieut. Jack E. Shuck at We,st Point Chapel. !SISTER MATRON OF HONOR Mrs. Ralph King, Who Was Wed at Military Academy Last Month, Is the Chief Attendant. | True | Special to T* NEW YoR TUS. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/yacht-orion-home-first-chandlees-star-class-boat-wins-off-seaside.html | YACHT ORION HOME FIRST; Chandlee's Star Class Boat Wins Off Seaside Park Club. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/wheat-sharply-off-on-outside-markets-strong-start-early-last-week.html | WHEAT SHARPLY OFF ON OUTSIDE MARKETS; Strong Start Early Last Week Gave Way to Hedging and a General Weakness. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/socialists-hail-spaniards-party-here-praises-workers-for-fight-to.html | SOCIALISTS HAIL SPANIARDS; Party Here Praises Workers for Fight to Save the Republic. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cards-on-top-85-after-bees-win-43-teams-divide-in-double-bill.html | CARDS ON TOP, 8-5, AFTER BEES WIN, 4-3; Teams Divide in Double Bill Before 41,598 -- Berger's Homer Decides Opener. DIZZY DEAN GAINS 16TH Defeats Cantwell in Nightcap as Medwick and Davis Hit for Circuit in Seventh. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/prayer-held-vain-without-effort-conventional-supplication-not.html | PRAYER HELD VAIN WITHOUT EFFORT; Conventional Supplication Not Enough to Meet Problems, Father Hammer Says. SELF-RELIANCE IS URGED St. Patrick's Sermon Scores Those Who Give Up When Hard Knocks Come. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/aiken-knights-top-east-williston-at-polo-fell-scoring-eight-goals.html | Aiken Knights Top East Williston At Polo, Fell Scoring Eight Goals; Triumph by 12-6 in High-Goal Engagement at Old Westbury -- Pete Bostwick, Iglehart and Guest Play in Fine Style for the Winning Side -- Large Crowd Sees Match. | True | By Kingsley Childsspecial To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/centaur-wins-canoe-race.html | Centaur Wins Canoe Race | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/allreds-victory-assured-in-texas-governor-in-primary-rolls-up-heavy.html | ALLRED'S VICTORY ASSURED IN TEXAS; Governor, in Primary, Rolls Up Heavy Majority -- Ferguson Man in Fourth Place. SENATOR SHEPPARD WINS Eleven Renamed for Congress as Blanton and Several Others Face Run-Offs. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/jacob-blyn-ends-life-by-gas.html | Jacob Blyn Ends Life by Gas | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/church-legalized-in-mexican-state-twenty-priests-are-allowed-to.html | CHURCH LEGALIZED IN MEXICAN STATE; Twenty Priests Are Allowed to Conduct Services in Nayarit After Decree Is Issued. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/shakespeare-used-term.html | Shakespeare Used Term | True | C.H.M. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/donations-listed-by-state-utilities-670000-in-1935-included-dues-in.html | DONATIONS LISTED BY STATE UTILITIES; $670,000 in 1935 Included Dues in Clubs, Organizations and Gifts for Charity. COMMISSION SCANS LIST $572,492 of the Sum Charged to Operating Cost, Usually Added to Rate Base. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/ferdinand-gellenbeck-former-national-commander-of-army-and-navy.html | FERDINAND GELLENBECK; ' Former National Commander of Army and Navy Union. | True | pecla] to TKE zw YoRx TzZz. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/gains-in-christianity-rev-an-davidson-traces-the-growth-of-religion.html | GAINS IN CHRISTIANITY; Rev. A.N. Davidson Traces the Growth of Religion. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/young-playwrights-praised-for-talent-but-clark-says-at-mohawk-drama.html | YOUNG PLAYWRIGHTS PRAISED FOR TALENT; But Clark Says at Mohawk Drama Festival That Opportunities Are Dwindling. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/boerse-firm-in-week-steel-stocks-higher-commercial-bank-issues-and.html | BOERSE FIRM IN WEEK; STEEL STOCKS HIGHER; Commercial Bank Issues and Some Specialties Also Gain - Bonds Dull but Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/valencia-fighting-fierce-4-wounded-austrians-say-rebels-fought-hard.html | VALENCIA FIGHTING FIERCE; 4 Wounded Austrians Say Rebels Fought Hard Before Defeat. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/musician-burned-to-death-in-crash-new-jersey-man-pinned-under-his.html | MUSICIAN BURNED TO DEATH IN CRASH; New Jersey Man Pinned Under His Flaming Auto -- Two Others Injured. ACCIDENT ON HILL FATAL One Dead, 4 Hurt as Car Gets Out of Control and Hits Fence, Pole, Hydrant and Tree. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/two-perish-in-oil-truck-fire.html | Two Perish in Oil Truck Fire | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/british-industrial-stocks-up.html | British Industrial Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/german-driver-triumphs-rosemeyer-takes-nuremberg-auto-classic-with.html | GERMAN DRIVER TRIUMPHS; Rosemeyer Takes Nuremberg Auto Classic With Stuck Second. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/reich-tax-receipts-up-collections-in-first-quarter-were-2528000000.html | REICH TAX RECEIPTS UP; Collections in First Quarter Were 2,528,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-deal-theories-hit-liberty-league-charges-debt-has-risen-by-120.html | NEW DEAL 'THEORIES' HIT; Liberty League Charges Debt Has Risen by $120 Per Person. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dr-buchman-asks-for-moral-recovery-in-birmingham-radio-talk-befor.html | DR. BUCHMAN ASKS FOR MORAL RECOVERY; In Birmingham Radio Talk Befor 10,000, Oxford Group's Leader Speaks on Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/far-east-frontier-clash-manchukuoans-accused-of-beating-russian-and.html | FAR EAST FRONTIER CLASH; Manchukuoans Accused of Beating Russian and Chinese Workers. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/lincroft-horse-show-hunter-crown-annexed-by-tupelo-in-a-spirited.html | Lincroft Horse Show Hunter Crown Annexed by Tupelo in a Spirited Contest; TUPELO GAINS LEG ON PRIZED TROPHY Bliss Stable's Gelding Takes Lincroft Farm Cup in Winning Hunter Laurels. HONORS GO TO JOHNNIE W Janet Sue and Kilkare Chief Triumph -- Maloney Escapes Serious Injury in Spill. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fall-of-palma-expected.html | Fall of Palma Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/difficulties-in-spain-told-by-journalist-robert-jones-says.html | DIFFICULTIES IN SPAIN TOLD BY JOURNALIST; Robert Jones Says Insurgents Are Particularly Favorable to American Journalists. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/queen-of-army-crowned-el-salvador-holds-a-review-in-honor-of.html | QUEEN OF ARMY CROWNED; El Salvador Holds a Review In Honor of General's Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/75-miners-lease-pit-run-it-cooperatively-illinois-men-stay-off.html | 75 MINERS LEASE PIT, RUN IT COOPERATIVELY; Illinois Men Stay Off Relief by Acting When Bankrupt Property Faces Sale. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/westerners-halt-roslyn-poloists-rube-williams-leads-quartet-arrayed.html | WESTERNERS HALT ROSLYN POLOISTS; Rube Williams Leads Quartet Arrayed in Cowboy Apparel to a Fine 10-4 Triumph. TEXAS STAR OUTSTANDING Features Play With Spectacular Goal -- Hopping Excels for Losers in Fast Battle. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/kwangsi-revolt-feared-in-nanking-generals-li-and-pai-of-southern.html | KWANGSI REVOLT FEARED IN NANKING; Generals Li and Pai of Southern Province Reject a Plan to Remove Them From Region. TROOP MASSING REPORTED Two Divisions Said to Occupy Hunan Area, With Soldiers Plundering the Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/vermont-strike-peace-voted.html | Vermont Strike Peace Voted | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/landon-men-count-on-democratic-aid-to-win-presidency-pointing-to.html | LANDON MEN COUNT ON DEMOCRATIC AID TO WIN PRESIDENCY; Pointing to Smith, Davis and Cox, They Say Thousands Will Bolt Roosevelt. GOVERNOR GREETS YOUTHS Tells Illinois Young Republicans 'Spirit of America' Rallies to Save 'Heritage.' LANDON MEN COUNT ON DEMOCRATIC AID | True | By James A. Hagertyspecial To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/democrats-may-draft-lavery.html | Democrats May Draft Lavery | True | Special to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mrs-nathan-j-miller-widow-of-broker-endowed-chair-at-columbia-in.html | MRS. NATHAN J. MILLER; Widow of Broker Endowed Chair at Columbia in Hi8 Memory, | True | Special to TE NEW 03t M:3o8. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/memorial-at-vimy-seen-as-a-warning-dr-sh-prince-of-halifax-says.html | MEMORIAL AT VIMY SEEN AS A WARNING; Dr. S.H. Prince of Halifax Says Monument to Canadians Is Admonition Against War. HELD WITNESS TO IDEALS Speaker at St. Stephen's Service Cites Veterans' Pilgrimage as Happy Augury. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/confidence-buoys-traders-in-cotton-failure-of-staple-to-hold-at.html | CONFIDENCE BUOYS TRADERS IN COTTON; Failure of Staple to Hold at Recent Tops Chills Bulls but No Break Is Seen. CROPS HOLDING ATTENTION Private Estimates Will Be Followed by the Federal Figures on Yield on Aug. 8. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/americans-saved-in-san-sebastian-cutter-cayuga-evacuates-all-summer.html | AMERICANS SAVED IN SAN SEBASTIAN; Cutter Cayuga Evacuates All -- Summer Embassy Is Moved to Fuenterrabia. FORD OFFICIAL IS MISSING George Jenkins of Barcelona Is Feared Dead -- Athletes Reach France Destitute. AMERICANS SAVED IN SAN SEBASTIAN | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/james-the-nonchalant.html | JAMES THE NONCHALANT | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/lawrence-gifford-dead-at-saranac-decorated-world-war-aviator-a.html | LAWRENCE GIFFORD DEAD AT SARANAC; Decorated World War Aviator a Brother of American Tel. and Tel. President. | True | Special to THE NEW YORK Tn'ES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/careless-sneezers.html | Careless Sneezers | True | EDWIN S. STACKHOUSE. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/prr-fare-income-rose-66-in-june-road-reports-5256798-against.html | P.R.R. FARE INCOME ROSE 6.6% IN JUNE; Road Reports $5,256,798, Against $4,930,128 in 1935 -- Freight Revenue Also Up. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/typhoid-ties-up-towns-strict-quarantine-prevents-fishermen-leaving.html | TYPHOID TIES UP TOWNS; Strict Quarantine Prevents Fishermen Leaving Alaska Area. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/commodity-average-fractionally-lower-second-successive-weekly.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Second Successive Weekly Decline -- British Index Number Advances Another Fraction. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/at-101-criticizes-autos-jersey-woman-calls-them-blessing-but-also-a.html | AT 101, CRITICIZES AUTOS; Jersey Woman Calls Them Blessing, but Also 'a Damnation.' | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/auto-derails-freight-cars.html | Auto Derails Freight Cars | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/17-in-autos-killed-at-rail-crossings-nine-members-of-one-family.html | 17 IN AUTOS KILLED AT RAIL CROSSINGS; Nine Members of One Family, Including Five Children, Are Victims in Ohio. Car Hit by Two Trains -- Mount Morris Publisher and Two Others Are Killed. | True | FIVE DIE IN WISCONSIN | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/miss-pendleton-college-head-dies-first-alumna-president-of.html | MISS PENDLETON, COLLEGE HEAD, DIES; First Alumna President of Wellesley, 71, Had Retired Only Last Month. HELD POST FOR 25 YEARS Celebrated Golden Jubilee as Educator in June -- Noted for Liberal Views. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/paris-is-optimistic-on-stock-prices-here.html | Paris Is Optimistic On Stock Prices Here | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/receives-harvard-award-michigan-graduate-is-named-for-studentship.html | RECEIVES HARVARD AWARD; Michigan Graduate Is Named for Studentship at Cambridge, | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-fliers-stunts-cause-60-protests-student-grounded-for-showing.html | NEW FLIER'S STUNTS CAUSE 60 PROTESTS; Student Grounded for Showing His Prowess at Low Altitude Over His Brooklyn Home. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/berlins-unter-den-linden-jammed-as-olympic-mania-grips-the-city.html | Berlin's Unter den Linden Jammed As Olympic Mania Grips the City; Famous Avenue Filled to Overflowing by Greatest Crowd in Its History -- 'Strength Through Joy Village' to Have Restaurant and Drinking Accommodations for 24,000. | True | By Albion Rosswireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fg-flaggs-give-tea-at-newport-c-mathews-dicks-mrs-dudley-davis-and.html | F.G. FLAGGS GIVE TEA AT NEWPORT; C. Mathews Dicks, Mrs. Dudley Davis and Mrs. John Bryden Entertain at Luncheons. MANY OTHERS ARE HOSTS Mrs. Theodore Frelinghuysen Is Honored at Dinner by Mr. and Mrs. Howland Spencer. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/queen-mary-sets-record-for-the-atlantic-crossing-british-ship-cuts.html | Queen Mary Sets Record For the Atlantic Crossing; British Ship Cuts Normandie's Time for the Westward Voyage by 3 Hours -- Line Defers Claim for Pennant. WINNER OF ATLANTIC PENNANT, HER CAPTAIN AND ENGINEER QUEEN MARY SETS ATLANTIC RECORD | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dr-ch-frazier66-surgeon-is-dead-pioneer-specialist-in-work-on-brain.html | DR. C.H. FRAZIER66, SURGEON, IS DEAD; Pioneer Specialist in Work on Brain -- Professor for Years in Philadelphia. LEADER IN SOCIAL SERVICE He Was Organizer and President of the Pennsylvania Public Charities Association. | True | Special to Tm ]NEw YORK TnaB. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/republican-book-attacks-spending-roosevelt-has-increased-the.html | REPUBLICAN BOOK ATTACKS SPENDING; Roosevelt Has Increased the National Debt to $1,131 per Family, It Asserts. | True | Special to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hog-prices-drop-as-receipts-rise-new-government-regulations-make.html | HOG PRICES DROP AS RECEIPTS RISE; New Government Regulations Make Farmers More Disposed to Sell. 11 MARKETS SHOW GAINS Native Steers Fill Active Demand, With Top Quotation on Fat Article $10. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/17-held-in-mississippi-milk-strike.html | 17 Held in Mississippi Milk Strike | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/pwa-schools-add-rooms-for-131231-more-than-200-new-buildings-have.html | PWA SCHOOLS ADD ROOMS FOR 131,231; More Than 200 New Buildings Have Been Erected in State in Past Three Years. PLANTS WORTH $79,000,000 Mayor Asks Federal Loan of $3,167,000 for 4 Additions to the City System. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hitler-move-aids-parislondon-tie-plan-to-press-czechoslovakia-makes.html | HITLER MOVE AIDS PARIS-LONDON TIE; Plan to Press Czechoslovakia Makes French More Patient on British Alliance Aim. HENLEIN REVEALED GAME Baldwin Government Is Now Desirous of a Good Working Agreement With Soviet. HITLER MOVE AIDS PARIS-LONDON TIE | True | By Augurwireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hails-candidates-faith-dr-reisner-says-both-in-presidential-race.html | HAILS CANDIDATES' FAITH; Dr. Reisner Says Both in Presidential Race Rely on God. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/world-wheat-shortage.html | WORLD WHEAT SHORTAGE? | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hospital-moves-52-to-its-new-home-manhattan-general-patients-are.html | HOSPITAL MOVES 52 TO ITS NEW HOME; Manhattan General Patients Are Taken Safely to Former Lying-In Building. SHIFT IS MADE IN 4 HOURS Four Ambulances Make 10 Trips Each Between East 90th St. and Stuyvesant Square. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/outdoors-lures-on-ideal-sunday-huge-crowds-visit-beaches-jamming.html | OUTDOORS LURES ON IDEAL SUNDAY; Huge Crowds Visit Beaches, Jamming Highways From City All Day Long. FEW BATHING TRAGEDIES But Cramps Cause Drowning of 2 -- Temperature Averages 74, One Degree Below Normal. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/sir-frederic____-_mercer-i-british-general-served-in-boer-i-afghan.html | SIR FREDERIC____ _MERCER' I; British General Served in Boer, I Afghan and World Wars. | True | I i wireless to Tllz NEW roRK TIMES. [ | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/urges-new-court-for-federal-bodies-bar-association-report-asks.html | URGES NEW COURT FOR FEDERAL BODIES; Bar Association Report Asks Tribunal to Handle Cases Arising in 73 Agencies. END OF CONFUSION SOUGHT Delegation of Executive Power Is Held to Have Created Chaotic Situation. URGES NEW COURT FOR FEDERAL BODIES | True | Special to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cotton-slower-in-south-recently-taken-long-positions-are-liquidated.html | COTTON SLOWER IN SOUTH; Recently Taken Long Positions Are Liquidated in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/3954702-liquor-tax-sent-out-to-counties-states-3month-distribution.html | $3,954,702 LIQUOR TAX SENT OUT TO COUNTIES; State's 3-Month Distribution Rises $70,511 Above Year Ago, Tremaine Reports. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/park-row-changes-at-bridge-studied-razing-of-pulitzer-building-and.html | PARK ROW CHANGES AT BRIDGE STUDIED; Razing of Pulitzer Building and Another Structure to Widen Approach Is Weighed. KRACKE DEVELOPING PLAN Program for Brooklyn Span Includes Removing Elevated and Enlarging Streets. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cubs-drop-first-then-swamp-phils-walter-gains-40-victory-in-opener.html | CUBS DROP FIRST, THEN SWAMP PHILS; Walter Gains 4-0 Victory in Opener, Holding Chicago to 2 Hits Before 20,000. 8 HOMERS MARK NIGHTCAP League Leaders Blast 6, With Demaree Making 2, and Score an 18-to-5 Triumph. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-wardebt-argument-lack-of-obligation-on-part-of-debtor-nations.html | THE WAR-DEBT ARGUMENT; Lack of Obligation on Part of Debtor Nations Is Disputed. | True | THOMAS H. GREENE. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/winfield-s-shann.html | WINFIELD S, SHANN | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/asks-funds-for-camps-settlement-appeals-for-600-children-who-want.html | ASKS FUNDS FOR CAMPS; Settlement Appeals for 600 Children Who Want Vacations. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/massaua-ablaze-travelers-report-hundreds-dead-in-the-flames-in.html | MASSAUA ABLAZE, TRAVELERS REPORT; Hundreds Dead in the Flames in Italian Colony, With a Big Munitions Blast, Aden Hears. FIRE ADMITTED IN ROME But Officials Insist Its Extent Is Exaggerated -- Only Ten Hurt, One Account Says. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dodgers-triumph-twice-in-ninth-conquering-pirates-10-and-43-mungo.html | Dodgers Triumph Twice in Ninth, Conquering Pirates, 1-0 and 4-3; Mungo Allows Only Five Hits in the Opener, Which Is Won by Wilson's Drive -- Bordagaray's Single Decides the Second -- Crowd of 15,000 Watches Stirring Battles. | True | By Roscoe McGowen | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/drowns-at-lake-placid-louis-dare-of-new-york-loses-life-as-canoe.html | DROWNS AT LAKE PLACID; Louis Dare of New York Loses Life as Canoe Overturns. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/edward-unveils-memorial-before-a-throng-at-vimy-invokes-splendor-of.html | Edward Unveils Memorial Before a Throng at Vimy; Invokes 'Splendor of Sacrifice' of Canadians 'Rather Than Gunfire' -- Ottawa Premier Says They Died for Peace. EDWARD DEDICATES MEMORIAL AT VIMY | True | By G.h. Archambaultwireless To the New York Times. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/paris-money-market-easier-last-week-call-money-quoted-at-2-34.html | PARIS MONEY MARKET EASIER LAST WEEK; Call Money Quoted at 2 3/4% -- Treasury Continues to Repay New Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/reception-is-held-at-southampton-maureen-v-smith-honored-at-party.html | RECEPTION IS HELD AT SOUTHAMPTON; Maureen V. Smith Honored at Party by Justice and Mrs. Kenneth O'Brien. E.R. FINCHES ENTERTAIN Albert Jaeckels, F.M. Horns and James Parrish Lees Are Luncheon Hosts. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mormons-give-pageant-spectacle-closes-threeday-conference-at.html | MORMONS GIVE PAGEANT; Spectacle Closes Three-Day Conference at Palmyra. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/john-hearst-is-host-on-yacht-at-montauk-marion-newberry-is.html | JOHN HEARST IS HOST ON YACHT AT MONTAUK; Marion Newberry Is Sponsored at Recital at Guild Hall in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/value-of-honest-doubt.html | Value of Honest Doubt | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/satire-disappoints-farmers-debt-repudiation-urged-by-coughlin.html | Satire Disappoints Farmers; DEBT 'REPUDIATION' URGED BY COUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/stock-market-leaders-j.html | STOCK MARKET LEADERS 'J | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-specialists-fish-from-truck-for-tuna-buy-amateurs-catch-to-sell.html | New Specialists 'Fish' From Truck for Tuna; Buy Amateurs' Catch to Sell in New England | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cooperative-buying-rises-farm-organizations-do-business-of.html | COOPERATIVE BUYING RISES; Farm Organizations Do Business of $187,000,000 in Year. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/ships-warned-to-shun-fort-tyler-this-week.html | Ships Warned to Shun Fort Tyler This Week | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/william-savale-marries-orange-insurance-man-weds-miss-elizabeth.html | WILLIAM SAVALE MARRIES; Orange Insurance Man Weds Miss Elizabeth Shepard in Manila. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/moyersherman.html | Moyer--Sherman | True | Special to THE Nr.W YORK TnES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/foxx-2-home-runs-help-crush-tigers-drives-28th-and-29th-as-red-sox.html | FOXX'S 2 HOME RUNS HELP CRUSH TIGERS; Drives 28th and 29th as Red Sox Triumph, 10-3, for Sweep of Series. FERRELL GOES THE ROUTE 14 Detroit Players Are Left on Bases -- Goslin Gets 3 Hits in 3 Chances. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/two-requisites-of-love-it-must-include-appreciation-and-gratitude.html | TWO REQUISITES OF LOVE; It Must Include Appreciation and Gratitude, Dr. Greever Says. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/6000-left-relief-for-jobs-in-june-this-is-record-for-year-miss-carr.html | 6,000 LEFT RELIEF FOR JOBS IN JUNE; This Is Record for Year, Miss Carr Reports -- 205,477 Cases Got Help During Month. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/report-bilbao-orderly-american-refugees-at-bayonne-say-food.html | REPORT BILBAO ORDERLY; American Refugees at Bayonne Say Food Supplies Were Low. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/campbellcarey.html | CampbellCarey | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/brooklyn-man-killed.html | Brooklyn Man Killed | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/childt-louis-rosensteins-jr.html | Childt Louis Rosensteins Jr. | True | Special to THI: ILWV YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/auto-buying-to-aid-august-steel-rate-output-of-ingots-for-makers-of.html | AUTO BUYING TO AID AUGUST STEEL RATE; Output of Ingots for Makers of Cars Will Begin Soon, Pittsburgh Believes. LABOR FACTOR MINIMIZED Little Stocking Done Because of It -- 5-Point Drop in Tin Plate Operations. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/esquires-halted-by-93-bow-to-bethpage-combination-in-farmingdale.html | ESQUIRES HALTED BY 9-3; Bow to Bethpage Combination in Farmingdale Polo Game. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/paris-rift-grows-on-spanish-issue-nationalists-pile-up-fuel-for.html | PARIS RIFT GROWS ON SPANISH ISSUE; Nationalists Pile Up Fuel for Attack on Blum Tomorrow Over Arms Sales Policy. NO DELIVERIES MADE YET France Wants Friendly Regime Kept in Madrid, Not Pro-Nazi One, Marine Minister Says. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/16524-jews-helped-from-reich-in-1935-300000-used-to-rehabilitate.html | 16,524 JEWS HELPED FROM REICH IN 1935; $300,000 Used to Rehabilitate German Refugees, Joint Committee Reveals. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/foreign-exchange-rates-week-ended-july-25-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 25, 1936 | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-new-economics.html | THE "NEW" ECONOMICS | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/takes-residence-in-reno-wife-of-edward-pulitzer-of-newspaper-family.html | TAKES RESIDENCE IN RENO; Wife of Edward Pulitzer, of Newspaper Family, Retains Counsel. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/graziani-expels-22-swedes.html | Graziani Expels 22 Swedes | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/davis-cup-rivals-play-again-today-tuckeyhughes-of-england-expected.html | DAVIS CUP RIVALS PLAY AGAIN TODAY; Tuckey-Hughes of England Expected to Oppose Australia's Crawford-Quist. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/miss-clark-gains-at-net.html | Miss Clark Gains at Net | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/paris-watches-refugees-government-seeks-to-prevent-plotting-on.html | PARIS WATCHES REFUGEES; Government Seeks to Prevent Plotting on French Soil. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/aerial-acrobat-dispels-mystery-parachute-daredevil-who-puzzled.html | AERIAL ACROBAT DISPELS MYSTERY; Parachute Daredevil Who Puzzled Watchers on Drive Is Trailed to His Bed. SPRAINED ANKLE IN DROP Performer at Fairs, on Trial Spin, Landed in Cemetery Tree in Jersey. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/german-prices-steady-wholesale-index-unchanged-at-1041-on-july-15.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at 104.1 on July 15. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/governors-island-wins-tops-monmouth-at-polo-on-goal-by-shillaber-in.html | GOVERNORS ISLAND WINS; Tops Monmouth at Polo on Goal by Shillaber in Extra Period. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cost-of-police-protection-comparisons-it-is-held-should-include.html | COST OF POLICE PROTECTION; Comparisons, It Is Held, Should Include 'Hidden' Items. | True | HUGH A. GILROY. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fine-and-keres-win-in-masters-chess-to-lead-field-in-zandvoort.html | Fine and Keres Win in Masters' Chess To Lead Field in Zandvoort Tournament | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/antiwar-group-to-visit-landon.html | Anti-War Group to Visit Landon | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/london-calm-over-spain-financiers-feel-that-strife-is-a-purely.html | LONDON CALM OVER SPAIN; Financiers Feel That Strife Is a Purely Domestic Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/swastika-torn-down-in-a-milwaukee-riot-rival-german-factions-battle.html | SWASTIKA TORN DOWN IN A MILWAUKEE RIOT; Rival German Factions Battle Over Flag at a Picnic -- Police Arrest Two. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/schacht-asks-credit-from-world-traders-article-welcoming-guests-to.html | SCHACHT ASKS CREDIT FROM WORLD TRADERS; Article Welcoming Guests to Olympics Stresses Germany's Need for Raw Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/toronto-conquers-newark-by-10-21-sweeps-the-fivegame-series-in-two.html | TORONTO CONQUERS NEWARK BY 1-0, 2-1; Sweeps the Five-Game Series in Two Pitching Duels Before 5,000 Fans. MOOTY DEFEATS WICKER Allows Only 3 Hits to 4 by Bears' Hurler -- Pattison Is Victor Over Chandler. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/edward-flies-back-to-england.html | Edward Flies Back to England | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/leather-holders-to-vote-on-setup-recapitalization-is-approved-by.html | LEATHER HOLDERS TO VOTE ON SET-UP; Recapitalization Is Approved by Directors of the Amalgamated Company. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/moroccan-troops-march-on-malaga-invaders-battle-communists-at.html | MOROCCAN TROOPS MARCH ON MALAGA; Invaders Battle Communists at Guadiano, Killing 100 -20 Rebels Are Slain. TERROR SPREADS IN CITY Refugees State Malaga Gangs Shoot Indiscriminately -Business Area in Flames. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/events-in-spain-worry-paris.html | Events in Spain Worry Paris | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/money-cheaper-in-berlin-day-loans-2-122-34-reich-loan-still.html | MONEY CHEAPER IN BERLIN; Day Loans 2 1/2-2 3/4% -- Reich Loan Still Delaying Repayments. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/john-h-kennedy.html | JOHN H, KENNEDY | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cocoa-knocks-out-jackson.html | Cocoa Knocks Out Jackson | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hoffman-presents-military-awards-governor-pins-medals-of-the-purple.html | HOFFMAN PRESENTS MILITARY AWARDS; Governor Pins Medals of the Purple Heart on 17 veterans Wounded in World War. MEMORIAL SERVICES HELD Jersey Department of Order Holds Annual Convention at Camp Hoffman. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/nyac-netmen-beaten.html | N.Y.A.C. Netmen Beaten | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/bank-clearings-in-westchester.html | Bank Clearings in Westchester | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dorothea-miller-will-be-wed-aug-8-allentown-girl-to-become-the.html | DOROTHEA MILLER WILL BE WED AUG. 8; Allentown Girl to Become the Bride of Edgar Henry in Church Ceremony. | True | peeiat to THE NEW YORK TltlES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/rose-mayo-actress-dies-in-atlantic-city-had-roles-in-under-two.html | ROSE MAYO, ACTRESS, DIES IN ATLANTIC CITY; Had Roles in 'Under Two Flags' and Hanlon's 'Superba' -- Later a Vaudeville Headliner. | True | SpeCial to T Nzw Yo]tK Tlms. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-tax-to-aid-us-germany-predicts-but-berlins-banks-credit-the.html | NEW TAX TO AID US, GERMANY PREDICTS; But Berlin's Banks Credit the Prospect for Gains Here to Natural Reasons. A WILD BOOM IS FORESEEN Frankfurter Zeitung and Other Journals Say We Will Be Unable to Control It. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/yankee-ii-leads-meteors.html | Yankee II Leads Meteors | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/liners-transfer-couple-upon-death-news-at-sea.html | Liners TranSfer Couple Upon Death News at Sea | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/religion-as-way-of-life-christianity-is-not-merely-a-philosophy.html | RELIGION AS 'WAY OF LIFE'; Christianity Is Not Merely a Philosophy, Bishop Johnson Says. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/olympics-profits-disappoint-reich-business-looked-for-greater.html | OLYMPICS PROFITS DISAPPOINT REICH; Business Looked for Greater Return From Games, but Results Are Meager. NAZIS SEEKING HARMONY Press Hails New Locarno Bid, but Official Desire Is to Avoid Disturbing Agenda. | True | By Robert Crozier Longwireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dies-after-being-dispossessed.html | Dies After Being Dispossessed | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/indians-lose-130-then-score-by-85-ross-of-athletics-allows-only-6.html | INDIANS LOSE, 13-0, THEN SCORE BY 8-5; Ross of Athletics Allows Only 6 Hits in Opener, While Allen Is Victor in Second. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/thomas-says-foes-ignore-war-peril-socialist-candidate-accuses-major.html | THOMAS SAYS FOES IGNORE WAR PERIL; Socialist Candidate Accuses Major Parties of Failing to Disavow Imperialism. VIEWS MEXICO AS ISSUE Asks if Roosevelt's Refusal to Intervene Is a Factor in Coughlin's Attitude. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/supper-dance-given-in-white-mountains-mr-and-mrs-frederick-h-cone-h.html | SUPPER DANCE GIVEN IN WHITE MOUNTAINS; Mr. and Mrs. Frederick H. Cone Hosts at Luncheon for Mr. and Mrs. Paul Debry. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/jochim-expected-to-be-flagbearer-likely-to-lead-us-team-in-olympic.html | JOCHIM EXPECTED TO BE FLAG-BEARER; Likely to Lead U.S. Team in Olympic Parade -- Others Still in the Running. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/bethpage-reds-win-117-show-way-to-blind-brook-knights-in-league.html | BETHPAGE REDS WIN, 11-7; Show Way to Blind Brook Knights in League Polo Match. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/lower-tariff-wall-urged-trade-leader-would-modify-rate-to-aid.html | LOWER TARIFF WALL URGED; Trade Leader Would Modify Rate to Aid American Farmers. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/theatre-buildings-sold-and-leased-1100seat-movie-and-stores-in-the.html | THEATRE BUILDINGS SOLD AND LEASED; 1,100-Seat Movie and Stores in the Bronx Are Taken for 21 Years. DURST BUYS IN YONKERS Operator Gets the Park Hill With Shops on Broadway, Held at $350,000. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/republicans-to-open-campaign-in-east-martin-will-return-today-to.html | REPUBLICANS TO OPEN CAMPAIGN IN EAST; Martin Will Return Today to Headquarters Here -- Will Name Division Directors. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/offered-aid-by-townsend.html | Offered Aid by Townsend | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/plea-made-to-youth-rev-r-e-stewart-at-stony-brook-asks-support-for.html | PLEA MADE TO YOUTH; Rev, R. E. Stewart at Stony Brook Asks Support for Church. | True | Special to Tw NKW YORK Trss. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/americans-aided-in-spain.html | Americans Aided in Spain | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/phillips-scores-at-net-downs-powelson-in-staten-island-tourney.html | PHILLIPS SCORES AT NET; Downs Powelson in Staten Island Tourney -- Richardson Wins. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/goldwater-alarmed-by-rise-in-drinking-cites-bellevue-cases-to-show.html | GOLDWATER ALARMED BY RISE IN DRINKING; Cites Bellevue Cases to Show That Alcoholism Is Increasing by Leaps and Bounds.' | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/13000-quit-ccc-in-june-to-take-private-work.html | 13,000 Quit CCC in June To Take Private Work | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/earth-shocks-reported-in-chile.html | Earth Shocks Reported in Chile | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/oviedo-urged-to-surrender.html | Oviedo Urged to Surrender | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/four-aid-drive-on-crime-vice-presidents-are-chosen-by-prevention.html | FOUR AID DRIVE ON CRIME; Vice Presidents Are Chosen by Prevention Institute. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dutch-views-on-stocks-fresh-buying-in-our-markets-may-follow-unrest.html | DUTCH VIEWS ON STOCKS; Fresh Buying in Our Markets May Follow Unrest in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/75-falls-dead-in-brooklyn-park.html | 75, Falls Dead in Brooklyn Park | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/woman-tells-of-scream.html | Woman Tells of Scream | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/says-coeds-uncle-has-quit-the-jail-his-counsel-makes-announcement.html | SAYS CO-ED'S UNCLE HAS QUIT THE JAIL; His Counsel Makes Announcement, but Will Not Say Where Prof. Clevenger Is. VERSION GIVEN IN BOSTON Woman Tells Police of Having Heard Scream in Victim's Room at Asheville. | True | By Lloyd Acuffspecial To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/6-die-in-mexican-clash-eleven-others-reported-wounded-in-agrarian.html | 6 DIE IN MEXICAN CLASH; Eleven Others Reported Wounded in Agrarian Dispute. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/phantom-burglar-admits-200-crimes-lame-college-graduate-tells-of.html | 'PHANTOM BURGLAR' ADMITS 200 CRIMES; Lame College Graduate Tells of Long Series of Minor Robberies in Nassau. DUPING POLICE HELD 'EASY' Only Regret, Prisoner Says, Is That Woman Was Killed by Detectives Seeking Him. 'PHANTOM BURGLAR' OF NASSAU SEIZED | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/reports-still-conflicting.html | Reports Still Conflicting | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/a-j-cap-baxter-twice-head-of-bowling-congress-dies-in-huntington-w.html | A. J. (CAP) BAXTER; Twice Head of Bowling Congress Dies in Huntington, W. Va. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/morocco-fearful-of-rule-by-rebels-daily-executions-of-loyalists.html | MOROCCO FEARFUL OF RULE BY REBELS; Daily Executions of Loyalists Spread Terror in Strongly Republican Population. FRANCO CLOSELY GUARDED Insurgents' Chief Is Expected to Set Up Independent State if Defeated in Spain. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/mrs-eaton-enlists-for-speaking-tour-debut-as-campaigner-to-be-made.html | MRS. EATON ENLISTS FOR SPEAKING TOUR; Debut as Campaigner to Be Made Next Month in Behalf of Republican State Ticket. OTHER WOMEN ENROLLED | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/heavy-industries-more-active-in-reich-steelingot-production-set.html | HEAVY INDUSTRIES MORE ACTIVE IN REICH; Steel-Ingot Production Set Record in June -- Machine Works at 79% of Capacity. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/federal-aid-held-vital-to-schools-300000000-a-year-is-set-by-dr.html | FEDERAL AID HELD VITAL TO SCHOOLS; $300,000,000 a Year Is Set by Dr. Paul Mort as Minimum Nation Should Give. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/rain-predictions-cheer-corn-belt-nebraska-takes-heart-after-fearing.html | RAIN PREDICTIONS CHEER CORN BELT; Nebraska Takes Heart After Fearing Destruction of 226,000,000-Bushel Crop. OTHER STATES TO BENEFIT But Heat and Drought Continue in Most Farm Areas Outside the Ohio Valley. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/stock-average-higher.html | STOCK AVERAGE HIGHER | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/first-chess-prize-annexed-by-flohr-triumphs-in-podebrad-tourney.html | FIRST CHESS PRIZE ANNEXED BY FLOHR; Triumphs in Podebrad Tourney -- Alekhine Finishes 2d, Half-Point Behind. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/sports-of-the-times-preolympic-comparisons.html | Sports of the Times; Pre-Olympic Comparisons | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/student-aid-to-go-on-state-director-of-nya-says-it-will-be-little.html | STUDENT AID TO GO ON; State Director of NYA Says It Will Be Little Changed. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fashion-guild-faces-us-hearing-today-monopoly-charge-will-be.html | FASHION GUILD FACES U.S. HEARING TODAY; Monopoly Charge Will Be Investigated at Boston -- Liquor Inquiry Will Start Here. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/accuses-reich-and-italy-russian-paper-charges-countries-with-aiding.html | ACCUSES REICH AND ITALY; Russian Paper Charges Countries With Aiding Spanish Rebels. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/bayside-club-net-victor.html | Bayside Club Net Victor | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/smoke-overcomes-4-at-fire-in-the-bronx-firemen-revived-at-scene-by.html | SMOKE OVERCOMES 4 AT FIRE IN THE BRONX; Firemen Revived at Scene by an Emergency Squad -- Volunteer Aiding Them Also Hurt. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/one-dead-four-hurt-in-harrison.html | One Dead, Four Hurt in Harrison | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/state-agency-finds-more-private-jobs-public-employment-offices-fill.html | STATE AGENCY FINDS MORE PRIVATE JOBS; Public Employment Offices Fill 17,168 in Six Months, 45.7% Rise Over a Year Ago. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/browns-and-senators-divide-two-games-losing-opener-by-92-st-louis.html | BROWNS AND SENATORS DIVIDE TWO GAMES; Losing Opener by 9-2, St. Louis Takes Nightcap, 9-3, Behind Fine Hurling by Thomas. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/commodity-prices-increase-in-britain-economists-index-was-717-on.html | COMMODITY PRICES INCREASE IN BRITAIN; Economist's Index Was 71.7 on July 22, Against a Level of 70.6 a Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-financial-week-industrial-activity-continues-to-move-ahead.html | THE FINANCIAL WEEK; Industrial Activity Continues to Move Ahead -Various Aspects of the Political Campaign. | True | By Alexander D. Noyes | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/testimony-of-boy-9-jails-man.html | Testimony of Boy, 9, Jails Man | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/riddell-triumphs-in-rockaway-golf-turns-back-tailer-by-2-and-1-in.html | RIDDELL TRIUMPHS IN ROCKAWAY GOLF; Turns Back Tailer by 2 and 1 In Final Round, Repeating Conquest of 1935. MATCH SQUARE AT 14TH Garden City Player Annexes 15th and 16th and Gains Half on 17th Green. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/canoe-racing-put-off.html | Canoe Racing Put Off | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/peter-joseph-byrne-pelham-manor-resident-was-well-known-in-woolen.html | PETER JOSEPH BYRNE; Pelham Manor Resident Was Well Known in Woolen Trade. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/plane-service-to-ottawa-i.html | Plane Service to Ottawa I | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/hamilton-to-broadcast-eaton-announces-speakers-for-republican.html | HAMILTON TO BROADCAST; Eaton Announces Speakers for Republican Campaign. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/turnover-in-grains-off-wheat-volume-in-chicago-sharply-down-last.html | TURNOVER IN GRAINS OFF; Wheat Volume in Chicago Sharply Down Last Week. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cyclops-legend-traced-to-babylon-of-2000-bc.html | Cyclops Legend Traced To Babylon of 2,000 B.C. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/comet-seen-in-argentina-peltier-visible-to-the-naked-eye.html | COMET SEEN IN ARGENTINA; Peltier Visible to the Naked Eye, Observatory Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/schenleys-profit-up-for-half-year-3065948-or-252-each-on-common.html | SCHENLEY'S PROFIT UP FOR HALF YEAR; $3,065,948, or $2.52 Each on Common, Earned, Against $3,030,652 a Year Ago. SECOND-QUARTER NET OFF Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/driggs-beats-stuart-in-bald-peak-golf-final-with-brilliant-closing.html | Driggs Beats Stuart in Bald Peak Golf Final With Brilliant Closing Round; SENSATIONAL SHOT WINS FOR DRIGGS Chip for Birdie 4 on Home Hole Conquers Stuart in Bald Peak Final, 1 Up. TURNS BACK SWEETSER Eliminates Former Amateur Champion in Semi-Final -Ouimet Loses, 5 and 4. | True | By William D. Richardsonspecial To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dennis-j-pierce-i-stock-exchange-member-stricken-at-new-rochelle.html | DENNIS J. PIERCE; i Stock Exchange Member Stricken at New Rochelle Home. | True | Special to TH /IIW YORK TXMm. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-haven-prisoner-sought-in-slaying-david-day-will-be-brought-here.html | NEW HAVEN PRISONER SOUGHT IN SLAYING; David Day Will Be Brought Here in Connection With the Death of a Woman in 1934. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/2500000-offer-today-north-american-cars-4-12s-to-be-put-on-the.html | $2,500,000 OFFER TODAY; North American Car's 4 1/2s to Be Put on the Market. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/historic-building-saved-in-fire.html | Historic Building Saved in Fire | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-ww-palmers-berkshire-hosts-entertain-tyringham-colonists-with.html | THE W.W. PALMERS BERKSHIRE HOSTS; Entertain Tyringham Colonists With Picnic at Meeting Place of Indians. TOBINS GIVE PARTY FOR 40 Dinner Is Held at Their Home, Shadow Lawn -- Concerts in Three Resort Towns. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/blast-on-police-launchi-i-two-patrolmen-are-burned-when-l-gasoline.html | BLAST ON POLICE LAUNCHi I; Two Patrolmen Are Burned When I ! Gasoline Tank Explodes, I | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/fashion-show-to-sell-work-of-homesteaders.html | Fashion Show to Sell Work of Homesteaders | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/funds-needed-for-children.html | Funds Needed for Children | True | ALLEN EVARTS FOSTER. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/morgan-attends-church-financier-motors-to-locust-valley-and-says-he.html | MORGAN ATTENDS CHURCH; Financier Motors to Locust Valley and Says He Feels Quite Well. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/donald-maxwell-british-artist-dies-went-to-india-with-the-present.html | DONALD MAXWELL, BRITISH ARTIST, DIES; Went to India With the Present King and Illustrated Book on the Tour. | True | Wireless to TH NW YoR TIMgS. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-type-of-brig-startles-seamen-fullrigged-craft-tried-here.html | NEW TYPE OF BRIG STARTLES SEAMEN; Full-Rigged Craft Tried Here Carries as Much Canvas as Boats Twice Her Size. EQUIPPED WITH 13 SAILS American Consul General at Naples and an Associate Designed and Built Her. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/sail-for-swordfish-area.html | Sail for Swordfish Area | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/boy-8-gripped-by-lethal-electric-current-is-snatched-by-passerby.html | Boy, 8, Gripped by Lethal Electric Current, Is Snatched by Passer-By From Trap in Tree | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/umpire-felled-by-bottle-as-yanks-score-123-118-landis-offers-5000.html | Umpire Felled by Bottle As Yanks Score, 12-3, 11-8; Landis Offers $5,000 Reward After Summers Is Injured in Near-Riot of Chicago Fans -- 50,000 See White Sox Bow. | True | By James P. Dawsonspecial To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/services-for-grant-are-held-at-his-tomb-51st-anniversary-of.html | SERVICES FOR GRANT ARE HELD AT HIS TOMB; 51st Anniversary of General's Death Commemorated by Civil War Veterans. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/3-rescued-in-sound-after-boats-crash-gust-blows-18foot-sailing.html | 3 RESCUED IN SOUND AFTER BOATS CRASH; Gust Blows 18-Foot Sailing Craft Into Path of Tanker Near Stepping Stone Light. SPEEDBOAT SAVES VICTIMS Rushes Them to Bayside Yacht Club, Where Two Are Treated for Slight Injuries. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/track-honors-go-to-curb-exchange-team-scores-overwhelming-victory.html | TRACK HONORS GO TO CURB EXCHANGE; Team Scores Overwhelming Victory in Annual Meet of the Manhattan League. O'SULLIVAN WINS TWICE Takes Sprints, Capturing 100 in 0:09.8, Record Time -- Burns and Gordon Also Excel. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/one-hand-washes-the-other.html | ONE HAND WASHES THE OTHER | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/bronx-church-fire-brings-75000-loss-catholic-edifice-of-our-lady-of.html | BRONX CHURCH FIRE BRINGS $75,000 LOSS; Catholic Edifice of Our Lady of Mount Carmel Is Swept by Early Morning Blaze. PRIESTS SAVE CHALICES Apparatus of Three Boroughs Called as 200 Firemen Battle Dense Smoke. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/trust-in-god-termed-basis-of-true-peace-those-who-place-their-fate.html | TRUST IN GOD TERMED BASIS OF TRUE PEACE; Those Who Place Their Fate in Lord's Hands Can Achieve the Impossible, Dr. Harrison Says. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/drug-house-leases-big-newark-plant-mckesson-robbins-take-four.html | DRUG HOUSE LEASES BIG NEWARK PLANT; McKesson & Robbins Take Four Buildings on Summer Avenue in Expansion Move. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/swims-catalina-channel-chotteau-covers-42-miles-in-33-hours-and-50.html | SWIMS CATALINA CHANNEL; Chotteau Covers 42 Miles in 33 Hours and 50 Minutes. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/riches-of-godliness-life-is-fulfilled-for-the-faithful-dr-allan.html | RICHES OF GODLINESS; Life Is Fulfilled for the Faithful, Dr. Allan MacRossie Declares. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/note-offering-boston-mass.html | NOTE OFFERING; Boston, Mass. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/for-landon-after-lemke-townsend-in-boston-says-republican-is-his.html | FOR LANDON AFTER LEMKE; Townsend, in Boston, Says Republican Is His Second Choice. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/guardsmen-of-71st-reach-camp-smith-manhattan-unit-and-174th-of.html | GUARDSMEN OF 71ST REACH CAMP SMITH; Manhattan Unit and 174th of Buffalo Displace the 165th and 14th for Training. 300 MOTOR TRUCKS USED Rifle and Machine-Gun Fire on Schedule for Today -- Col. Terry Selects Staff. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/english-girl-stays-at-post-under-guns-of-spaniards.html | English Girl Stays at Post Under Guns of Spaniards | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/blind-boys-going-to-camp-two-groups-of-50-each-will-spend-3-weeks.html | BLIND BOYS GOING TO CAMP; Two Groups of 50 Each Will Spend 3 Weeks at Barnegat Bay. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/spoils-to-the-victor-benefit-is-seen-in-giving-jobs-to-party.html | SPOILS TO THE VICTOR; Benefit Is Seen in Giving Jobs to Party Members. | True | S.H. LIVINGSTON. | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/cortes-joins-boy-scouts-nicaraguan-president-becomes-a-tenderfoot-a.html | CORTES JOINS BOY SCOUTS; Nicaraguan President Becomes a Tenderfoot at Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/heil-hitler-abandoned-around-quarters-of-us.html | 'Heil Hitler' Abandoned Around Quarters of U.S. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/to-concentrate-americans.html | To Concentrate Americans | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/asserts-idolatry-persists.html | Asserts Idolatry Persists | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/beat-french-red-deputy-1000-peasants-break-up-political-meeting.html | BEAT FRENCH RED DEPUTY; 1,000 Peasants Break Up Political Meeting Near Rouen. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/triplets-win-soviets-first-big-family-prize.html | Triplets Win Soviet's First Big Family Prize; | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/business-women-to-meet-miss-frances-perkins-will-address-paris.html | BUSINESS WOMEN TO MEET; Miss Frances Perkins Will Address Paris Congress Tomorrow. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/barcelona-quiet-dead-put-at-300-trams-and-buses-resume-foreigners.html | BARCELONA QUIET; DEAD PUT AT 300; Trams and Buses Resume -- Foreigners Evacuated With Ostentatious Courtesy. DRIVE NEARS SARAGOSSA Loyalists Negotiate for City's Surrender by Rebels as Fight Rages 53 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/markets-activity-surprises-london-considerable-expansion-develops-a.html | MARKETS' ACTIVITY SURPRISES LONDON; Considerable Expansion Develops at Time When Holiday Slackening Is Due. REARMAMENT IS A FACTOR Even Fixed-Income Securities Are Strong Under Continued Easy-Money Spell. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/shields-sails-aileen-to-victory-in-horseshoe-harbor-yc-regatta.html | Shields Sails Aileen to Victory In Horseshoe Harbor Y.C. Regatta; Leads Agnew's Caravel to Finish Line in 10-Mile Contest -Davis's New Deal Shows Way to Meinertz's Bobkat in Atlantic Class -- Sayonara II Home First. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/denies-government-of-spain-is-a-red-one-calderon-issues-a-statement.html | DENIES GOVERNMENT OF SPAIN IS A RED ONE; Calderon Issues a Statement That Present Regime Has a Constitutional Majority. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/soss-plans-stock-issue-manufacturing-company-to-file-with-sec-this.html | SOSS PLANS STOCK ISSUE; Manufacturing Company to File With SEC This Week. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/warships-shell-melilla.html | Warships Shell Melilla | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/albizu-retrial-today-puerto-ricans-hearing-will-not-be-delayed.html | ALBIZU RETRIAL TODAY; Puerto Ricans' Hearing Will Not Be Delayed, Court Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/corn-crop-disappoints-samples-at-leading-markets-below-grade-weeks.html | CORN CROP DISAPPOINTS; Samples at Leading Markets Below Grade -- Week's Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/delay-church-closing-congregation-at-sea-bright-to-seek-mission.html | DELAY CHURCH CLOSING; Congregation at Sea Bright to Seek Mission Board Loan. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/plattsburg-cmtc-starts-last-4-days-range-practice-will-be-guided-by.html | PLATTSBURG C.M.T.C. STARTS LAST 4 DAYS; Range Practice Will Be Guided by 26th Infantry -- 3 Groups Hold Religious Services. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/2000-at-song-festival-more-than-250-voices-heard-at-annual-event-in.html | 2,000 AT SONG FESTIVAL; More Than 250 Voices Heard at Annual Event in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/havemeyers-in-front-finish-first-and-second-in-star-class.html | HAVEMEYERS IN FRONT; Finish First and Second In Star Class Elimination Series. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/connecticut-crop-lacks-harvesters-valley-tobacco-growers-fail-to.html | CONNECTICUT CROP LACKS HARVESTERS; Valley Tobacco Growers Fail to Get Men From WPA and Relief Rolls for Big Yield. PEAK COMING THIS WEEK Appeals Are Made to Federal, State and Local Officials for Help in Labor Shortage. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/grand-slam-first-in-sail.html | Grand Slam First in Sail | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/contractor-ends-life-jersey-city-man-found-hanged-in-woods-near.html | CONTRACTOR ENDS LIFE; Jersey City Man Found Hanged in Woods Near Leonardo. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/peters-courage-is-needed-in-crisis-today-minnesota-bishop-says.html | Peter's Courage Is Needed in Crisis Today, Minnesota Bishop Says, Chiding Doubters | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/personal-reforms-first-rev-thomas-crombie-holds-it-vital-in-meeting.html | PERSONAL REFORMS FIRST; Rev. Thomas Crombie Holds It Vital in Meeting World's Problems. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/german-crops-improve.html | German Crops Improve | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/heifetz-will-give-stadium-concert-violinist-to-be-soloist-with.html | HEIFETZ WILL GIVE STADIUM CONCERT; Violinist to Be Soloist With Philharmonic Monday and Tuesday of Next Week. BACH CONCERTO TONIGHT Composition for Four Pianos to Be Played by Iturbi, Ganz, Bauer and Levitzki. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/781-conventions-held-in-city-in-a-year-500000-visitors-spent.html | 781 CONVENTIONS HELD IN CITY IN A YEAR; 500,000 Visitors Spent Average of $85, or Total of $45,000,000, Merchants' Group Estimates. | True | | C1B 307289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/two-fliers-killed-in-dive-pennsylvania-men-crash-on-farm-near-mount.html | TWO FLIERS KILLED IN DIVE; Pennsylvania Men Crash on Farm Near Mount Carmel. | True | Special to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/kidnapped-on-frontier-spanish-leftist-captured-by-rebels-near.html | KIDNAPPED ON FRONTIER; Spanish Leftist Captured by Rebels Near Hendaye. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/lindberghs-visit-excrown-prince-friedrich-wilhelm-shows-the-flier.html | LINDBERGHS VISIT EX-CROWN PRINCE; Friedrich Wilhelm Shows the Flier and His Wife Over the Hohenzollern Estate. TELLS OF WRIGHT FLIGHT Son of Former Kaiser Describes Primitive Plane in Which He Flew, Back in 1908. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/proposing-another-ticket.html | Proposing Another Ticket | True | ROBERT R. REED. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/torch-now-in-yugoslavia-representative-of-king-peter-will-receive.html | TORCH NOW IN YUGOSLAVIA; Representative of King Peter Will Receive It Today. | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/tax-reduces-divorces-90-in-twenty-days.html | Tax Reduces Divorces 90% in Twenty Days | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/property-of-hapsburgs-is-restored-by-austria.html | Property of Hapsburgs Is Restored by Austria | True | Wireless to THE NEW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/endowed-cat-is-buried-epitaph-of-bostonians-alley-heir-to-tell-of.html | ENDOWED CAT IS BURIED; Epitaph of Bostonian's Alley Heir to Tell of $9,000 Trust Fund. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/the-screen-the-rialtos-we-went-to-college-gayly-examines-a-national.html | THE SCREEN; The Rialto's 'We Went to College' Gayly Examines a National Phenomenon, the Alumni Reunion. | True | By Frank S. Nugent | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/irene-hervey-wed-to-allan-jones.html | Irene Hervey Wed to Allan Jones | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/richard-i-b-ashbridge-former-assistant-city-engineer-of.html | RICHARD I. B. ASHBRIDGE; Former Assistant City Engineer of Philadelphia. | True | Special to TH NZW YORK TIMES. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/teachers-examinations.html | Teachers' Examinations | True | ALLEN LESSER. | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/dry-dock-model-shown-working-miniature-at-museum-lifts-and-lowers.html | DRY DOCK MODEL SHOWN; Working Miniature at Museum Lifts and Lowers Tiny Steamship. | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/publisher-killed-upstate.html | Publisher Killed Up-State | True | | C1B 307289 |
| 1936-07-27 | 1936-07-27 | https://www.nytimes.com/1936/07/27/archives/new-reserve-rule-is-weighed-by-bank-guaranty-trust-survey-says-big.html | NEW RESERVE RULE IS WEIGHED BY BANK; Guaranty Trust Survey Says Big Need, Though, Is a Balanced Budget. UNCERTAINTY A DRAWBACK Order on Funds Has Had Little Effect Yet on Money Rates or on Market Trends. | True | | C1B 307289 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/jailed-for-10yearold-fraud.html | Jailed for 10-Year-Old Fraud | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/harbinbound-train-derailed.html | Harbin-Bound Train Derailed | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/holds-up-oil-offerings-sec-calls-hearings-on-7-sheets-covering.html | HOLDS UP OIL OFFERINGS; SEC Calls Hearings on 7 Sheets Covering Royalty Interests. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mother-hypnotized-for-childbirth.html | Mother Hypnotized for Childbirth | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/manitoba-liberals-lead-return-of-government-indicated-in-election.html | MANITOBA LIBERALS LEAD; Return of Government Indicated in Election -- First Communist Seated | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/prince-is-ready-to-rule-exking-alfonsos-son-sends-representative-to.html | PRINCE IS READY TO RULE; Ex-King Alfonso's Son Sends Representative to Rebels. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fighting-near-san-sebastian.html | Fighting Near San Sebastian | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/liberals-will-contest-puerto-rico-election.html | Liberals Will Contest Puerto Rico Election; | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/jj-guy-to-pay-alimony-broker-denies-wifes-assertion-that-he-is.html | J.J. GUY TO PAY ALIMONY; Broker Denies Wife's Assertion That He Is Worth $500,000. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/gettysburg-names-beeson.html | Gettysburg Names Beeson | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/treatments-rise-at-saratoga-spa-in-year-129211-have-been-given-at.html | TREATMENTS RISE AT SARATOGA SPA; In Year 129,211 Have Been Given at Three Baths, Noyes Reports to Gov. Lehman. $850,000 SPENT AT SPRINGS This Sum Was Outside the Spa Fees -- Patrons Came From All States and Abroad. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/republicans-are-victors-party-carries-stonington-conn-second-time.html | REPUBLICANS ARE VICTORS; Party Carries Stonington, Conn., Second Time in Fifty Years. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/budge-confident-he-can-beat-perry-coast-ace-back-from-abroad-has.html | BUDGE CONFIDENT HE CAN BEAT PERRY; Coast Ace, Back From Abroad, Has High Hopes of Taking U.S. Tennis Crown. | True | By Lewis B. Funke | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wedding-in-sweden-for-mrs-c-m-chase-granddaughter-of-dwight-l-moody.html | WEDDING IN SWEDEN FOR MRS. C. M. CHASE; Granddaughter of Dwight L. Moody, the Evangelist, Bride of Charles E. Dicherson, Jr. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/landis-5000-offer-brings-no-response-reward-still-stands-says.html | LANDIS $5,000 OFFER BRINGS NO RESPONSE; Reward Still Stands, Says Baseball Head, Deploring Attack at White Sox-Yankee Game. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/flier-describes-plunge-into-sea-wincapaw-says-freakish-suction-of.html | FLIER DESCRIBES PLUNGE INTO SEA; Wincapaw Says Freakish Suction of Queen Mary Trapped Big Plane. EIGHT SURVIVORS HERE Exermont Also Brings Body of E.T. Ramsdell -- His Death Is Laid to Shock. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/french-curb-on-arms-is-held-aid-to-spain-leftist-says-the-ban-on.html | FRENCH CURB ON ARMS IS HELD AID TO SPAIN; Leftist Says the Ban on Private Making of Munitions Prevents Shipments to Spanish Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/general-motors-increases-income-88108372-net-for-quarter-of-june-30.html | GENERAL MOTORS INCREASES INCOME; $88,108,372 Net for Quarter of June 30 Is Highest for Period Since 1929. HALF-YEAR TOTAL ALSO UP 12 Months' Profits $224,069,218, Bringing Earnings on Common to $5.01 a Share. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/warns-on-states-milk-health-bureau-foresees-shortages-but-insists.html | WARNS ON STATE'S MILK; Health Bureau Foresees Shortages, but Insists on Inspection. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/building-plans-filed-175000-bronx-house-and-140000-brooklyn-unit.html | BUILDING PLANS FILED; $175,000 Bronx House and $140,000 Brooklyn Unit Projected. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rebels-get-gasoline-in-france.html | Rebels Get Gasoline in France | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/democratic-rule-praised-by-graves-he-reviews-at-orange-county.html | DEMOCRATIC RULE PRAISED BY GRAVES; He Reviews at Orange County Outing the Record of Party in State and Nation. SEES LEHMAN EASY VICTOR He Says Governor and Two Predecessors Have Aided Farms, Labor and Industry. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/three-perish-in-forest-fire.html | Three Perish in Forest Fire | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/life-span-raised-in-thirtysix-years-average-for-men-is-59-years-and.html | LIFE SPAN RAISED IN THIRTY-SIX YEARS; Average for Men Is 59 Years and for Women 63, as Against 48 and 51. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/nebraska-new-party-plan-fails.html | Nebraska New Party Plan Fails | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/women-hurl-flour-in-eviction-battle-also-rain-pepper-on-marshal-in.html | WOMEN HURL FLOUR IN EVICTION BATTLE; Also Rain Pepper on Marshal in Sunnyside Home, Barricaded With Sandbags and Wire. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/buggy-riders-fail-to-rebuke-farley-first-voters-backing-landon.html | BUGGY RIDERS FAIL TO REBUKE FARLEY; First Voters, Backing Landon, Drive Horse to Democratic Offices With Letter. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/cotton-prices-off-after-early-jump-advance-of-1-a-bale-is-more-than.html | COTTON PRICES OFF AFTER EARLY JUMP; Advance of $1 a Bale Is More Than Wiped Out, Leaving List 1 to 7 Points Down. RECENT 1/2C RISE TEMPTING Spot in Liverpool Up 10 British Points, Making Premium Over New York Highest in 1936. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/ottokar-btik-dance-expert-dieb-retired-as-ballet-master-at.html | OTTOKAR BTIK, DANCE EXPERT, DIEB; Retired as Ballet Master at Metropolitan in 1932 After 24 Years of Service. OFTEN APPEARED HIMSELF Arranged and Directed Works for Many Operas -Staged Spectacles for Circus. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/foreign-trade-board-proposed-for-japan-business-leaders-ask-forming.html | FOREIGN TRADE BOARD PROPOSED FOR JAPAN; Business Leaders Ask Forming of Group to Provide Liaison With the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/business-recovery.html | BUSINESS RECOVERY | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/data-on-schulte-losses-committee-for-8-preferred-lays-them-to-real.html | DATA ON SCHULTE LOSSES; Committee for 8% Preferred Lays Them to Real Estate. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/jockey-anderson-rides-bill-farnsworth-to-victory-in-the-whitestone.html | Jockey Anderson Rides Bill Farnsworth to Victory in the Whitestone Purse; BILL FARNSWORTH SCORES AT EMPIRE Leads Jack Sting to Wire by Four Lengths in Feature -- Royal Fox Is Third. FIVE FAVORITES TRIUMPH Free Again, 6 to 1, Captures Nightcap and Spoils Perfect Day for Choices. | True | By Fred van Ness | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/shows-american-house-macys-stages-tenroom-display-of-early.html | SHOWS 'AMERICAN HOUSE;' Macy's Stages Ten-Room Display of Early Furniture Pieces. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sugar-quota-changes-aaa-reallots-97909-tons-of-the-philippine.html | SUGAR QUOTA CHANGES; AAA Reallots 97,909 Tons of the Philippine Export. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rain-routs-heat.html | Rain Routs Heat | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mdivani-widow-wins-grant.html | Mdivani Widow Wins Grant | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/foreign-exchange-monday-july-27-1936.html | FOREIGN EXCHANGE; Monday, July 27, 1936 | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/doctor-gets-15-months-sentenced-for-fraudulent-claims-on-insurance.html | DOCTOR GETS 15 MONTHS; Sentenced for Fraudulent Claims on Insurance Companies. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/byrne-backed-for-house-seat.html | Byrne Backed for House Seat | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/ewing-morrison.html | Ewing -- Morrison | True | Special to THK NEW 'ORK TIMg. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/bank-sells-flat-to-investor.html | Bank Sells Flat to Investor | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/britain-to-see-art-of-wpa-children-paintings-and-other-works-of.html | BRITAIN TO SEE ART OF WPA CHILDREN; Paintings and Other Works of Young New Yorkers Sent to Cheltenham Congress. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/holt-signs-with-pro-giants.html | Holt Signs With Pro Giants | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-g-a-r-hamrie.html | MRS. G. A. R, HAMRIE | True | Special to THE NW YOR TIIUES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fort-tyler-bombs-anger-sportsmen-fishermen-yachtsmen-and-the.html | FORT TYLER BOMBS ANGER SPORTSMEN; Fishermen, Yachtsmen and the Residents of Near-By Homes Protest Plane Practice. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/coughlin-denies-farm-debt-advice-declares-he-said-farmers-would-be.html | COUGHLIN DENIES FARM DEBT ADVICE; Declares He Said Farmers Would Be Forced to Repudiation if Aid Was Lacking | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/christian-c-kauffman-ttomay-and-broker-once-state-senator-in.html | CHRISTIAN C. KAUFFMAN; ttomay and Broker Once State Senator in Pennsylvania. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/upstate-realty-bought-properties-in-orange-and-ulster-counties.html | UP-STATE REALTY BOUGHT; Properties In Orange and Ulster Counties Change Hands. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-mantz-gets-divorce-los-angeles-court-grants-alimony-to-wife-of.html | MRS. MANTZ GETS DIVORCE; Los Angeles Court Grants Alimony to Wife of A. Paul Mantz. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/durivage-advances-in-jersey-net-play-canadian-star-defeats-hutson.html | DURIVAGE ADVANCES IN JERSEY NET PLAY; Canadian Star Defeats Hutson and Gains Quarter-Finals -- Abrams Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/auto-deaths-in-city-show-sharp-increase-weekend-total-was-8-against.html | AUTO DEATHS IN CITY SHOW SHARP INCREASE; Week-End Total Was 8, Against 1 a Year Ago -- Injuries and Accidents Were Fewer. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/torch-reaches-belgrade-olympic-flame-will-be-carried-into-hungary.html | TORCH REACHES BELGRADE; Olympic Flame Will Be Carried Into Hungary Today. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/blanton-in-runoff-assails-agitators-forced-into-second-campaign-for.html | BLANTON IN RUN-OFF ASSAILS 'AGITATORS'; Forced Into Second Campaign for First Time in 20 Years, He Blames 'Washington.' | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/zamperelli-in-labor-meet.html | Zamperelli in Labor Meet | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/advertising-news.html | Advertising News | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fs-chamberlain-industrialist-dies-head-of-new-britain-national-bank.html | F.S. CHAMBERLAIN, INDUSTRIALIST, DIES; Head of New Britain National Bank a Director of Federal Reserve of Boston. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/no-record-claimed-by-the-queen-mary-captain-says-line-will-not-ask.html | NO RECORD CLAIMED BY THE QUEEN MARY; Captain Says Line Will Not Ask Pennant Until Normandie's Speed Is Exceeded. EXPECTS VICTORY LATER Thinks 'It Is In the Ship,' but Adds Attempt Must Be Made in Good Weather. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-stanley-h-holmes.html | MRS. STANLEY H. HOLMES | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/yachtsman-found-shot-english-police-investigate-death-of-aj-barlow.html | YACHTSMAN FOUND SHOT; English Police Investigate Death of A.J. Barlow on Fenwick Estate. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/2-women-die-in-crashes-automobiles-wrecked-in-westchester-and-in.html | 2 WOMEN DIE IN CRASHES; Automobiles Wrecked In Westchester and in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wpa-moves-entire-office-employing-3000-to-new-quarters-uptown.html | WPA Moves Entire Office Employing 3,000 To New Quarters Uptown During Week-End | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-georg-bernhard-wife-of-editor-dead-her-husband-german-writer.html | MRS. GEORG BERNHARD, WIFE OF EDITOR, DEAD; Her Husband, German Writer and Refugee, Heads AntiNazi Daily in Paris. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/school-board-gets-increased-budget-committee-fixes-142509894-total.html | SCHOOL BOARD GETS INCREASED BUDGET; Committee Fixes $142,509,894 Total for 1937 in Plan to Restore Needed Services. RATIO OF PUPILS LOWER Decline From 38.5 to 36 Per Teacher Planned -- Elementary Costs Put at $80,488,372. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/business-aids-bus-lines.html | Business Aids Bus Lines | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/seize-marihuana-crops-police-uproot-narcotic-plants-in-four.html | SEIZE MARIHUANA CROPS; Police Uproot Narcotic Plants in Four Brooklyn Lots. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/brooklyn-man-killed-in-iowa.html | Brooklyn Man Killed in Iowa | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/e-w-campbell-los-angeles-lawyer-was-ounsel-for-dr-francis-e.html | E. W. CAMPBELL; Los Angeles Lawyer Was (ounsel for Dr. Francis E. Townsend. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/republicans-hold-erie-county-safe-leaders-predict-landon-will-carry.html | REPUBLICANS HOLD ERIE COUNTY SAFE; Leaders Predict Landon Will Carry District by 40,000 or 50,000 in November. LOCAL ISSUES A FACTOR Record Up-State Vote Expected -- Roger W. Straus Comes Out for Kansas Governor. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/nye-has-long-record-as-escort.html | Nye Has Long Record as Escort | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/paintings-on-view-at-summer-show-small-exhibition-is-opened-on.html | PAINTINGS ON VIEW AT SUMMER SHOW; Small Exhibition Is Opened on Fourth Floor of the Museum of Modern Art. | True | H.D. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/philadelphia-electric.html | Philadelphia Electric | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/marx-brothers-served-in-suit.html | Marx Brothers Served in Suit | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/northwestern-national-life.html | Northwestern National Life | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/in-the-nation-no-basis-for-charge-of-usurpation.html | In The Nation; No Basis for Charge of Usurpation | True | By Arthur Krock | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/accompanied-by-his-family.html | Accompanied by His Family | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/slayer-of-husband-freed-mrs-mccabe-confined-in-hospital-since-1933.html | SLAYER OF HUSBAND FREED; Mrs. McCabe, Confined in Hospital Since 1933, Wins Discharge. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/national-battery-sales-record.html | National Battery Sales Record | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/more-policemen-needed.html | More Policemen Needed | True | ROBERT J. WYNKOOP | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/100-will-attend-newport-dinner-party-at-country-club-to-be-held.html | 100 WILL ATTEND NEWPORT DINNER; Party at Country Club to Be Held Thursday, on Eve of Golf Tournament. MILITARY DANCE IS GIVEN Reserve Officers Entertain -- Eva Dahlgren Is Hostess at Picnic Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/commercial-credit-stock.html | Commercial Credit Stock | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/failures-up-slightly-level-still-at-sixteenyear-low-dun-bradstreet.html | FAILURES UP SLIGHTLY; Level Still at Sixteen-Year Low, Dun & Bradstreet Report. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/business-world.html | Business World | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-york-utility-votes-50c-dividend-consolidated-edison-doubles.html | NEW YORK UTILITY VOTES 50C DIVIDEND; Consolidated Edison Doubles Payment, but Does Not Call It 'Quarterly.' JUNE QUARTER PROFIT UP Three-Month Showings by 3 Affiliates Improve and Two Have Recessions. NEW YORK UTILITY VOTES 50C DIVIDEND | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/harlem-housing-speeded-ickes-orders-work-at-once-on-superstructures.html | HARLEM HOUSING SPEEDED; Ickes Orders Work at Once on Superstructures of Project. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/indias-cricketers-show-batting-power-still-at-wickets-after-tally.html | INDIA'S CRICKETERS SHOW BATTING POWER; Still at Wickets After Tally of 190 Runs in 2d Innings Against England. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/owners-surrender-in-building-crash-beam-resting-partly-over-a.html | OWNERS SURRENDER IN BUILDING CRASH; Beam Resting Partly Over a Window Caused Fatal Collapse, Says Foley. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/accused-cashier-ends-life.html | Accused Cashier Ends Life | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/financing-concern-shows-record-net-commercial-investment-trust-for.html | FINANCING CONCERN SHOWS RECORD NET; Commercial Investment Trust for the Half Year Earns $3.16 a Common Share. BUSINESS ALSO AT A PEAK Total Assets on June 30 Put at $409,587,591, Against $297,183,889 Dec. 31. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/the-oxford-group.html | The Oxford Group | True | GEORGE MORECROFT | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/roads-act-to-keep-emergency-rates-ask-icc-to-clear-way-to-put.html | ROADS ACT TO KEEP EMERGENCY RATES; Ask I.C.C. to Clear Way to Put Freight Schedules on a Permanent Basis. NO HIGHER TARIFF SOUGHT Carriers, in Petition, Maintain That the Fees Will Be 'Just and Reasonable.' | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-3-no-title-performances-of-u-s-swimmers-make-kiphuth.html | Article 3 -- No Title; Performances of U. S. Swimmers Make Kiphuth Hopeful of Success in Olympics | True | By Arthur J. Daley | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/j-harry-mull-72-shipbuilder-dead-resident-of-cramp-yards-in-boom.html | J. HARRY MULL, 72, SHIPBUILDER, DEAD; =resident of Cramp Yards in Boom Days of War and Until Firm Quit Business. aADE MANY NAVY VESSELS 3peoialized in Destroyers and 95% Capacity of Plant Was Once Devoted to Them. | True | Special to TH Nss' YORK TS. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/2-reds-are-fined-200-by-dressen-derringer-and-herman-draw.html | 2 REDS ARE FINED $200 BY DRESSEN; Derringer and Herman Draw Punishment for Lapses in First Game on Sunday. GIANTS PLAY TWO TODAY Wind Up Series With Cincinnati in Double Bill -- Melton Is Purchased From Orioles. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wheat-advances-on-foreign-impetus-stronger-worlds-statistical.html | WHEAT ADVANCES ON FOREIGN IMPETUS; Stronger World's Statistical Position Lifts Prices 1 3/8c to 1 1/2c in Chicago. CORN SOARS ON CROP DATA Ends 2 1/8 to 2 1/4c Higher Despite Probability of Rain -- Oats and Rye Also Rise. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dodgers-rout-blanton-6-to-3-for-third-in-row-over-pirates.html | Dodgers Rout Blanton, 6 to 3, For Third in Row Over Pirates; Frankhouse Yields Only Seven Safeties to Record His Sixth Triumph -- Frey, Hassett Pace Batting Attack of the Victors. | True | By Roscow McGowen | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mccarthy-advances-at-net.html | McCarthy Advances at Net | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/municipal-loans-new-securities-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Securities to Be Offered to Investment Bankers and the Public. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stock-market-indices-international-average-up-to-575-from-573-week.html | STOCK MARKET INDICES; International Average Up to 57.5 From 57.3 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/demand-deposits-rise-in-the-week-report-of-member-banks-for-the.html | DEMAND DEPOSITS RISE IN THE WEEK; Report of Member Banks for the Period to July 22 Shows a Drop in Secured Loans. BROKERS BORROWINGS OFF Holdings of Government Bonds Decrease $17,000,000 at Banks of the Federal System. | True | Special to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/russell-murray-estate-silk-importer-left-986910-most-of-it-in.html | RUSSELL MURRAY ESTATE; Silk Importer Left $986,910, Most of It in Securities. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rev-wilfred-morrissey-union-city-priest-succumbs-at-29-in-hoboken.html | REV. WILFRED MORRISSEY; Union City Priest Succumbs at 29 in Hoboken Hospital. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-aj-mott-british-soldiers-once-billeted-in-house-where-she-dies.html | MRS. A.J. MOTT; British Soldiers Once Billeted in House Where She Dies. | True | pecIal t.o THE /qZW 'YORK TLMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-childs-unit-for-w-42d-street-chains-latest-restaurant-to-open.html | NEW CHILDS UNIT FOR W. 42D STREET; Chain's Latest Restaurant to Open in Building at 8th Avenue Corner. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/financial-markets-stocks-at-new-highs-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks at New Highs in Increased Trading, Bonds Steady -- Grains Up; Cotton Off -- Dollar Firmer. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/50-problem-up-to-mayor-carrousel-owner-to-call-on-him-about-license.html | $50 PROBLEM UP TO MAYOR; Carrousel Owner to Call on Him About License. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/ely-to-attend-meeting-roosevelts-foes-in-party-to-meet.html | Ely to Attend Meeting ROOSEVELT'S FOES IN PARTY TO MEET | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/hungarian-shot-by-rumanian.html | Hungarian Shot by Rumanian | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/macy-commended-in-suffolk.html | Macy Commended in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/buys-west-side-flat-house.html | Buys West Side Flat House | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/richfield-oils-sale-put-off.html | Richfield Oil's Sale Put Off | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/bogoljubow-beats-euwe-in-59-moves-downs-world-chess-champion-at.html | BOGOLJUBOW BEATS EUWE IN 59 MOVES; Downs World Chess Champion at Zandvoort and Gains Second-Place Tie. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rowe-bats-in-four-as-he-halts-yanks-tiger-ace-wallops-homer-and.html | ROWE BATS IN FOUR AS HE HALTS YANKS; Tiger Ace Wallops Homer and Holds McCarthymen to Five Hits in 9-to-1 Victory. GOMEZ AGAIN IS ROUTED Crosetti Averts Shut-Out by Smashing Ball Over Fence as New York Streak Ends. | True | By James Dawsonspecial To the New York Times. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/paris-market-dull-and-weak.html | Paris Market Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/soviet-denounces-finns-air-project-declares-proposed-bases-for-new.html | SOVIET DENOUNCES FINNS AIR PROJECT; Declares Proposed Bases for New Civil Line Mask Plan for Military Bases. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/severe-leg-pains-worry-cunningham-changes-in-track-conditions.html | SEVERE LEG PAINS WORRY CUNNINGHAM; Changes in Track Conditions Blamed -- Sprained Fingers Keep Zaitz Inactive. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/iharold-leopold-coheni-i-liverpool-merchant-had-donated-l-ooooo_.html | !IHAROLD LEOPOLD COHENI; i Liverpool Merchant Had Donated l oo,ooo_o___uu ni_er-ity. | True | I Wireless to T Ngw YORK Tm. [ | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/floating-embassy-created-by-bowers-envoy-to-board-coast-guard.html | FLOATING EMBASSY CREATED BY BOWERS; Envoy to Board Coast Guard Cutter Today and Proceed to Danger Spots on Coast. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/golf-field-paced-by-mrs-hockenjos-crestmont-star-ties-jersey-shore.html | GOLF FIELD PACED BY MRS. HOCKENJOS; Crestmont Star Ties Jersey Shore Tournament Record With 78 to Gain Lead. MISS ADEL NEXT WITH 81 Mrs. Annenberg Posts an 84 for First Round of 54-Hole Competition. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/cadmans-church-to-act-deacons-to-start-plans-tonight-for-naming.html | CADMAN'S CHURCH TO ACT; Deacons to Start Plans Tonight for Naming Pastor's Successor. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/surcharge-case-delayed-icc-says-jersey-commuters-must-file-formal.html | SURCHARGE CASE DELAYED; I.C.C. Says Jersey Commuters Must File Formal Complaint. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/miss-ce-fairchild-eigaged-to-iay-col-and-mrs-arthur-little-announce.html | MISS C.E. FAIRCHILD EIGAGED TO IAY; CoL and Mrs, Arthur Little Announce Her Betrothal to Edwin Sanderson Reynolds, KIN OF GEN. SAM HOUSTON Her Late MotherWas Prominent New York Photographer -- He Graduated From Princeton. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/troth-announged-of-suzanne-g-hill-baltimore-girl-debutante-of-1934.html | TROTH ANNOUNGED OF SUZANNE G. HILL; Baltimore Girl, Debutante of 1934, Will Become Bride of Phillips Huntington Clarke. | True | 8pecial to THE NEW YORK TI,Eg. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mortimer-m-sullivan-retired-police-sergeant-of-new-york-a-pneumonia.html | MORTIMER M. SULLIVAN; Retired Police Sergant of New York a Pneumonia Victim. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/speed-jobs-doles-to-kansas-farmers-as-drought-grows-ra-officials.html | SPEED JOBS, DOLES TO KANSAS FARMERS AS DROUGHT GROWS; RA Officials Provide Grants and Loans for 12,000 Cases as Landon Plans Aid. NEBRASKA ASKS FOR HELP WPA Gets Appeals From Many States -- Tugwell Declares Long Program Is Needed. SPEED JOBS, DOLES IN KANSAS DROUGHT | True | Special to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rockefeller-asks-lower-liquor-tax-back-from-europe-he-holds-high.html | ROCKEFELLER ASKS LOWER LIQUOR TAX; Back From Europe, He Holds High Levies Have Kept Way Open for Bootleggers. FEARS FOR BIG FORTUNES 30 Years 'Long Time' for Them to Stay Intact, He Says -- Found England Prosperous. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/clevenger-case-takes-new-slant-inquiry-again-turns-on-gaddy-hotel.html | CLEVENGER CASE TAKES NEW SLANT; Inquiry Again Turns on Gaddy, Hotel Watchman, Over Time Clock Revelations. | True | By Llyod Acuff | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rebels-fare-badly-in-the-north.html | Rebels Fare Badly in the North | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fire-in-bank-of-england.html | Fire in Bank of England | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/pink-to-study-plea-on-auto-insurance-declines-comment-on-mayors.html | PINK TO STUDY PLEA ON AUTO INSURANCE; Declines Comment on Mayor's Request for Lower Rate Here Until He Sees Letter. REVIEW DUE IN FALL Separate Rate for the Bronx Is Opposed Despite Improved Safety Record. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/heads-masonic-group-john-b-mullen-elected-by-scottish-rite-unit-at.html | HEADS MASONIC GROUP; John B. Mullen Elected by Scottish Rite Unit at Schenectady. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/drought-spreads-in-the-corn-belt-three-of-the-big-crop-states.html | DROUGHT SPREADS IN THE CORN BELT; Three of the Big Crop States Revise Estimates for Yields Downward. TRADE BOARD PRICES SOAR 20,000 Nebraska Farm Families Will Need Aid Between Now and Spring, Official Says. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/the-queen-marys-record.html | THE QUEEN MARY'S RECORD | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/woodward-k-greene-president-of-the-two-hundred-madison-avenue-corp.html | WOODWARD K. GREENE; President of the Two Hundred Madison Avenue Corp. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/envoy-to-london-resigns-spanish-minister-pedro-garcia-conde-to.html | ENVOY TO LONDON RESIGNS; Spanish Minister Pedro Garcia Conde to Remain Neutral. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/midland-steel-products-gain.html | Midland Steel Products Gain | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/vandenberg-opens-tour-aug-6.html | Vandenberg Opens Tour Aug. 6 | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sensational-round-wins-for-mike-and-willie-turnesa-in-westchester.html | Sensational Round Wins for Mike and Willie Turnesa in Westchester Golf; TURNESAS, WITH 63, FIRST BY 4 STROKES | True | By Louis Effrat | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/udet-leaps-in-chute-as-his-plane-crashes-german-flier-had-been.html | UDET LEAPS IN 'CHUTE AS HIS PLANE CRASHES; German Flier Had Been Giving a Demonstration for Lindbergh, Who Did Not See Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/berkshire-party-for-rev-gg-day-bishop-robert-lewis-paddock-honors.html | BERKSHIRE PARTY FOR REV. G.G. DAY; Bishop Robert Lewis Paddock Honors Him at Reception in Williamstown Home. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/eatons-article-on-fudgemaking-suppressed-lest-his-title-of-iron-man.html | Eaton's Article on Fudge-Making Suppressed Lest His Title of 'Iron Man' Be Imperiled | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/life-sentence-given-to-karpis-judge-fixing-term-in-kidnapping-case.html | LIFE SENTENCE GIVEN TO KARPIS; Judge Fixing Term in Kidnapping Case Calls Crime 'One of Most Heinous.' AIDE GETS LIKE PENALTY Fitzgerald and His Chief Declare That Peifer, Convicted as 'Finger Man,' Is Innocent. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/teaching-culture-decried-by-erskine-practice-not-lectures-is-way-to.html | TEACHING 'CULTURE' DECRIED BY ERSKINE; Practice, Not Lectures, Is Way to Study Art, Declares Author-Educator. SCHOOLS HELD MEDIEVAL He Scores City Requirements for Music Teachers, Saying They Would Bar Toscanini. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/chokes-to-death-on-sandwich.html | Chokes to Death on Sandwich | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/pope-receives-brooklyn-group.html | Pope Receives Brooklyn Group | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/40000-nongerman-visitors-daily-estimated-for-the-olympic-events-but.html | 40,000 Non-German Visitors Daily Estimated for the Olympic Events; But Reich Subjects Will Predominate at Games, Varying From 60 to 85 Per Cent of Total Attendance -- Track and Field and Also Swimming Tickets Are All Sold. | True | By Albion Ross | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/bond-notes.html | BOND NOTES | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/the-first-of-moderns.html | THE FIRST OF MODERNS" | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/trust-distributed-94849-40-funds-in-community-agency-report-half.html | TRUST DISTRIBUTED $94,849; 40 Funds in Community Agency Report Half Year Outlays. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/cable-communications-with-spain-are-normal.html | Cable Communications With Spain Are Normal | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dollar-slightly-firmer-foreign-currencies-have-small-drops-in-quiet.html | DOLLAR SLIGHTLY FIRMER; Foreign Currencies Have Small Drops in Quiet Trading Day. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/chilean-press-charges-exports-are-concealed.html | Chilean Press Charges Exports Are Concealed | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/filing-by-detroit-steel-it-lists-65000-common-shares-not-new-stock.html | FILING BY DETROIT STEEL; It Lists 65,000 Common Shares, Not New Stock, With SEC. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/lion-oil-to-enlarge-plant.html | Lion Oil to Enlarge Plant | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/miss-janet-mckay-i-social-worker-diesi-aide-of-henry-st-ee-visiting.html | MISS JANET McKAY, I SOCIAL WORKER, DIESI; Aide of H-enry St -ee Visiting] Nurse Service Hadeen With Near East Relief. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mgr-w-j-kerby-sociologist-dies-on-the-faculty-of-catholic.html | MGR. W. J. KERBY, SOCIOLOGIST, DIES; On the Faculty of Catholic University of America in Washington Since 1897. ALSO EDITOR OF REVIEW Author of Several Books -Had Served on Charities Board of District of Columbia. | True | I{peeiat to Tu NZW Yoar Ts. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/concern-over-group-in-vigo.html | Concern Over Group in Vigo | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/champion-rink-upset-hayes-group-of-buffalo-beaten-in-lawn-bowling.html | CHAMPION RINK UPSET; Hayes Group of Buffalo Beaten in Lawn Bowling Title Play. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/miss-outerbridge-long-island-bride-alumna-of-smith-college-is-wed.html | MISS OUTERBRIDGE LONG ISLAND BRIDE; Alumna of Smith College Is Wed to Charles Welles 3d in Oyster Bay Church. | True | pecial to THg NEXV YORK Tr[S. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wallpaper-prices-to-show-first-rise-trade-told-quotations-will-be.html | WALLPAPER PRICES TO SHOW FIRST RISE; Trade Told Quotations Will Be Advanced This Summer as Show Opens Here. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/to-make-garden-poetry-awards.html | To Make Garden Poetry Awards | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/hikers-in-shorts-safe-in-the-palisades-park.html | Hikers in Shorts Safe In the Palisades Park | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/democrats-in-nassau-name-4-candidates-federal-and-state-posts-to-be.html | DEMOCRATS IN NASSAU NAME 4 CANDIDATES; Federal and State Posts to Be Contested For in State's Republican Stronghold. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/albert-p-sichel.html | ALBERT P. SICHEL. | True | pecial to TZ ;NEW YORK TsS. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/li-road-acts-on-fares-continues-present-commutation-rates-under.html | L.I. ROAD ACTS ON FARES; Continues Present Commutation Rates Under Protest. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/passenger-income-up-on-ny-central-june-revenues-of-5448785-are-112.html | PASSENGER INCOME UP ON N.Y. CENTRAL; June Revenues of $5,448,785 Are 11.2% Above Year Ago Despite Lower Fares. B.&O. HAS GAIN OF 16.7% Earnings for Six Months Also Are Higher -- Most of Other Lines Report Increases. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/nancy-van-vleck-honored-at-party-mother-entertains-for-her-at.html | NANCY VAN VLECK HONORED AT PARTY; Mother Entertains for Her at Southampton in Celebration of Her Birthday. HELEN TROTTER HOSTESS Has Guests at Beach Luncheon -- Mrs. Rufus L. Patterson Will Give Tea Today. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/charles-h-knapp-sports-figure-dies-president-of-the-international.html | CHARLES H. KNAPP, SPORTS FIGURE, DIES; President of the International Baseball League and Head of Baltimore Orioles. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/banshee-turns-up-in-86th-st-flat-former-tenant-of-place-now-vacant.html | BANSHEE TURNS UP IN 86TH ST. FLAT; Former Tenant of Place Now Vacant Insists It Is Haunted by a Woman in White. $10,000 DOUBTER IS TOLD Skeptic With Money to Back His Opinion Will Visit House -- Hopes for the Worst. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/roche-and-carter-gain-links-honors-register-a-63-to-lead-field-in-a.html | ROCHE AND CARTER GAIN LINKS HONORS; Register a 63 to Lead Field in Amateur-Pro Tourney at Sound View Club. | True | By William J. Briordy | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-h-m-earle.html | MRS, H. M. EARLE | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sec-registrations-in-may-show-big-drop-decrease-due-to-slowing-down.html | SEC REGISTRATIONS IN MAY SHOW BIG DROP; Decrease Due to Slowing Down of Refundings -- Sears, Roebuck Files Employe-Share Plan. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/lehman-and-fearon-agree-on-crime-cure-party-foes-in-saratoga-talks.html | LEHMAN AND FEARON AGREE ON CRIME CURE; Party Foes, in Saratoga Talks, Express View Police Must Be Freed From Politics. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/americans-took-part-in-barcelona-fight-athletes-in-spain-for.html | AMERICANS TOOK PART IN BARCELONA FIGHT; Athletes in Spain for Popular Olympics Tell at Paris of Urging Solidarity. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/investment-trust-lifts-asset-value-sterling-securities-on-june-30.html | INVESTMENT TRUST LIFTS ASSET VALUE; Sterling Securities on June 30 Had $19,486,550, Equal to $82.72 a Share. $79.83 SIX MONTHS BEFORE Half-Year's Net Income From Dividends and Interest Is Put at $206,545. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/profittaking-in-berlin.html | Profit-Taking in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/may-put-both-in-alcatraz.html | May Put Both in Alcatraz | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/korda-to-be-britisher-london-film-executive-presents-petition-for.html | KORDA TO BE BRITISHER; London Film Executive Presents Petition for Naturalization. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/garden-on-wheels-amazes-children-east-side-youngsters-learn-from.html | GARDEN ON WHEELS AMAZES CHILDREN; East Side Youngsters Learn From Playground Exhibit How Nature Works. GROWN-UPS CURIOUS, TOO Flowers, Plants and Vegetables Growing on Trailer Start Tour of the Parks. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stocks-in-london-paris-and-berlin-british-markets-irregular-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Irregular, With Profit-Taking -- Government Issues Strong. FRENCH PRICES DECLINE Trading Is Light and Rentes Move Down -- Profit-Taking Felt in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/canadians-enjoy-rest-rain-at-berlin-keeps-trainweary-olympians-idle.html | CANADIANS ENJOY REST; Rain at Berlin Keeps Train-Weary Olympians Idle. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/nassaus-phantom-burglar-tours-county-to-show-police-where-he-threw.html | Nassau's 'Phantom Burglar' Tours County To Show Police Where He Threw Stolen Gems | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wilfred-w-fry.html | WILFRED W. FRY | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/president-grows-crop-of-sideburns-mrs-roosevelt-laughs-heartily-as.html | PRESIDENT GROWS CROP OF SIDEBURNS; Mrs. Roosevelt Laughs Heartily as He Arrives at Campobello With White Whiskers. HIS STAY AT SEA EXTENDED After Wife Visits Boat He Sails Off Again, but Will Return to Summer Home Today. | True | From a Staff Correspondent. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/germany-protests-barcelona-attack-madrid-also-notified-claims-will.html | GERMANY PROTESTS BARCELONA ATTACK; Madrid Also Notified Claims Will Be Filed as Result of Destruction of Building. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/piano-sales-are-rising-all-musical-branches-pick-up-merchants-say.html | PIANO SALES ARE RISING; All Musical Branches Pick Up -- Merchants Say Radio Has Helped. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/delay-for-electric-road-boston-westchester-wins-month-more-in-which.html | DELAY FOR ELECTRIC ROAD; Boston & Westchester Wins Month More in Which to File Plan. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stony-creek-gives-bonfire-to-glory-helen-velinskaya-in-leading-role.html | STONY CREEK GIVES 'BONFIRE TO GLORY'; Helen Velinskaya in Leading Role for Premiere of Play by Katharine Roberts. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/news-of-the-stage-ruth-gordon-to-have-role-in-a-stockbridge-show.html | NEWS OF THE STAGE; Ruth Gordon to Have Role in a Stockbridge Show -- Summer Theatre at Governors Island Moves. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rides-bicycle-60000-miles.html | Rides Bicycle 60,000 Miles | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/36107371-profit-listed-by-du-pont-companys-halfyear-earnings.html | $36,107,371 PROFIT LISTED BY DU PONT; Company's Half-Year Earnings Compare With 1935 Total of $19,220,009. JUNE QUARTER HOLDS GAIN Results of Operations Announced by Other Corporations With Comparative Data. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/surgeon-to-examine-paul-deans-shoulder-cardinal-hurler-discouraged.html | SURGEON TO EXAMINE PAUL DEAN'S SHOULDER; Cardinal Hurler Discouraged After Being Routed by Semi-Pros in Exhibition. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/prometheus-at-the-center-he-is-enthroned-though-lenin-was-cast-out.html | PROMETHEUS AT THE CENTER; He Is Enthroned Though Lenin Was Cast Out. | True | A.D. REES | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rebel-general-asks-refugee-aid.html | Rebel General Asks Refugee Aid | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-robert-m-wilcox-wife-of-greenwich-tax-collector-member-of.html | MRS. ROBERT M. WILCOX; Wife of Greenwich Tax Collector Member of Colonial Family, | True | Special to TH | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/kinderwhitehead-triumph-with-a-61-better-par-by-eleven-strokes-in.html | KINDER,WHITEHEAD TRIUMPH WITH A 61; Better Par by Eleven Strokes in New Jersey P.G.A. Pro-Amateur Competition. COURSE RECORD EQUALED Plainfield Star Registers an Individual 66 -- Ternyei and Buckle Tally, 67. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/edward-jgress.html | EDWARD J.*GRESS | True | Specie.]. to Tmc Nzw Yozt] Tna:,. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/red-sox-set-back-by-browns-7-to-5-bottomley-with-two-doubles-and.html | RED SOX SET BACK BY BROWNS, 7 TO 5; Bottomley, With Two Doubles and Single, Leads St. Louis to 2d Triumph in Row. VAN ATTA MOUND VICTOR Allows Only Three Hits After Relieving Andrews -- Solters and Werber Get Homers. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/canadian-savings-rise-deposits-in-chartered-banks-up-80000000-in-a.html | CANADIAN SAVINGS RISE; Deposits in Chartered Banks Up $80,000,000 in a Year. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-collins-gives-a-luncheon-party-maureen-mcmannus-beatrice-ann.html | MRS. COLLINS GIVES A LUNCHEON PARTY; Maureen McMannus, Beatrice Ann King and Virginia M. Smith Are Her Guests in Ambassador. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/schmeling-fight-with-braddock-set-heavyweight-battle-for-the-title.html | SCHMELING FIGHT WITH BRADDOCK SET; Heavyweight Battle for the Title to Be Held Between Sept. 24-30 in Bowl. GARDEN TO STAGE BOUT Mike Jacobs Releases German but Will Receive 50 Per Cent of Profits. | True | By Joseph C. Nichols | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/to-hear-solovei-charges-ns-dike-named-referee-in-case-of-luckman.html | TO HEAR SOLOVEI CHARGES; N.S. Dike Named Referee in Case of Luckman Counsel. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/british-end-pacts-in-mediterranean-to-placate-italy-edens-statement.html | BRITISH END PACTS IN MEDITERRANEAN TO PLACATE ITALY; Eden's Statement Closes the Ethiopian Case as Far as London Is Concerned. | True | By Charles A. Selden | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/lockheed-orders-at-700000.html | Lockheed Orders at $700,000 | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-william-l-mason.html | MRS. WILLIAM L. MASON | True | Specl&l to Tnx Ngw YORK Tls. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/three-250pound-sharks-caught-off-northport.html | Three 250-Pound Sharks Caught Off Northport | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/shot-kills-jersey-youth-hackensack-student-is-fatally-wounded-in.html | SHOT KILLS JERSEY YOUTH; Hackensack Student Is Fatally Wounded in Middletown Mishap. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/lamson-freed-in-slaying-weds.html | Lamson, Freed in Slaying, Weds | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/llewellyn-d-seaver-vice-president-of-first-national-bank-of-boston.html | LLEWELLYN D. SEAVER; ' Vice President of First National Bank of Boston Dies at 69. | True | Special to NS Yoa Ts. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/exconvict-slain-in-a-busy-street-edmund-fauchot-with-record-of-17-a.html | EX-CONVICT SLAIN IN A BUSY STREET; Edmund Fauchot, With Record of 17 Arrests, Shot in Head in Car on Lower East Side. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sports-of-the-times-the-red-menace-an-act-in-two-plays.html | Sports of the Times; The Red Menace, an Act in Two Plays | True | Reg. U.S. Pat. Off. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/argentina-seeks-potatoes-here.html | Argentina Seeks Potatoes Here | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/morris-tannenbaum-brooklyn-rabbi-dead-head-of-the-congregtion-beth.html | MORRIS TANNENBAUM, BROOKLYN RABBI, DEAD; Head of the Congregation Beth Abraham Active in Raising Funds for Charity. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/youngstown-steel-rate-at-80.html | Youngstown Steel Rate at 80% | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/americans-hopes-raised-in-madrid-five-reach-valencia-on-train-our.html | AMERICANS' HOPES RAISED IN MADRID; Five Reach Valencia on Train -- Our Attache Asks Another for Whole Foreign Colony. 145 NOW AT U.S. EMBASSY Washington Reassured About Citizens in Most Spanish Cities -- Vigo Is Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/hopkins-has-plan-for-quoddy-village-wpa-chief-will-submit-idea-to.html | HOPKINS HAS PLAN FOR QUODDY VILLAGE; WPA Chief Will Submit Idea to Roosevelt in Effort to Save Model Houses. | True | By Charles W. Hurd | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/company-union-is-upheld.html | Company Union Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/financial-woes-for-france.html | Financial Woes for France | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/32-coney-splurge-lands-boys-in-jail-two-flee-bronx-protectory-steal.html | $32 CONEY SPLURGE LANDS BOYS IN JAIL; Two Flee Bronx Protectory, Steal $65 and Have Day of Revelry at Beach. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/t-roosevelt-3d-in-du-pont-plant.html | T. Roosevelt 3d in Du Pont Plant | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/kelly-to-quit-keystone-post.html | Kelly to Quit Keystone Post | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/canadian-mining-output.html | Canadian Mining Output | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/chile-succeeds-in-britain-says-most-holders-of-its-bonds-there-have.html | CHILE SUCCEEDS IN BRITAIN; Says Most Holders of Its Bonds There Have Accepted Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/a-stockbrokers-plaint.html | A Stockbroker's Plaint | True | W.H. NUTTER | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/peru-reveals-plot-to-bomb-paraders-several-are-held-in-the-alleged.html | PERU REVEALS PLOT TO BOMB PARADERS; Several Are Held in the Alleged Aprista Conspiracy to Seize Arms From Soldiers. POLICE FIND DYNAMITE Independence Anniversary to Be Celebrated for Three Days, Beginning Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fund-for-germans-in-spain.html | Fund for Germans in Spain | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/athletics-25-hits-topple-white-sox-mackmen-triumph-by-15-to-8.html | ATHLETICS' 25 HITS TOPPLE WHITE SOX; Mackmen Triumph by 15 to 8, Scoring Seven in Ninth to Break an 8-8 Tie. FIVE SAFETIES FOR FINNEY Leads Attack With Triple and 4 Singles -- Kennedy Driven From Mound in Sixth. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/salzburg-expects-record-festival-new-attractions-and-varied-program.html | SALZBURG EXPECTS RECORD FESTIVAL; New Attractions and Varied Program of Music Being Given for Visitors. EVEN THE WEATHER HELPS Beethoven Symphonies and First Production of 'Everyman' Are Presented. | True | By Herbert F. Peyserwireless to The New York Times. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/gene-ledoux.html | GENE LEDOUX | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-issue-is-listed-by-allegheny-steel-stock-exchange-admits-132470.html | NEW ISSUE IS LISTED BY ALLEGHENY STEEL; Stock Exchange Admits 132,470 Shares for Purchase Plan -- Other Lists Accepted. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/10-hurt-in-massaua-blast-italy-says-ammunition-explosion-and-fire.html | 10 HURT IN MASSAUA BLAST; Italy Says Ammunition Explosion and Fire Were Not Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/democratic-foes-of-the-new-deal-called-to-parley-james-a-reed-gives.html | DEMOCRATIC FOES OF THE NEW DEAL CALLED TO PARLEY; James A. Reed Gives Details of Plan for Conference in Detroit Aug. 7. COLBY AND ELY TO ATTEND Massachusetts Bolter Says Invitations Went to Party Members in 30 States. WITH VIEW UNREVEALED Landon Sees Eastern Bankers Trade Conditions, Preparing for Pennsylvania Speech. Day's Political Developments Anti-Roosevelt Democrats to Meet | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/liberia-marks-anniversary.html | Liberia Marks Anniversary | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stocks-of-lead-increase.html | Stocks of Lead Increase | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/600-dead-in-battle-on-way-to-malaga-400-of-victims-loyalists-in.html | 600 DEAD IN BATTLE ON WAY TO MALAGA; 400 of Victims Loyalists in Fighting at Estepona -- Rebels Wipe Out San Roque Force. MADRID GAINS IN NORTH Mola, Hard Pressed on West, Asks Seville for Aid -- Fierce Clashes Near San Sebastian. | True | Special Cable to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/king-cancels-trip-to-french-riviera-edward-fears-presence-there.html | KING CANCELS TRIP TO FRENCH RIVIERA; Edward Fears Presence There Might Add to Responsibility of Paris During Crisis. BALDWIN TO STAY AT HOME Prime Minister Won't Go to Aixles-Bains Because of Vital Sessions of the League. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/m-j-oconnor-dead-retired-architect-former-member-of-firm-which.html | M. J. O'CONNOR DEAD; RETIRED ARCHITECT; Former Member of Firm Which Designed Columbia's College of Pharmacy Building. | True | SpeCial to T N,eW YORK TFMI:I;. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/more-gains-made-by-madrid-forces-toledo-fight-won-government.html | MORE GAINS MADE BY MADRID FORCES; TOLEDO FIGHT WON; Government Reports Rebels Are in Desperate Situation -- Early Surrender Seen. FOES ADVANCE ON MALAGA Premier Hails Civilians Who Are Guarding Capital From Well-Trained Soldiers. AMERICANS FLEE TO COAST Other Refugees in United States Embassy Will Be Taken to Safety on Special Train. Madrid Reports Successes | True | By William P. Carneywireless To the New York Times. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/yachts-finish-long-run-aschanti-ii-and-brema-end-race-from-bermuda.html | YACHTS FINISH LONG RUN; Aschanti II and Brema End Race From Bermuda to Germany. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fedderman-wolff.html | ]Fedderman -- Wolff | True | Special to THz NW YORK TX.xsS. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-head-picked-for-depauw.html | New Head Picked for DePauw | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/major-caygill-gets-post-here.html | Major Caygill Gets Post Here | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/packed-gallery-howling-for-relief-delays-adjournment-of-the.html | Packed Gallery, Howling for 'Relief,' Delays Adjournment of the Pennsylvania Senate | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/84-young-british-motorists-abandon-cars-after-halfmile-drive-in.html | 84 Young British Motorists Abandon Cars After Half-Mile Drive in Traffic Here | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/italys-conditions-fulfilled.html | Italy's Conditions Fulfilled | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/school-employe-ends-life.html | School Employe Ends Life | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/parkers-secretary-before-grand-jury-aide-who-refused-to-testify-in.html | PARKER'S SECRETARY BEFORE GRAND JURY; Aide Who Refused to Testify in Brooklyn Leaves Papers With Federal Body. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/diagnosis-device-fought-state-contends-blood-pressure-slot-machines.html | DIAGNOSIS DEVICE FOUGHT; State Contends Blood Pressure Slot Machines Are Illegal. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-4nnie-webb-dies-in-larchmont-at-92-a-descendant-of-iylary.html | MRS. 4NNIE WEBB DIES IN LARCHMONT AT 92 A; Descendant of IYlary Chilton, the First Pilgrim Woman to Step Upon Plymouth Rock. | True | Special to T Ngw' YORK TES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/vatican-city-paper-protests-atrocities-europe-has-reached-the.html | VATICAN CITY PAPER PROTESTS ATROCITIES; Europe Has Reached the Parting of the Ways in Catalonia, Osservatore Romano Says. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dutch-elm-disease-fought-from-air-government-using-autogyro-to-find.html | DUTCH ELM DISEASE FOUGHT FROM AIR; Government Using Autogyro to Find Affected Trees, Then Ground Crews Destroy Them. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/current-deficit-is-cut-treasury-shares-excess-repayments-to-new.html | CURRENT DEFICIT IS CUT; Treasury Shares Excess Repayments to New Deal Loan Agencies. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/plan-saves-beach-for-atlantic-club-corporation-offers-program.html | PLAN SAVES BEACH FOR ATLANTIC CLUB; Corporation Offers Program, Backed by Its Creditors, for Reorganization. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dividend-news-jewel-tea-declares-1-on-common-allegheny-steel-gives.html | DIVIDEND NEWS; Jewel Tea Declares $1 on Common -- Allegheny Steel Gives 15c Extra. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/strikes-on-in-5-knit-mills-one-walkout-yesterday-when-40hour-week.html | STRIKES ON IN 5 KNIT MILLS; One Walkout Yesterday When 40-Hour Week Was Restored. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/harry-kendall-dies-4ctor-and-soldier-seriously-wounded-in-france.html | HARRY KENDALL DIES; 4CTOR AND SOLDIER; Seriously Wounded in France While With the British Army -Wrote a War Book. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/toledo-uprising-is-ended.html | Toledo Uprising Is Ended | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/georgian-artificial-heat.html | GEORGIAN ARTIFICIAL HEAT | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/wallace-favors-fair-grain-curbs-hits-excessive-speculation-but-sees.html | WALLACE FAVORS 'FAIR' GRAIN CURBS; Hits Excessive Speculation but Sees No Good in Destroying the Mechanics of It. FOR 'REASONABLE' SCOPE Secretary Is Heard in First Talk Before Members of Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/phils-drop-moore-get-benge.html | Phils Drop Moore, Get Benge | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-rochelle-residence-sold.html | New Rochelle Residence Sold | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/6cent-tube-fare-held-to-be-legal-icc-secretary-rejects-demand-for.html | 6-CENT TUBE FARE HELD TO BE LEGAL; I.C.C. Secretary Rejects Demand for Cut Between Jersey City and Manhattan. ROAD LOSES ON LABOR LAW Commission Rules That Company Must Apply Railway Act in Settling Disputes. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/found-dead-of-gas-fumes.html | Found Dead of Gas Fumes | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fifteenstory-house-sold-in-foreclosure-insurance-firm-takes-over.html | FIFTEEN-STORY HOUSE SOLD IN FORECLOSURE; Insurance Firm Takes Over the Wyndham in West 58th Street on Bid of $100,000. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/miss-walsh-ties-marks-equals-world-records-for-50-and-100-meters-at.html | MISS WALSH TIES MARKS; Equals World Records for 50 and 100 Meters at Warsaw. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/camp-funds-for-children-needed.html | Camp Funds for Children Needed | True | ARTHUR HUCK, Executive Director Children's Aid Society | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/141262000-bid-on-bills-50047000-tenders-for-273day-treasury-paper.html | $141,262,000 BID ON BILLS; $50,047,000 Tenders for 273-Day Treasury Paper Accepted. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sees-dog-nuisance-declining.html | Sees Dog Nuisance Declining | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dancing-comet-91-choice.html | Dancing Comet 9-1 Choice | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/the-civil-service-administrations-record-on-merit-system-comes-in.html | THE CIVIL SERVICE; Administration's Record on Merit System Comes In for Criticism. | True | JULIAN H. ROSENFELD | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/meddling-in-spain.html | MEDDLING IN SPAIN? | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fc-walker-heads-democratic-fund-friend-of-president-accepts-finance.html | F.C. WALKER HEADS DEMOCRATIC FUND; Friend of President Accepts Finance Post in Campaign After Repeated Urgings. FARLEY TO MEET LEHMAN Definite Plan to Shelve Bray Is Rumored -- Victory Held Sure in Massachusetts. F.C. WALKER HEADS DEMOCRATIC FUND | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/molloy-named-by-mayor-assistant-corporation-counsel-is-chosen-as.html | MOLLOY NAMED BY MAYOR; Assistant Corporation Counsel Is Chosen as Legal Adviser. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/levy-hails-future-of-upper-east-side-predicts-early-development-of.html | LEVY HAILS FUTURE OF UPPER EAST SIDE; Predicts Early Development of Residential District Along River on Modern Lines. PUSHES WORK ON DRIVE At Uptown Chamber Luncheon He Promises Construction Above 14th St. Soon. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/gains-by-dominican-republic.html | Gains by Dominican Republic | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/white-sox-buy-shores.html | White Sox Buy Shores | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/pacing-event-won-by-melwyn-abbe-equals-track-record-for-mile-as.html | PACING EVENT WON BY M'ELWYN ABBE; Equals Track Record for Mile as Grand Circuit Racing Opens in Maine. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/two-listings-on-curb-exchange.html | Two Listings on Curb Exchange | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/corner-shoe-shine-worth-only-5-cents-court-rules.html | Corner Shoe Shine Worth Only 5 Cents, Court Rules | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/judge-goldsteins-case.html | Judge Goldstein's Case | True | LOUIS A. STONE | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/landon-pushes-aid-in-drought-crisis-seeks-rail-and-oil-firm-help.html | LANDON PUSHES AID IN DROUGHT CRISIS; Seeks Rail and Oil Firm Help -- WPA Farm Ponds Built 'at His Suggestion' Praised. EASTERN BANKERS SEE HIM Col. Ayres Reports Governor Has a 'Very Broad Vision on Business Problems.' | True | By James A. Hagertyspecial To the New York Times. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/driver-saves-bus-from-plunge.html | Driver Saves Bus From Plunge | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/drowns-teaching-girl-to-swim.html | Drowns Teaching Girl to Swim | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/25000-seek-seats-at-knox-ceremony-colonel-arrives-in-chicago-for.html | 25,000 SEEK SEATS AT KNOX CEREMONY; Colonel Arrives in Chicago for Notification Event on Thursday Night. HE PLANS SPEAKING TOURS New England 'Sweep' Predicted -- Vandenberg Assails Postal Civil Service Order. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/greenman-slated-for-congress-race-lawyer-is-endorsed-by-15th-ad.html | GREENMAN SLATED FOR CONGRESS RACE; Lawyer Is Endorsed by 15th A.D. Republicans to Contest for Peyser's Seat. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/finance-annexes-4th-race-in-row-mrs-denemarks-4yearold-leads-silk.html | FINANCE ANNEXES 4TH RACE IN ROW; Mrs. Denemark's 4-Year-Old Leads Silk Mask to Wire by Head at Arlington Park. L.B. WILSON HOME FIRST Wins in Stretch Drive With Ilchester and Pays $32.20 for $2 in Mutuels. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sunday-law-violators-fined.html | Sunday Law Violators Fined | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/prial-is-undecided-on-race-in-primary-to-announce-course-soon-on.html | PRIAL IS UNDECIDED ON RACE IN PRIMARY; To Announce Course Soon on Plea to Oppose Brunner for Aldermanic President. THREAT TO KOENIG SEEN Streit-Goldstein Contest for a Place on Bench Viewed as Peril to Re-election. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/barcelona-ruled-by-labor-groups-catalan-regime-working-with-workers.html | BARCELONA RULED BY LABOR GROUPS; Catalan Regime Working With Workers' Committees -- Limit Put on Bank Withdrawals. TRAIN SERVICE IS RESUMED Fascists Escape in the Sewers and Some Pose as Madmen in Cells in Insane Asylum. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/writer-loses-her-fight-on-new-croton-dam.html | Writer Loses Her Fight On New Croton Dam | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/tin-quota-renewal-is-rejected-by-siam-cable-go-commodity-exchange.html | TIN QUOTA RENEWAL IS REJECTED BY SIAM; Cable go Commodity Exchange Here Says Country Wants 18,000-Ton Share. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/posse-will-track-wading-rivers-it-citizens-orgnize-to-uncover.html | POSSE WILL TRACK WADING RIVER'S 'IT'; Citizens Organize to Uncover Mystery of Prowling Beast in Systematic Manner. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/don-ready-to-defend-gold-cup-next-year-winner-of-lake-george-race.html | DON READY TO DEFEND GOLD CUP NEXT YEAR; Winner of Lake George Race Says He Will Be Glad to Drive Again, "if Invited." | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/new-stock-offerings.html | NEW STOCK OFFERINGS | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/orders-stock-firms-to-produce-records-circuit-court-confirms-ruling.html | ORDERS STOCK FIRMS TO PRODUCE RECORDS; Circuit Court Confirms Ruling That Duty to Customers Is No Bar to Subpoena. | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/bank-of-hawaii-reports.html | Bank of Hawaii Reports | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/stadium-postpones-program-by-pianists-threatening-weather-forces-a.html | STADIUM POSTPONES PROGRAM BY PIANISTS; Threatening Weather Forces a Deferment of Bach Concerto by Four Soloists Until Tonight. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dancer-missing-in-spain-state-department-asked-to-find-carola-goya.html | DANCER MISSING IN SPAIN; State Department Asked to Find Carola Goya and Her Father. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-jarrett-joins-host-of-writers-at-olympics.html | Mrs. Jarrett Joins Host Of Writers at Olympics | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/upswing-in-rails-in-bond-market-day-of-quiet-trading-marked-by.html | UPSWING IN RAILS IN BOND MARKET; Day of Quiet Trading Marked by Speculative Demand for Secondary Issues. GOVERNMENT ISSUES RISE Rally After Early Hesitancy -- Youngstown Sheet and Tube Touches a New High. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/us-bowlers-score-milwaukee-team-wins-international-5man-title-at.html | U.S. BOWLERS SCORE; Milwaukee Team Wins International 5-Man Title at Berlin. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/asks-unions-to-aid-spain-norman-thomas-appeals-to-the-international.html | ASKS UNIONS TO AID SPAIN; Norman Thomas Appeals to the International Federation. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/commodity-markets-generally-firmer-basis-evident-in-quiet-futures.html | COMMODITY MARKETS; Generally Firmer Basis Evident in Quiet Futures Trading, With Tin, Sugar, Cocoa Weak. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/juliette-boltes-plans-greenwich-teacher-will-be-wed-to-r-n-thompson.html | JULIETTE BOLTE'S PLANS; Greenwich Teacher Will Be Wed to R, N. Thompson Sept. 12. | True | Special to TB NEW 'YORK ThES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/anderson-play-given.html | Anderson Play Given | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/barbara-mason-plans-bridal.html | Barbara Mason Plans Bridal | True | Special to THE NEW YORK TItS. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/fields-pins-kirilenko-wins-in-5207-of-coliseum-match-with-body.html | FIELDS PINS KIRILENKO; Wins in 52:07 of Coliseum Match With Body Scissors Hold. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/edmund-wylie-killed-in-fall-at-warsaw-writer-was-son-of-pastor-of.html | EDMUND WYLIE KILLED IN FALL AT WARSAW; Writer Was Son of Pastor of Park Av. Presbyterian Church and Brother of Novelist. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/grand-trunk-claims-are-put-up-to-canada-cashandgrain-settlement-is.html | Grand Trunk Claims Are Put Up to Canada; Cash-and-Grain Settlement Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/francos-departure-reported.html | Franco's Departure Reported | True | | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/roy-duncan-close-port-chester-pianist-composer-and-instructor-in.html | ROY DUNCAN CLOSE; Port Chester Pianist, Composer and Instructor in Music. | True | Special to T NEW YOR TES, | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/automat-thrills-british-scouts-at-first-meal-here-they-use-more.html | AUTOMAT THRILLS BRITISH SCOUTS; At First Meal Here They Use More Coins Than Needed 'Just to See the Thing Work.' INTRODUCED TO DR. WEST Party of 26 Leaves for Canada for Three Weeks' Stay in the Laurentian Mountains. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/triumphs-of-tilney-and-wood-mark-start-of-49th-seabright-tennis.html | Triumphs of Tilney and Wood Mark Start of 49th Seabright Tennis Tourney; WOOD ROUTS SENIOR AT SEABRIGHT NET New Yorker Wins, 6-3, 6-4, in First Appearance of Year, in Singles Competition. TILNEY ELIMINATES HINES Budge to Pair With Mako in Doubles, Allison With Van Ryn -- Miss Babcock Gains. | True | By Allison Danzigspecial To the New York Times. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/frederic-duclos.html | FREDERIC DUCLOS | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/p-w-fry-is-dead-advertising-head-president-of-n-w-ayer-son-since.html | P/. W. FRY IS DEAD; ADVERTISING HEAD; President of N, W, Ayer & Son Since 1929 Was Former Y, M, C, A, SecretAry, . | True | pecial to T[ lzw YOtK EKES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/andrews-asenslo.html | Andrews -- Asenslo | True | Special 1o THE NEW YORK TI,IEq. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/changes-to-simplify-justice-advocated-reports-urge-federal.html | CHANGES TO SIMPLIFY JUSTICE ADVOCATED; Reports Urge Federal 'Administrative Court' and Coordination of Legal Aid. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/archibald-to-box-litfin-features-benefit-card-at-coliseum-tonight.html | ARCHIBALD TO BOX LITFIN; Features Benefit Card at Coliseum Tonight -- Other Ring Programs. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/medal-to-miss-bascom-leads-field-in-shawnee-womens-golf-with-card.html | MEDAL TO MISS BASCOM; Leads Field in Shawnee Women's Golf With Card of 78. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/storm-in-bahamas-heads-for-florida-vessels-and-islands-warned-to.html | STORM IN BAHAMAS HEADS FOR FLORIDA; Vessels and Islands Warned to Prepare as Disturbance Increases in Intensity. ANOTHER LASHES GULF But, Moving to Louisiana-Mississippi Coast With High Winds, It Loses Force. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/soviet-will-cut-imports-to-add-gold-reserves-for-war-defense-only.html | Soviet Will Cut Imports to Add Gold Reserves for War Defense; Only Foreign Credits With Low Interest Will Be Acceptable, Says Commissar -- Frank Policy of Buying to Aid 'Political Relations With Some Countries' Is Announced. SOVIET TO REDUCE IMPORTS, ADD GOLD | True | By Harold Dennyspecial Cable To the New York Times. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/chicago-dogs-quarantined.html | Chicago Dogs Quarantined | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/courts-say-2-men-deserve-shooting-aurelio-denounces-reckless-cab.html | COURTS SAY 2 MEN DESERVE SHOOTING; Aurelio Denounces Reckless Cab Driver and Holds He Is Warning to Others. FOLWELL ALSO IS ANGERED Tells Man Who Tried to Strike His Mother That He Should Go Before a Firing Squad. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dawes-sees-steel-near-capacity-jan-1-he-predicts-finishing-mills.html | DAWES SEES STEEL NEAR CAPACITY JAN. 1; He Predicts Finishing Mills Will Be at 100% and Ingot Production at 85%. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/samuel-j-augenblick-president-of-the-new-jersey-advertising.html | SAMUEL J. AUGENBLICK; President of the New Jersey Advertising Corporation. | True | pecial to THE I'SW oa Ts. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/hazel-traded-to-dayton.html | Hazel Traded to Dayton | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/writ-to-bar-airing-of-trusts-denied-sec-proceeds-with-investment.html | WRIT TO BAR AIRING OF TRUSTS DENIED; SEC Proceeds With Investment Company Hearing as Two Suits Are Held Up. PROCEEDINGS ARE LIVELY Commission Opens by Delving Into Affairs of Chain and General Equities. WRIT TO BAR AIRING OF TRUSTS DENIED | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/ehret-is-rebuked-by-court-on-debt-brewers-son-ordered-to-pay-117000.html | EHRET IS REBUKED, BY COURT ON DEBT; Brewer's Son Ordered to Pay $117,000 in Purchase of Harriman Bank Stock. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/dr-dean-s-harrison-physician-was-former-mayor-of-vi-lage-of-new.html | DR. DEAN S. HARRISON; Physician Was Former Mayor of Vi lage of New York Mills, | True | Special to THS NBW YORK I[ES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/mrs-ss-roche-hostess-she-entertains-with-a-dinner-in-the-lake.html | MRS. S.S. ROCHE HOSTESS; She Entertains With a Dinner in the Lake Placid Club. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/teachers-unions.html | Teachers' Unions | True | STEPHEN G. RICH | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/miss-ting-shu-ching-general-secretary-of-national-l-committee-of-y.html | MISS TING SHU CHING !; General Secretary of National L Committee of Y. W. C. A, of China. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/camden-prisoners-give-185000-bail-24-held-in-the-rca-strike.html | CAMDEN PRISONERS GIVE $185,000 BAIL; 24 Held in the RCA Strike Disorders Are Freed After 3 Seek Federal Writ. | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/canadian-officials-to-greet-roosevelt-governorgeneral-will-head.html | CANADIAN OFFICIALS TO GREET ROOSEVELT; Governor-General Will Head Group Welcoming President at Quebec Friday. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/trade-board-opens-fashion-guild-case-hearing-in-boston-takes-up.html | TRADE BOARD OPENS FASHION GUILD CASE; Hearing in Boston Takes Up Charges of Conspiracy and Unfair Competition. | True | Special to THE NEW YORK TIMES. | C1B 308349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/news-of-the-screen-anthony-adverse-due-at-strand-aug-26-new-film-on.html | NEWS OF THE SCREEN; ' Anthony Adverse' Due at Strand Aug. 26 New Film On Russian Gypsies at Cameo Tonight. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/approve-allegheny-merger.html | Approve Allegheny Merger | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/steel-output-estimate-up-06-point-for-week.html | Steel Output Estimate Up 0.6 Point for Week | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/daughter-to-mrs-g-v-marston.html | Daughter to Mrs. G. V. Marston | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/j-t-stockdale-retired-general-electric-aide-had-been-cowboy-and.html | J. T. STOCKDALE; Retired General Electric Aide Had Been Cowboy and Teacher, | True | Special to THE lgw NoaK Ts. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/schwarzkopf-sued-for-20500.html | Schwarzkopf Sued for $20,500 | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/sokolski-liebowitz.html | Sokolski -- Liebowitz | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/two-teams-tie-on-links-hinerhorton-card-67-to-deadlock-mackenzie.html | TWO TEAMS TIE ON LINKS; Hiner-Horton Card 67 to Deadlock Mackenzie and Peacock. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/boxing-shows-postponed.html | Boxing Shows Postponed | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/french-praise-work-of-us-ship-exeter-vessel-took-off-not-only.html | FRENCH PRAISE WORK OF U.S. SHIP EXETER; Vessel Took Off Not Only Americans but Other Nationals Stranded at Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/arkansas-wpa-foremen-ousted.html | Arkansas WPA Foremen Ousted | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/savings-banks-top-ten-billion-mark-deposits-within-10000000-of.html | SAVINGS BANKS TOP TEN BILLION MARK; Deposits Within $10,000,000 of Record July 1 -- Accounts at New Peak in Number. | True | | C1B 308349 |
| 1936-07-28 | 1936-07-28 | https://www.nytimes.com/1936/07/28/archives/rkos-profit-up-sharply-734492-for-26-weeks-compared-to-141376-a.html | R-K-O'S PROFIT UP SHARPLY; 734,492 for 26 Weeks, Compared to $141,376 a Year Ago. | True | | C1B 308349 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/french-labor-aids-spain-unions-begin-drive-for-funds-to-help-rout.html | FRENCH LABOR AIDS SPAIN; Unions Begin Drive for Funds to Help Rout Rightist Rebels. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/marcum-red-sox-halts-browns-52-holds-rival-batsmen-to-six-safeties.html | MARCUM, RED SOX, HALTS BROWNS, 5-2; Holds Rival Batsmen to Six Safeties, Including Pinch Home Run by Pepper. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rites-at-wellesley-for-miss-pendleton-bishop-h-k-sherriu-and-rev-dr.html | RITES AT WELLESLEY FOR MISS PENDLETON; Bishop H. K. SherriU and Rev. Dr. Boynton Merrill Conduct Service for Educator. | True | Special to THE- /qEW YORK TES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/pirates-triumph-in-10th-by-98-on-dodgers-antics-in-outfield-wilson.html | Pirates Triumph in 10th by 9-8 On Dodgers' Antics in Outfield; Wilson, Trying Daring Catch of Suhr's Liner, Plays Ball Into Double, Then Muffs Pop Fly -- Losers Tie Score in Eighth -- Butcher Walks Six in Fourth but Stays on Mound. | True | By Roscoe McGowen | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/exterminator-row-ends-union-after-weeks-strike-wins-contract-with.html | EXTERMINATOR ROW ENDS; Union, After Week's Strike, Wins Contract With Many Concessions. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/chosen-by-transport-body.html | Chosen by Transport Body | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/no-hotdog-profiteering.html | No Hot-Dog Profiteering | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/loretta-nering-weds-saturday.html | Loretta Nering Weds Saturday | True | Specfa! to T llgw YoP. x Ts. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/4-die-as-french-bomber-falls.html | 4 Die as French Bomber Falls | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/clinton-victor-on-points-beats-napolitano-in-queensboro-main-bout.html | CLINTON VICTOR ON POINTS; Beats Napolitano in Queensboro Main Bout -- McHale Scores. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hamilton-contrasts-records-on-budgets-republican-chairman-submits.html | HAMILTON CONTRASTS RECORDS ON BUDGETS; Republican Chairman Submits Figures on Roosevelt and Landon to Indiana Editors. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/police-pistol-team-receives-awards-valentine-praises-men-who-won.html | POLICE PISTOL TEAM RECEIVES AWARDS; Valentine Praises Men Who Won New England Title -- Wendel, Instructor, Retires. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/secrecy-on-methods-held-an-aid-to-police-dr-carleton-simon.html | SECRECY ON METHODS HELD AN AID TO POLICE; Dr. Carleton Simon Addresses Convention of State Chiefs at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hoovers-niece-asks-divorce.html | Hoover's Niece Asks Divorce | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/labor-enters-rail-suit-two-groups-ask-part-in-rock-island.html | LABOR ENTERS RAIL SUIT; Two Groups Ask Part in Rock Island Reorganization. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/barcelona-auto-plants-reported-seized-with-ford-and-general-motors.html | Barcelona Auto Plants Reported Seized With Ford and General Motors Bank Funds | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/troth-aiounced-i-of-miss-stackpole-member-of-the-vincent-club-of.html | TROTH AIOUNCED i OF MISS STACKPOLE; Member of the Vincent Club of Boston Engaged to Neils0n Abeel of Nlorristown,-. N.J. . | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/i-mrs-lafayette-gleason-i-wife-of-secretary-of-the-republican-state.html | I MRS. LAFAYETTE GLEASON! I; !Wife of Secretary of the Republican State Committee. ! | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/nancy-jo-landon-to-celebrate.html | Nancy Jo Landon to Celebrate | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fine-turns-back-landau-at-chess-triumphs-in-eighth-round-at.html | FINE TURNS BACK LANDAU AT CHESS; Triumphs in Eighth Round at Zandvoort -- Keres, Euwe Also Among Victors. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/heard-screaming-in-coeds-room-woman-who-spent-night-at-the-hotel.html | HEARD SCREAMING IN CO-ED'S ROOM; Woman Who Spent Night at the Hotel Gives Statement at Southport, Me. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/8-hurt-in-berlins-new-subway.html | 8 Hurt in Berlin's New Subway | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/elevator-burns-loss-500000.html | Elevator Burns, Loss $500,000 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/steel-pay-plan-rejected-company-union-demands-40hour-week-and.html | STEEL PAY PLAN REJECTED; Company Union Demands 40-Hour Week and Overtime. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/swim-stars-practice-us-and-japanese-aces-work-together-for-first.html | SWIM STARS PRACTICE; U.S. and Japanese Aces Work Together for First Time. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/manitoba-election-cuts-bracken-group-premiers-liberal-progressives.html | MANITOBA ELECTION CUTS BRACKEN GROUP; Premier's Liberal Progressives, Assured of 18 Seats, Lose 9 to Rival Parties. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rebels-gain-on-mountain-fall-of-madrid-is-set-for-this-week-by.html | REBELS GAIN ON MOUNTAIN; Fall of Madrid Is Set for This Week by Northern Chief. | True | By George Langelaan A Member of the Staff of Times Wide World Photos | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/jp-morgans-yacht-is-ready-to-depart-banker-is-expected-to-board-the.html | J.P. MORGAN'S YACHT IS READY TO DEPART; Banker Is Expected to Board the Corsair Today to Leave on a Ten-Month Cruise. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/20-arabs-are-slain-in-palestine-fight-terrorists-retreat-into.html | 20 ARABS ARE SLAIN IN PALESTINE FIGHT; Terrorists Retreat Into Nablus Hills Before British Troops, Tanks and Planes. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/george-m-knight.html | GEORGE M. KNIGHT | True | Special to TB' NEW* YOR TI:MgS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/marriage-announcement-1-no-title-mary-f-tvflnin6-engaged-to-wf2.html | Marriage Announcement 1 -- No Title; MARY F. TVflNlN6 ENGAGED TO WF2 | True | Special to TI: NEW ZOR] -- .I]S. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/i-arthur-s-hughes-i-member-of-the-passaic-valley-w-a-t-e_r_r-corn_.html | i ARTHUR S. HUGHES I; [ Member of the Passaic Valley W a t e_r_r Corn_ m?sion. | True | Specia! to TH NEW YORK TIZS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/drought-called-less-severe-than-in-1934.html | Drought Called Less Severe Than in 1934; | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/charles-e-zeidler.html | CHARLES E. ZEIDLER | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/col-george-c-thorpe-author-is-dead-at-61-retired-officer-served-24.html | COL. GEORGE C. THORPE, AUTHOR, IS DEAD AT 61; Retired Officer Served 24 Years in Marine Corps -- Lawyer and Writer on Military Subjects. | True | Special to T Nmw YORK TXMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/changes-by-fairchild-aviation.html | Changes by Fairchild Aviation | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/arch-is-dedicated-to-leonard-wood-general-kilbourne-at-fort.html | ARCH IS DEDICATED TO LEONARD WOOD; General Kilbourne, at Fort Sheridan, Extols Founder of Citizens Training Camps. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/horton-smith-sets-pace-shoots-129-in-victoria-golf-to-lead-nelson.html | HORTON SMITH SETS PACE; Shoots 129 in Victoria Golf to Lead Nelson by Three Strokes. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/turret-gun-kills-two-on-warship-nine-other-sailors-injured-in.html | TURRET GUN KILLS TWO ON WARSHIP; Nine Other Sailors Injured in Explosion on the Marblehead Off California. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-frank-gottfried.html | MRS. FRANK GOTTFRIED | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/chosen-albany-cathedral-dean.html | Chosen Albany Cathedral Dean | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/dr-mark-liddell-scholar-dies-at-70-authority-on-shakespeare-was.html | DR. MARK LIDDELL, SCHOLAR, DIES AT 70; 'Authority on Shakespeare Was Emeritus Professor of Purdue University. | True | Special to THZ YOP.3s: TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/napoleon-relic-on-sale-report-of-st-helena-exhumation-to-be.html | NAPOLEON RELIC ON SALE; Report of St. Helena Exhumation to Be Auctioned in London Today | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mystery-play-at-deal-nj.html | Mystery Play at Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/white-sox-triumph-196-down-athletics-dietrich-winning-first-start.html | WHITE SOX TRIUMPH, 19-6; Down Athletics, Dietrich Winning First Start as Chicagoan. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/cummings-ready-to-take-the-stump-attorney-general-tells-farley-at.html | CUMMINGS READY TO TAKE THE STUMP; Attorney General Tells Farley at Conference Here He Wants Active Part in Campaign. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/britain-denies-food-ban-rebels-rout-reds-in-la-linea-fight.html | Britain Denies Food Ban; REBELS ROUT REDS IN LA LINEA FIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/cuban-senate-passes-measure-on-amnesty-representatives-and.html | CUBAN SENATE PASSES MEASURE ON AMNESTY; Representatives and President Expected to Give Quick Approval to Political Prisoners' Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/brooklyn-utility-earns-2285845-union-gas-net-for-year-ended-june-30.html | BROOKLYN UTILITY EARNS $2,285,845; Union Gas Net for Year Ended June 30 Compares With $2,749,366 for 1935. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/chestnutt-sweeps-outboard-contests-annexes-all-six-heats-in-two.html | CHESTNUTT SWEEPS OUTBOARD CONTESTS; Annexes All Six Heats in Two Divisions of Regatta on Saranac Lake Course. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/named-on-44-counts-in-vice-indictment-defandant-accused-of-placing.html | NAMED ON 44 COUNTS IN VICE INDICTMENT; Defendant Accused of Placing Women in Disorderly Houses and Sharing Earnings. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/freed-in-friends-death-defendant-sobs-as-he-tells-of-row-during.html | FREED IN FRIEND'S DEATH; Defendant Sobs as He Tells of Row During Drinking Bout. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/daley-warned-by-wpa-connecticut-chief-must-either-quit-relief-post.html | DALEY WARNED BY WPA; Connecticut Chief Must Either Quit Relief Post or State Senate. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gen-goering-host-to-the-lindberghs-reich-air-minister-and-wife.html | GEN. GOERING HOST TO THE LINDBERGHS; Reich Air Minister and Wife Entertain Them at Luncheon to Noted Aviators in Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/pleads-for-road-shows-equity-asks-icc-to-order-low-fares-for.html | PLEADS FOR ROAD SHOWS; Equity Asks I.C.C. to Order Low Fares for Troupers. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/etchings-on-view.html | Etchings on View | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/say-landon-backed-federal-job-plan-new-deal-officials-declare.html | SAY LANDON BACKED FEDERAL JOB PLAN; New Deal Officials Declare Kansan Wrote to Roosevelt Endorsing Program. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/americans-to-quit-madrid-tomorrow-embassy-arrangs-for-train-to.html | AMERICANS TO QUIT MADRID TOMORROW; Embassy Arranges for Train to Alicante or Valencia With an Armed Guard. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/litfin-beats-archibald-scores-in-eightround-bout-on-coliseum.html | LITFIN BEATS ARCHIBALD; Scores in Eight-Round Bout on Coliseum Benefit Program. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/american-smelting-retirement.html | American Smelting Retirement | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bright-crop-news-sends-cotton-off-prices-here-sink-1-a-bale-but.html | BRIGHT CROP NEWS SENDS COTTON OFF; Prices Here Sink $1 a Bale, but Late Rally Leaves List 11 to 13 Points Down. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/c-o-bonds-to-go-on-market-at-99-12-29500000-of-new-3-12s-will-be.html | C. & O. BONDS TO GO ON MARKET AT 99 1/2; $29,500,000 of New 3 1/2s Will Be Sold to Underwriters at 97 1/2, Road Tells I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/libraries-as-civic-centers-adults-and-children-rich-and-poor-alike.html | LIBRARIES AS CIVIC CENTERS; Adults and Children, Rich and Poor Alike, Go There. | True | FRANCES M'INTYRE | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/philip-klotz-senior-partner-in-a-wholesale-ribbon-company-was-42.html | PHILIP KLOTZ; Senior Partner in a Wholesale Ribbon Company Was 42. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/television-permit-granted.html | Television Permit Granted | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/big-republic-steel-gain-net-earnings-in-halfyear-jump-to-highest.html | BIG REPUBLIC STEEL GAIN; Net Earnings in Half-Year Jump to Highest Mark Since 1930. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/look-for-demonstrations.html | Look for Demonstrations | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/temperature-drop-aids-the-midwest-rain-brings-some-benefit-to-crops.html | TEMPERATURE DROP AIDS THE MIDWEST; Rain Brings Some Benefit to Crops in Kansas -- More Showers Forecast. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ireland-interested-in-new-yorks-fair-whalen-sees-president-about.html | IRELAND INTERESTED IN NEW YORK'S FAIR; Whalen Sees President About Participation -- Officials Are Studying Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/campaign-funds-for-1936.html | CAMPAIGN FUNDS FOR 1936 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mayos-gain-a-tie-in-title-playoff-card-a-69-to-deadlock-tobin-and.html | MAYOS GAIN A TIE IN TITLE PLAY-OFF; Card a 69 to Deadlock Tobin and Dowie in Long Island Amateur-Pro Golf. | True | By William D. Richardson | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/red-hook-baker-shot.html | Red Hook Baker Shot | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/stout-to-columbus-ga-club.html | Stout to Columbus, Ga., Club | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/italy-boycotts-rumanian-oil.html | Italy Boycotts Rumanian Oil | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/operators-purchase-walton-av-house-1-and-ds-meister-buy-flat-from.html | OPERATORS PURCHASE WALTON AV. HOUSE; 1. and D.S. Meister Buy Flat From Builder -- State Board Sells Four Houses. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gets-a-post-held-by-cadman.html | Gets a Post Held by Cadman | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/742/1936/07/29/archives/22742034-approved-for-nation.html | $22,742,034 Approved for Nation | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/police-at-headquarters-tending-sunflowers.html | Police at Headquarters Tending Sunflowers | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rules-on-intoxication-bennett-gives-status-of-a-convicted-mental.html | RULES ON INTOXICATION; Bennett Gives Status of a Convicted Mental Defective. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-york-woman-killed-mrs-martha-eldridge-is-one-of-two-dead-in.html | NEW YORK WOMAN KILLED; Mrs. Martha Eldridge Is One of Two Dead in Canadian Crash. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hungary-receives-the-olympic-torch-huge-crowds-watch-arrival-in.html | HUNGARY RECEIVES THE OLYMPIC TORCH; Huge Crowds Watch Arrival in Budapest -- Carried to Grave of Unknown Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bond-notes.html | BOND NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bruce-urges-dominions-defend-british-empire.html | Bruce Urges Dominions Defend British Empire | True | By The Canadian Press | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/shot-in-20-holdup-collector-brought-down-by-bullet-of-robber-who.html | SHOT IN $20 HOLD-UP; Collector Brought Down by Bullet of Robber Who Escapes. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/elizabeth-ewing-becomes-a-bride-illinois-girl-a-descendant-of-roger.html | ELIZABETH EWING BECOMES A BRIDE; Illinois Girl, a Descendant of Roger Williams, Is Married Here to Henri B. Lanson. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/enrique-finot-honored-secretary-hull-entertains-departing-bolivian.html | ENRIQUE FINOT HONORED; Secretary Hull Entertains Departing Bolivian Enjoy at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/parties-planned-by-newport-hosts-mr-and-mrs-arthur-moulton-to.html | PARTIES PLANNED BY NEWPORT HOSTS; Mr. and Mrs. Arthur Moulton to Entertain With Large Luncheon Today. | True | Special to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mary-foote-married-to-john-d-moore-jr-daughter-of-a-yale-professor.html | MARY FOOTE MARRIED TO JOHN D. MOORE JR.; Daughter of a Yale Professor Becomes Bride in a New Haven Church. | True | pecial to TH NEw YORK TLuS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/chile-to-stay-in-league-defers-decision-on-quitting-until-reforms.html | CHILE TO STAY IN LEAGUE; Defers Decision on Quitting Until Reforms Are Taken Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/reich-curbs-press-on-spanish-revolt-neutral-attitude-ordered-after.html | REICH CURBS PRESS ON SPANISH REVOLT; Neutral Attitude Ordered After Naval Aide Reports Chances of Victory Are Even. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/us-consul-to-help-refugees-in-majorca-marseilles-aide-volunteers.html | U.S. CONSUL TO HELP REFUGEES IN MAJORCA; Marseilles Aide Volunteers for Dangerous Trip to Island Held by Spanish Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/crop-failures-in-canada-disastrous-conditions-reported-by-two.html | CROP FAILURES IN CANADA; Disastrous Conditions Reported by Two Prairie Provinces. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/indices-of-prosperity.html | Indices of Prosperity | True | EX-KANSAN | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/wyndham-baldwin-to-wed-son-of-prime-minister-will-marry-joan-e.html | WYNDHAM BALDWIN TO WED; Son of Prime Minister Will Marry Joan E. Tomes, an American. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/frank-e-connable-host-he-entertains-with-large-party-at-saranac-inn.html | FRANK E. CONNABLE HOST; He Entertains With Large Party at Saranac Inn Country Club. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-charles-swartwood-coming-n-y-woman-was-widow-of-forme_r-cou_.html | MRS. CHARLES SWARTWOOD; Coming, N. Y., Woman Was Widow of Forme_r Cou_nt_y Judge. | True | Special to THE IZW YOK TI:M1;S. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/dr-lawrence-s-otel.html | DR. LAWRENCE S. O'TEL!.. | True | Special to T NKW YOnK TlqES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/see-city-taxes-costing-each-new-yorker-100.html | See City Taxes Costing Each New Yorker $100 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/nettleton-artist-i-dies-in-new-haven-painter-was-particularly-well.html | NETTLETON, ARTIST, I DIES IN NEW HAVEN; Painter Was Particularly Well Known for Breton Subjects and Winter Scenes, | True | Special to THE NEW YORK TEB. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/phils-4-in-ninth-subdue-cubs-53-camilli-breaks-up-struggle-with-his.html | PHILS' 4 IN NINTH SUBDUE CUBS, 5-3; Camilli Breaks Up Struggle With His Second Homer as French Fails in Relief. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/paris-prices-drop-hard-again.html | Paris Prices Drop Hard Again | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mr-landons-address.html | Mr. Landon's Address | True | CLIFF BLANCHARD | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/cardinals-win-exhibition-beat-savitt-gems-of-hartford-115-in.html | CARDINALS WIN EXHIBITION; Beat Savitt Gems of Hartford, 11-5, in Eight-Inning Game. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/lioness-claws-central-park-zoo-director-as-he-shows-pet-to-visitor.html | Lioness Claws Central Park Zoo Director As He Shows Pet to Visitor From Berlin | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/paris-writer-reported-killed.html | Paris Writer Reported Killed | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/brooklyn-opposes-rail-rate-cut.html | Brooklyn Opposes Rail Rate Cut | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/charles-e-plumridge-jr-automobile-dealer-in-reno-nev-was-native-of.html | CHARLES E. PLUMRIDGE JR.; Automobile Dealer in Reno, Nev., Was Native of Brooklyn, | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/a-democratic-slogan.html | A Democratic Slogan | True | JOHN J. WILSON | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/vanderbilt-child-has-3837088-fund-girls-estate-is-now-yielding-367.html | VANDERBILT CHILD HAS $3,837,088 FUND; Girl's Estate Is Now Yielding 3.67 Per Cent, Report to Surrogate Explains. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bowers-visits-fuenterrabla.html | Bowers Visits Fuenterrabla | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rumson-four-tops-fort-hamilton-98-scores-in-suddendeath-period.html | RUMSON FOUR TOPS FORT HAMILTON, 9-8; Scores in Sudden-Death Period -- Monmouth and Norwood Also Triumph at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/divorces-im-lesser-former-follies-girl-gets-reno-decree-against.html | DIVORCES I.M. LESSER; Former Follies Girl Gets Reno Decree Against Theatre Manager. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/child-to-albert-boardmans.html | Child to Albert Boardmans | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gas-appliance-shipments-up.html | Gas Appliance Shipments Up | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/palisades-dwelling-sold.html | Palisades Dwelling Sold | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/litter-near-site-of-fair-protested-city-asked-to-halt-dumping-of.html | LITTER NEAR SITE OF FAIR PROTESTED; City Asked to Halt Dumping of Garbage as Nuisance and 'Poor Advertisement.' | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ambrosial-nights.html | AMBROSIAL NIGHTS | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/madison-av-corner-at-57th-st-bought-international-business-machines.html | MADISON AV. CORNER AT 57TH ST. BOUGHT; International Business Machines Acquires Ley Building From H.H. Rogers Estate. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/files-tax-lien-on-utility.html | Files Tax Lien on Utility | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/marthur-in-denial-says-he-was-not-at-bar-with-mrs-jarrett-and.html | M'ARTHUR IN DENIAL; Says He Was Not at Bar With Mrs. Jarrett and Barely Knows Star. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/westchester-items-harrison-mount-vernon-and-rye-homes-bought.html | WESTCHESTER ITEMS; Harrison, Mount Vernon and Rye Homes Bought. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/7-seagoing-ships-at-albany.html | 7 Seagoing Ships at Albany | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/william-patten-illustrator-dead-harper-brothers-art-editor-in-1887.html | WILLIAM PATTEN, ILLUSTRATOR, DEAD; Harper & Brothers Art Editor in 1887, When He Was 23 -- Long With Collier's. | True | Special to TH I,lw oa. TIES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/asks-6year-project-plan-resources-group-urges-state-boards-to.html | ASKS 6-YEAR PROJECT PLAN; Resources Group Urges State Boards to Prepare Budgets. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/cd.html | CD | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/us-steel-profits-best-in-six-years-preferred-dividend-doubled-to-1.html | U.S. STEEL PROFITS BEST IN SIX YEARS; Preferred Dividend Doubled to $1, Cutting Arrearage to $18.25 a Share. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/in-the-nation-two-new-deal-candidates-before-the-voters.html | In The Nation; Two New Deal Candidates Before the Voters | True | By Arthur Krock | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/court-grants-stay-in-hoffmans-suit-carter-codefendants-outside-of.html | COURT GRANTS STAY IN HOFFMAN'S SUIT; Carter Codefendants Outside of New Jersey Hold They May Not Be Sued There. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/paris-attacked-on-tourist-policy-visitors-said-to-be-turned-away-of.html | Paris Attacked on Tourist Policy; Visitors Said to Be Turned Away; Official Tells the Deputies That Huge Loss Is Caused by the High Taxation and Poor Facilities -- Poor Booking on the Trains and Lack of Advertising Are Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/buxbaum-is-inducted-new-municipal-court-justice-is-honored-at.html | BUXBAUM IS INDUCTED; New Municipal Court Justice Is Honored at Ceremony. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/decree-hits-catholics-all-buildings-of-orders-to-be-seized-within.html | DECREE HITS CATHOLICS; All Buildings of Orders to Be Seized Within Five-Day Period. | True | By William P. Carney | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sports-for-boys-curbed-by-reich-none-under-14-can-engage-in.html | SPORTS FOR BOYS CURBED BY REICH; None Under 14 Can Engage in Athletics Without Joining Nazi Training Group. | True | By Albion Ross | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/locally-dressed-meats-united-states-department-of-agriculture.html | LOCALLY DRESSED MEATS; United States Department of Agriculture. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/links-lead-is-kept-by-mrs-hockenjos-card-of-80-at-rumson-gives-her.html | LINKS LEAD IS KEPT BY MRS. HOCKENJOS; Card of 80 at Rumson Gives Her Total of 158 in Jersey Shore Tournament. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/4-pianists-delight-a-stadium-throng-bauer-ganz-levitzki-iturbi-play.html | 4 PIANISTS DELIGHT A STADIUM THRONG; Bauer, Ganz, Levitzki, Iturbi Play Solo Parts in Bach A Minor Concerto. | True | H.T. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/equality-in-salaries-is-urged-for-women-same-pay-as-men-receive-for.html | EQUALITY IN SALARIES IS URGED FOR WOMEN; Same Pay as Men Receive for Same Work Is Demanded at Convention in France. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-haven-votes-to-pay-trustees-to-settle-harlem-and-port-chester.html | NEW HAVEN VOTES TO PAY; Trustees to Settle Harlem and Port Chester Railroad Interest. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/stocks-in-london-paris-and-berlin-british-funds-aided-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Aided in English Market by Chancellor's Hint That Taxing Passed Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hawaiis-population-up-8840.html | Hawaii's Population Up 8,840 | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/pitts-joins-charlotte-club.html | Pitts Joins Charlotte Club | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/whitefield-sammis-reporter-dies-at-63-nationally-prominent.html | WHITEFIELD SAMMIS, REPORTER, DIES AT 63; Nationally Prominent Shorthand Expert Had Worked on Famous Cases Throughout Country. | True | Special to TH Nmw YORK Tnms. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bordeaux-waiters-strike-to-abolish-tips-resent-affront-and-ask-for.html | Bordeaux Waiters Strike to Abolish Tips; Resent 'Affront' and Ask for Fixed Wages | True | By the Canadian Press. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/salzburg-stirred-by-don-giovanni-bruno-walter-conducts-fine-mozart.html | SALZBURG STIRRED BY 'DON GIOVANNI'; Bruno Walter Conducts Fine Mozart Performance at Austrian Festival. | True | By Herbert F.peyser | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/the-whitney-stones-honored-at-dinner-mr-and-mrs-edward-brewster.html | THE WHITNEY STONES HONORED AT DINNER; Mr. and Mrs. Edward Brewster Entertain for Them - Miss Priscilla Godwin Hostess. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/elimination-of-mako-and-riggs-features-seabright-tennis-singles.html | Elimination of Mako and Riggs Features Seabright Tennis Singles; WELSH CONQERS MAK0, 7-5, 3-6, 6-4 | True | By Allison Danzig | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/boat-of-1776-is-salvaged.html | Boat of 1776 Is Salvaged | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/entries-filed-for-meet.html | Entries Filed for Meet | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/commuters-delayed-by-repairs-on-li-line-78-trains-are-forced-to.html | COMMUTERS DELAYED BY REPAIRS ON L.I. LINE; 78 Trains Are Forced to Reduce Speed Through Tunnel in Morning Rush Hours. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/charles-r-mahlman.html | CHARLES R. MAHLMAN | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/george-h-karweg.html | GEORGE H. KARWEG | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/swift-co-promote-oe-jones.html | Swift & Co. Promote O.E. Jones | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/high-prices-for-high-views.html | High Prices for High Views | True | ANNE M'LEMORE | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/data-added-in-fox-case-referee-admits-further-records-of.html | DATA ADDED IN FOX CASE; Referee Admits Further Records of All-Continent Corporation. | True | Special to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/wants-art-popularized-ludlow-says-1939-fair-can-do-much-in.html | WANTS ART POPULARIZED; Ludlow Says 1939 Fair Can Do Much in Educating Public. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/girl-2-is-killed-in-fall.html | Girl, 2, Is Killed in Fall | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/clara-van-schaack-wed-bride-in-denver-cathedral-of-harry-b-combs-2d.html | CLARA VAN SCHAACK WED; Bride in Denver Cathedral of Harry B. Combs 2d. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/buildings-planned-in-four-boroughs-j-clarence-davies-inc-files-for.html | BUILDINGS PLANNED IN FOUR BOROUGHS; J. Clarence Davies, Inc., Files for Flats on Sites in Bronx and Manhattan. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mary-knowless-plans-she-will-become-bride-of-frank-g-wisner-on-sept.html | MARY KNOWLESS PLANS; She Will Become Bride of Frank G. Wisner on Sept. 19. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/john-j-shanley.html | JOHN J. SHANLEY | True | Special to T NW NoRx TS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fordham-athlete-hurt-henry-macdonald-breaks-neck-diving-in-lake.html | FORDHAM ATHLETE HURT; Henry MacDonald Breaks Neck Diving in Lake George. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/smuggling-is-down-in-northern-china-japan-says-if-nanking-would.html | SMUGGLING IS DOWN IN NORTHERN CHINA; Japan Says if Nanking Would Reduce Tariffs the Abuse Would Soon Disappear. | True | By Hugh Byas | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/holden-enters-steeplechase.html | Holden Enters Steeplechase | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-landon-group-opens-its-offices-womens-coalition-starts-a-drive.html | NEW LANDON GROUP OPENS ITS OFFICES; Women's Coalition Starts a Drive to Get 1,000,000 to Vote for Republicans. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-jarrett-pays-way-into-pool-for-first-time.html | Mrs. Jarrett Pays Way Into Pool for First Time | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/staff-is-announced-for-cancer-institute-dr-goldwater-prepares-for.html | STAFF IS ANNOUNCED FOR CANCER INSTITUTE; Dr. Goldwater Prepares for the Opening of New Branch at Kings County Hospital. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/oil-royalty-items-questioned-by-sec-suspensions-follow-opinion-that.html | OIL ROYALTY ITEMS QUESTIONED BY SEC; Suspensions Follow Opinion That Offering Sheets of Companies Are Incomplete. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hartsfeld-to-drive-tonight.html | Hartsfeld to Drive Tonight | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/spanish-radio-war-goes-on-unabated-rebels-quote-us-embassy-reports.html | SPANISH RADIO WAR GOES ON UNABATED; Rebels 'Quote' U.S. Embassy Reports to Bolster Claims of Important Victories. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/auto-deaths-drop-500-in-six-months-safety-council-reports-3-per.html | AUTO DEATHS DROP 500 IN SIX MONTHS; Safety Council Reports 3 Per Cent Cut in Highway Toll From Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/reich-bars-olympic-services.html | Reich Bars Olympic Services. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/south-shore-beats-vipers-65-in-gaining-wheatley-cups-final-takes.html | South Shore Beats Vipers, 6-5, In Gaining Wheatley Cups Final; Takes First-Period Lead of 3-0 and Holds Off Opponents' Final Polo Drive-Iglehart's Whites Triumph Twice in Meadow Brook Club Members' Round Robin. | True | By Robert F. Kelley | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/italian-ship-evacuates-500.html | Italian Ship Evacuates 500 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/profittaking-in-berlin-list.html | Profit-Taking in Berlin List | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/chemical-oil-drug-output-rises.html | Chemical, Oil, Drug Output Rises | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/arlen-settles-tax-claim-pays-12000-on-74594-assessed-against-his.html | ARLEN SETTLES TAX CLAIM; Pays $12,000 on $74,594 Assessed Against His 1930 Income. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/2-heights-blocks-bought-for-flats-builder-buys-site-at-186th-and.html | 2 HEIGHTS BLOCKS BOUGHT FOR FLATS; Builder Buys Site at 186th St. and Amsterdam Avenue for Row of Houses. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fights-sec-stock-inquiry-market-operator-argues-in-court-against.html | FIGHTS SEC STOCK INQUIRY; Market Operator Argues in Court Against Seizing Broker's Records. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rebel-plane-bombs-warship.html | Rebel Plane Bombs Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/england-retains-the-cup.html | ENGLAND RETAINS THE CUP | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/big-new-building-faces-ban-by-city-200000-apartment-house-in-queens.html | BIG NEW BUILDING FACES BAN BY CITY; $200,000 Apartment House in Queens Loses Permit as It Nears Completion. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/aphrodite-annexes-opening-cup-event-canadian-sloop-beats-erne-of-us.html | APHRODITE ANNEXES OPENING CUP EVENT; Canadian Sloop Beats Erne of U.S. in First Contest of Series at Rochester. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/lee-piles-up-lead-in-oklahoma-race-he-is-apparent-victor-over.html | LEE PILES UP LEAD IN OKLAHOMA RACE; He Is Apparent Victor Over Marland in Run-Off for the Senate Nomination. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/relief-council-ends-its-work.html | Relief Council Ends Its Work | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/olin-signs-to-box-de-sola.html | Olin Signs to Box De Sola | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/british-announce-new-superliner-contract-goes-to-clydebank-for-the.html | BRITISH ANNOUNCE NEW SUPERLINER; Contract Goes to Clydebank for the King George V, the Queen Mary's Sister Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/louis-bout-seat-sale-to-open.html | Louis Bout Seat Sale to Open | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/inland-earnings-rise-profit-equal-to-229-a-share-ludlum-reports.html | INLAND EARNINGS RISE; Profit Equal to $2.29 a Share -- Ludlum Reports Gain. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/the-wpa-sponsors-exhibition-of-art-wide-range-of-subjectmatter-in.html | THE WPA SPONSORS EXHIBITION OF ART; Wide Range of Subject-Matter in Water-Colors and Also Blacks-and-Whites. | True | H.D. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/war-widow-finally-sees-mates-grave-then-dies.html | War Widow Finally Sees Mate's Grave, Then Dies | True | By The Canadian Press | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sees-fabric-price-rise-lack-of-cotton-carryover-will-be-direct.html | SEES FABRIC PRICE RISE; Lack of Cotton Carryover Will Be Direct Cause, F.I. Neild Says. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/south-prospering-despite-drought-its-outlook-is-hopeful-in-contrast.html | SOUTH PROSPERING DESPITE DROUGHT; Its Outlook Is Hopeful, in Contrast to That of the Western States. | True | By Bernhard Ostrolenk | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bond-offerings-by-municipalities-pittsburgh-awards-2800000-bonds-to.html | BOND OFFERINGS BY MUNICIPALITIES; Pittsburgh Awards $2,800,000 Bonds to Banking Group After Close Bidding. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/1000-garden-poems-fill-walls-at-show-minneapolis-writer-takes-first.html | 1,000 GARDEN POEMS FILL WALLS AT SHOW; Minneapolis Writer Takes First Prize in National Contest at Rockefeller Center. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/al-cunningham-stage-and-film-actor-appeared-in-petrified-forest.html | AL CUNNINGHAM; Stage and Film Actor Appeared in "Petrified Forest." | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/wheat-continues-worldwide-gain-with-liverpool-at-new-peak-of-season.html | WHEAT CONTINUES WORLD-WIDE GAIN; With Liverpool at New Peak of Season, Chicago Closes 1 1/8 to 2 1/4c Higher. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gehrigs-homer-2-doubles-single-help-yankees-crush-tigers-166-no-31.html | Gehrig's Homer, 2 Doubles, Single Help Yankees Crush Tigers, 16-6; No. 31 for Lou Marks Barrage of 20 Hits -- Hoag Is Forced Out of Game After Crashing Into DiMaggio -- Murphy Star. | True | By James P. Dawson | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/relief-director-arrested-in-jersey-for-refusal-to-pay-rent-of-needy.html | Relief Director Arrested in Jersey For Refusal to Pay Rent of 'Needy; Woman Official at Millville, Saying Town Has Funds Only for Food, Blames Legislature for the Situation -- State Council Ends Work With $1,793,845. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ecuador-lifts-censorship.html | Ecuador Lifts Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/elected-to-asbury-council.html | Elected to Asbury Council | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/spanish-demonstration-here.html | Spanish Demonstration Here | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/case-silzer.html | Case Silzer | True | Special to THZ NEW YORK TLZS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/31009499-lent-in-june-by-rfc-authorizations-and-increases-led-by.html | $31,009,499 LENT IN JUNE BY RFC; Authorizations and Increases Led by $6,893,289 Used to Help Closed Banks. | True | Special to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/1000-ethiopians-die-in-fight-says-italy-addis-ababa-communique-says.html | 1,000 ETHIOPIANS DIE IN FIGHT, SAYS ITALY; Addis Ababa Communique Says Attempt to Cut Road to Dessye Was Frustrated. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/stewartwarner.html | Stewart-Warner | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/landon-is-assailed-by-six-governors-in-party-broadside-democratic.html | LANDON IS ASSAILED BY SIX GOVERNORS IN PARTY BROADSIDE; Democratic State Leaders From Coast to Coast Join in Radio Attack. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/plattsburg-cmtc-sets-a-firing-record-completes-threeday-program-in.html | PLATTSBURG C.M.T.C. SETS A FIRING RECORD; Completes Three-Day Program in Two, Making Scores Highly Praised by Camp Executive. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fish-run-despite-drought-upstate-campers-report-catches-of-40inch.html | FISH RUN DESPITE DROUGHT; Up-State Campers Report Catches of 40-Inch Pike, 86-Inch Trout. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/big-rise-in-deficit-is-faced-in-france-threebillionfranc-increase.html | BIG RISE IN DEFICIT IS FACED IN FRANCE; Three-Billion-Franc Increase by End of Year Forecast in Bill for Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rebels-rout-reds-in-la-linea-fight-communist-fugitives-killed-by.html | REBELS ROUT REDS IN LA LINEA FIGHT; Communist 'Fugitives' Killed by Moroccan Regulars After San Roque Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/martin-sees-bolt-of-1500000-voters-republican-campaign-leader.html | MARTIN SEES BOLT OF 1,500,000 VOTERS; Republican Campaign Leader Offers 'Guess' That New Deal May Lose 2,000,000. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-seton-is-hostess-gives-a-luncheon-in-honor-of-mrs-ab-thrasher.html | MRS. SETON IS HOSTESS; Gives a Luncheon in Honor of Mrs. A.B. Thrasher. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/news-of-the-screen-rhythm-on-the-range-with-bing-crosby-and-bengal.html | NEWS OF THE SCREEN; 'Rhythm on the Range,' With Bing Crosby, and 'Bengal Tiger' Open Today. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/nogrady-scores-63-61-eliminates-miller-in-westfield-tennis-podesta.html | NOGRADY SCORES, 6-3, 6-1; Eliminates Miller in Westfield Tennis -- Podesta Beats Stine. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/calumet-evelyn-sets-trot-record-establishes-a-grand-circuit-mark.html | CALUMET EVELYN SETS TROT RECORD; Establishes a Grand Circuit Mark for Year With Mile in 2:01 1/4 in Maine. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/lone-star-gas-calls-stock.html | Lone Star Gas Calls Stock | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/left-of-the-center.html | Left of the Center | True | F.A. SIEVERMAN Jr | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gil-robles-in-portugal-catholic-leader-is-expected-to-try-to.html | GIL ROBLES IN PORTUGAL; Catholic Leader Is Expected to Try to Reenter Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/business-world.html | Business World | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/drop-in-retail-failures-increases-shown-in-wholesale-and.html | DROP IN RETAIL FAILURES; Increases Shown in Wholesale and Manufacturing Groups. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/says-screams-scare-shark.html | Says Screams Scare Shark | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/turbine-locomotive-first-in-america-110mile-rating-ordered-by-union.html | Turbine Locomotive, First in America, 110-Mile Rating, Ordered by Union Pacific | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/foreign-exchange-tuesday-july-28-1936.html | FOREIGN EXCHANGE; Tuesday, July 28, 1936 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/francesca-lindenthal-wed-to-hans-renz-her-late-father-was-noted.html | Francesca Lindenthal Wed to Hans Renz; Her Late Father Was Noted Bridge Builder | True | Special to TH iW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/britain-to-create-new-army-section-parttime-reserve-designed-to.html | BRITAIN TO CREATE NEW ARMY SECTION; Part-Time Reserve Designed to Cope With Increasing Dearth of Volunteers. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ej-fountain-with-trenton-bank.html | E.J. Fountain With Trenton Bank | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-haven-gains-on-new-low-fare-passenger-revenue-increase-of-15.html | NEW HAVEN GAINS ON NEW LOW FARE; Passenger Revenue Increase of 1.5 Per Cent Recorded in Report for June. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mr-chips-10-to-1-scores-at-empire-finishes-threequarters-of-a.html | MR. CHIPS, 10 TO 1, SCORES AT EMPIRE; Finishes Three-quarters of a Length Before Conquer as Meeting Closes. | True | By Fred van Ness | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/butted-by-ram-man-dies.html | Butted by Ram, Man Dies | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/valencia-prepares-for-rebel-attack-barricades-built-in-streets-rail.html | VALENCIA PREPARES FOR REBEL ATTACK; Barricades Built in Streets -- Rail Service Resumed -- Food Shipped to Madrid. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/jones-laughlin-profit-secondquarter-net-1115733-overcomes.html | JONES & LAUGHLIN PROFIT; Second-Quarter Net, $1,115,733, Overcomes First-Quarter Loss. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/birthday-supper-held-in-mountains-mrs-hill-griffith-is-hostess-at.html | BIRTHDAY SUPPER HELD IN MOUNTAINS; Mrs. Hill Griffith Is Hostess at Picnic for Mrs. John W. Guider of Littleton. | True | Epecial to THE NEW YORK TnrEs. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/advertising-news.html | Advertising News | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/william-f-dobler.html | WILLIAM F. DOBLER | True | Special to TH NEW YORK TrMS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/plan-25-new-rotc-units-army-heads-will-establish-groups-in-colleges.html | PLAN 25 NEW R.O.T.C. UNITS; Army Heads Will Establish Groups in Colleges This Fall. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-charles-p-jeffries.html | MRS. CHARLES P. JEFFRIES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ireland-rejects-a-bid-to-help-in-coronation.html | Ireland Rejects a Bid To Help in Coronation | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/welding-patents-sold-for-6000000-dr-longoria-inventor-says-here-us.html | WELDING PATENTS SOLD FOR $6,000,000; Dr. Longoria, Inventor, Says Here U.S. Steel Was a Buyer of Invisible Ray Process. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sec-discloses-pay-given-by-3-concerns-head-of-holly-sugar-received.html | SEC DISCLOSES PAY GIVEN BY 3 CONCERNS; Head of Holly Sugar Received $100,000, Half as a Bonus -- $61,505 to F. E. Gannett. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/prof-rice-leaves-geneva-quits-labor-office-to-return-to-university.html | PROF. RICE LEAVES GENEVA; Quits Labor Office to Return to University of Wisconsin. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/vineyard-haven-advances-junior-yacht-trophy-defenders-win-two-races.html | VINEYARD HAVEN ADVANCES; Junior Yacht Trophy Defenders Win Two Races at Yarmouth. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/film-suit-dismissed-writer-loses-plagiarism-action-over-theme-of.html | FILM SUIT DISMISSED; Writer Loses Plagiarism Action Over Theme of 'Riptide.' | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/planning-for-loan-southern-kraft-prepares-for-14500000-issue.html | PLANNING FOR LOAN; Southern Kraft Prepares for $14,500,000 Issue. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gov-landons-speech-varied-comment-from-readers-of-the-times.html | GOV. LANDON'S SPEECH; Varied Comment From Readers of The Times. | True | HARVEY PINNEY | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/maybe-yes-maybe-no.html | Maybe Yes, Maybe No | True | R.H.M. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/4000-family-looms-to-stop-in-strike-to-raise-silk-price-landlords.html | 4,000 FAMILY LOOMS TO STOP IN 'STRIKE' TO RAISE SILK PRICE; Landlords and Machinery Men to Aid 200 Small Paterson Mills Halting Today. | True | From a Staff Correspondent. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/deaths-in-city-drop-to-1182-for-week-measles-cases-at-low-point-for.html | DEATHS IN CITY DROP TO 1,182 FOR WEEK; Measles Cases at Low Point for Year -- Maternity Toll Up -- 3 Diphtheria Fatalities. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/india-earns-a-draw-in-cricket-contest-records-203-and-390-for-five.html | INDIA EARNS A DRAW IN CRICKET CONTEST; Records 203 and 390 for Five Wickets, Against England's 571 for Eight Declared. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/lehman-to-order-inquiry-governor-plans-special-court-in-schenectady.html | LEHMAN TO ORDER INQUIRY; Governor Plans Special Court in Schenectady Shortage Charge. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/red-hunt-assailed.html | Red Hunt Assailed | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/giants-twice-top-the-reds-51-113-ott-hits-2-homers-in-second-game.html | GIANTS TWICE TOP THE REDS, 5-1, 11-3; Ott Hits 2 Homers in Second Game as Smith Registers Ninth Pitching Victory. | True | By Louis Effrat | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/all-belgiums.html | ALL BELGIUMS | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/174-british-refugees-at-bayonne.html | 174 British Refugees at Bayonne | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/food-sales-gain-as-prices-rise.html | Food Sales Gain as Prices Rise | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/joseph-s-schriver-former-president-of-city-council-of-cumberland-md.html | JOSEPH S. SCHRIVER.; Former President of City Council of Cumberland, Md., Was 68. | True | Special to THE NKW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/miss-josephine-kerby-sister-survives-her-brother-mgr-w-j-kerby-by.html | 'MISS JOSEPHINE KERBY; Sister Survives Her Brother, Mgr. W, J, Kerby, by One Day. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-benjamin-moore.html | MRS. BENJAMIN MOORE | True | Special to Tr IE Yot TltEs. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/farming-areas-improve-retail-sales-reported-rising-11-in-first-six.html | FARMING AREAS IMPROVE; Retail Sales Reported Rising 11% in First Six Months of Year. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sec-reveals-deals-for-trust-control-hearing-discloses-how-wallace.html | SEC REVEALS DEALS FOR TRUST CONTROL; Hearing Discloses How Wallace Groves Bought Up 3 Investment Concerns. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/indians-set-back-senators-by-63-averill-gets-18th-and-19th-circuit.html | INDIANS SET BACK SENATORS BY 6-3; Averill Gets 18th and 19th Circuit Blows and Hale His 10th With None On. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/100000000-issue-is-listed-with-sec-general-motors-acceptance-seeks.html | $100,000,000 ISSUE IS LISTED WITH SEC; General Motors Acceptance Seeks Registration for 10 and 15 Year Debentures. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/to-move-relief-men-on-keys.html | To Move Relief Men on Keys | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-warship-transits-canal.html | New Warship Transits Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/garden-fete-given-in-berkshire-hills-mrs-charles-c-griswold-has-a.html | GARDEN FETE GIVEN IN BERKSHIRE HILLS; Mrs. Charles C. Griswold Has a Party in Stockbridge for Lenox Club Members. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/newark-overcomes-buffalo-by-80-31-piechota-hurls-shutout-then.html | NEWARK OVERCOMES BUFFALO BY 8-0, 3-1; Piechota Hurls Shut-Out, Then Sundra Allows Four Hits as Bears Near Second Place. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/new-relief-truce-up-at-harrisburg-republicans-draft-plan-and-senate.html | NEW RELIEF TRUCE UP AT HARRISBURG; Republicans Draft Plan and Senate Adjourns, Taking Galleries by Surprise. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sail-to-study-fees-on-panama-canal-3-named-by-roosevelt-seek.html | SAIL TO STUDY FEES ON PANAMA CANAL; 3 Named by Roosevelt Seek Program to End Present Dual Method. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/big-dutch-plane-may-fly-to-spain-to-get-nationals.html | Big Dutch Plane May Fly To Spain to Get Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/old-relics-dredged-in-thames.html | Old Relics Dredged in Thames | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/japan-completes-cleanup-of-army-makes-3000-shifts-in-list-of.html | JAPAN COMPLETES CLEAN-UP OF ARMY; Makes 3,000 Shifts in List of Officers to Eliminate the 'Political' Soldiery. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gerard-pays-3400-to-withdraw-election-bet-because-of-threatened.html | Gerard Pays $3,400 to Withdraw Election Bet Because of Threatened Loss of His Vote | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/priest-60-years-in-jesuit-order-father-wynne-long-a-leader-in.html | PRIEST 60 YEARS IN JESUIT ORDER; Father Wynne, Long a Leader in Church Literary Work, Holds Vatican Decoration. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/buck-wharton-out-for-senate.html | 'Buck' Wharton Out for Senate | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/may-fight-roosevelt-maryland-democrats-consider-bid-to.html | MAY FIGHT ROOSEVELT; Maryland Democrats Consider Bid to 'Constitutional' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sec-grants-two-applications.html | SEC Grants Two Applications | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/patrolman-is-shot-rifle-in-hands-of-partner-in-auto-fired.html | PATROLMAN IS SHOT; Rifle in Hands of Partner in Auto Fired Accidentally. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/ohara-quits-democratic-post.html | O'Hara Quits Democratic Post | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/old-tunnel-eludes-police-explorers-spurred-on-by-mystery-letter.html | OLD TUNNEL ELUDES POLICE EXPLORERS; Spurred On by Mystery Letter, They Vainly Search Atlantic Av. Cellars for Entrance. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/east-hampton-fair-plans-novel-feature-descendants-of-old-families.html | EAST HAMPTON FAIR PLANS NOVEL FEATURE; Descendants of Old Families in Colony Will Hook Rugs, Spin and Quilt at Booth. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/gold-currencies-off-franc-and-guilder-are-down-slightly-sterling.html | GOLD CURRENCIES OFF; Franc and Guilder Are Down Slightly -- Sterling Rises. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/utility-sends-plea-to-sec-central-vermont-public-service-would.html | UTILITY SENDS PLEA TO SEC; Central Vermont Public Service Would Issue $1,800,000 Notes. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fights-1436744-tax-coty-holding-concern-contests-federal-levy-as.html | FIGHTS $1,436,744 TAX; Coty Holding Concern Contests Federal Levy as Manufacturer. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-rl-patterson-entertains-at-tea-her-southampton-home-scene-of.html | MRS. R.L. PATTERSON ENTERTAINS AT TEA; Her Southampton Home Scene of Party to Group Planning Silver and White Ball. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/trading-spirited-in-bond-market-but-listed-securities-are-virtually.html | TRADING SPIRITED IN BOND MARKET; But Listed Securities Are Virtually Unchanged in Spite of the Pace. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/frank-hartmann-golf-professional-at-harrison-is-stricken-in.html | FRANK HARTMANN; Golf Professional at Harrison Is Stricken in Automobile, | True | Special to THE NK,V YORK TIMIgS. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/roosevelt-lands-at-summer-home-he-ends-two-weeks-cruise-with-only.html | ROOSEVELT LANDS AT SUMMER HOME; He Ends Two Weeks' Cruise With Only Two Days Left for Campobello Stay. | True | By Charles W. Hurd | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/presses-tube-fare-fight-jersey-lawyer-plans-new-attack-on-jersey.html | PRESSES TUBE FARE FIGHT; Jersey Lawyer Plans New Attack on Jersey City-New York Rate. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/10000-wpa-men-strike-workers-on-philadelphia-airport-demand-rainy.html | 10,000 WPA MEN STRIKE; Workers on Philadelphia Airport Demand Rainy Day Pay. | True | Special to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/letoeder-battle-aug-5.html | Leto-Eder Battle Aug. 5 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/james-sentencing-is-deferred.html | James Sentencing Is Deferred | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/county-clerks-ask-950785-for-1937-five-budgets-submitted-to-mcgahen.html | COUNTY CLERKS ASK $950,785 FOR 1937; Five Budgets Submitted to McGahen Show Total Rise of $107,027 Over This Year. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/judge-s-r-cutler-70-of-chelsea-is-dead-presiding-justice-of-court.html | JUDGE S. R. CUTLER, 70, OF CHELSEA, IS DEAD; Presiding Justice of Court in Massachusetts City Was Also a Bank President. | True | Special to Tm NEV YORK Tnms. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/springfield-ill.html | Springfield, Ill. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mrs-l-j-davies.html | MRS. L, J. DAVIES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/trading-in-queens.html | TRADING IN QUEENS | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/pope-plus-receives-americans.html | Pope Plus Receives Americans | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/will-retire-preferred-stocks.html | Will Retire Preferred Stocks | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/august-blum-retired-vice-president-of-chicago-bank-was-90-years-old.html | AUGUST BLUM; Retired Vice President of Chicago Bank Was 90 Years Old. | True | peela! to TH N' YORK TIMEG. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/solerina-wins-in-england-mrs-mackeans-filly-captures-stewards-cup.html | SOLERINA WINS IN ENGLAND; Mrs. MacKean's Filly Captures Stewards' Cup at 10 to 1. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/man-free-23-years-wins-30day-parole-oklahoma-grants-cleveland-plea.html | MAN FREE 23 YEARS WINS 30-DAY PAROLE; Oklahoma Grants Cleveland Plea for Escaped Convict -- Victims Join Move. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/financial-markets-stocks-close-irregular-on-late-profittaking-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular on Late Profit-Taking; Bonds Firm -- Grains Up; Cotton Off -- Franc Weakens. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/thomas-mlaughlin-i-radio-announcer-was-member-of-original-major.html | THOMAS M'LAUGHLIN I; Radio Announcer Was Member of Original Major Bowes Group. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/british-autoists-thrilled-by-view-of-city-from-plane-skyscraper.html | British Autoists Thrilled by View of City From Plane, Skyscraper, Subway, Bus or Car | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/greet-beats-zarrilli-63-64.html | Greet Beats Zarrilli, 6-3, 6-4 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/muzzy-pratt.html | Muzzy -- Pratt | True | Special to T N''W YOP Tn!xg. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/aj-barlow-a-suicide.html | A.J. Barlow A Suicide | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/insurance-bill-in-brazil-president-initiates-measure-to-nationalize.html | INSURANCE BILL IN BRAZIL; President Initiates Measure to Nationalize All Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/no-damage-in-bahamas.html | No Damage in Bahamas | True | Wireless to THE NEW YORK TKIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/jailed-in-alien-fraud-former-bronx-clerk-gets-month-in.html | JAILED IN ALIEN FRAUD; Former Bronx Clerk Gets Month in Naturalization Case. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/thrilling-victory-to-count-arthur-mrs-hertzs-racer-defeats-nellie.html | THRILLING VICTORY TO COUNT ARTHUR; Mrs. Hertz's Racer Defeats Nellie Flag in Picture Finish at Arlington. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/crude-oil-stocks-shrink-524000barrel-decline-shown-for-the-week.html | CRUDE OIL STOCKS SHRINK; 524,000-Barrel Decline Shown for the Week Before Last. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/british-vessel-runs-gauntlet-in-spain-caught-between-loyalist-and.html | BRITISH VESSEL RUNS GAUNTLET IN SPAIN; Caught Between Loyalist and Rebel Fire at Seville, Ship Is Riddled by Bullets. | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/roosevelt-island-home-gets-first-telephone.html | Roosevelt Island Home Gets First Telephone | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/commodity-markets-rubber-silk-copper-tin-hides-and-rio-coffee.html | COMMODITY MARKETS; Rubber, Silk, Copper, Tin, Hides and Rio Coffee Futures Gain -- Others Static or Weaker | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/mnaboe-defies-red-inquiry-foes-issues-challenge-as-his-committee.html | M'NABOE DEFIES RED INQUIRY FOES; Issues Challenge as His Committee Organizes With Eight Others at Albany. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fearon-attacks-lehman-on-relief-says-governor-allowed-state-to.html | FEARON ATTACKS LEHMAN ON RELIEF; Says Governor Allowed State to Furnish Funds for Southern Political Machine. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/paul-dean-on-way-west-leaves-cards-to-have-shoulder-treated-may-be.html | PAUL DEAN ON WAY WEST; Leaves Cards to Have Shoulder Treated -- May Be Out for Year. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/sports-of-the-times-closing-words-at-empire.html | Sports of the Times; Closing Words at Empire | True | Rag. U.S. Pat. Off. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/rebel-troops-demand-pay.html | Rebel Troops Demand Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/france-honors-ge-browne.html | France Honors G.E. Browne | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/governor-landons-position.html | Governor Landon's Position | True | CHARLES J. OSBORN | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/5-join-cotton-exchange-new-members-are-admitted-by-board-of.html | 5 JOIN COTTON EXCHANGE; New Members Are Admitted by Board of Managers. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/french-charge-aid-to-spanish-rebels-border-officials-said-to-refuse.html | FRENCH CHARGE AID TO SPANISH REBELS; Border Officials Said to Refuse to Fuel Madrid Planes -- Debate Is Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/fb-devlin-is-appointed-chosen-counsel-to-new-jersey-dry-dock.html | F.B. DEVLIN IS APPOINTED; Chosen Counsel to New Jersey Dry Dock Association. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/hillig-is-named-for-assembly.html | Hillig Is Named for Assembly | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/romberg-operetta-at-shore-stadium-audience-of-10000-attends-the.html | ROMBERG OPERETTA AT SHORE STADIUM; Audience of 10,000 Attends the Performance of 'Blossom Time' at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/3498295-pwa-fund-for-city-approved-first-of-new-grants-in-third.html | $3,498,295 PWA FUND FOR CITY APPROVED; First of New Grants in Third Federal Program Released -- $22,742,034 for Nation. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/san-francisco-failures-drop.html | San Francisco Failures Drop | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/dead-in-one-court-alive-in-another-native-of-sweden-is-no-longer.html | DEAD IN ONE COURT, ALIVE IN ANOTHER; Native of Sweden Is No Longer Living, According to Ruling of a Tribunal There. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/li-line-gives-up-commuter-fight-road-announces-it-accepts-without.html | L.I. LINE GIVES UP COMMUTER FIGHT; Road Announces It Accepts Without Appeal Denial of Increase in Fares. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/corporations-net-sets-new-record-international-business-machines.html | CORPORATION'S NET SETS NEW RECORD; International Business Machines Reports $3,832,001 Profit for 6 Months' Period. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/china-is-prepared-to-crush-kwangsi-orders-southern-province-to.html | CHINA IS PREPARED TO CRUSH KWANGSI; Orders Southern Province to Announce Obedience or Face Big Punitive Expedition. | True | By Hallett Abend | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/parties-are-planned-at-sea-bright-club-governors-dance-for-tennis.html | PARTIES ARE PLANNED AT SEA BRIGHT CLUB; Governor's Dance for Tennis Tournament Tonight Will Honor the Players. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/prosecutors-to-get-evidence.html | Prosecutors to Get Evidence | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/poultry-unloading-rate-cut.html | Poultry Unloading Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/title-to-leinert-rink-triumphs-over-buffalo-rivals-in-international.html | TITLE TO LEINERT RINK; Triumphs Over Buffalo Rivals in International Lawn Bowling. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/boy-actor-missing-from-home-a-month-former-member-of-dead-end-cast.html | BOY ACTOR MISSING FROM HOME A MONTH; Former Member of 'Dead End' Cast Lured by Hollywood, His Mother Suspects. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/bernard-bara-father-of-theda-and-lori-screeni-actresses-dies-at-age.html | BERNARD BARA; Father of Theda and Lori, Screenl Actresses, Dies at Age of 80. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/vandenberg-maps-drive-with-landon-senator-at-topeka-says-he-will.html | VANDENBERG MAPS DRIVE WITH LANDON; Senator at Topeka Says He Will Take Active Part in Speaking Campaign. | True | By James A. Hagerty | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/powerful-finnish-contingent-of-105-reaches-berlin-for-the-olympic.html | Powerful Finnish Contingent of 105 Reaches Berlin for the Olympic Games; OLYMPIC VILLAGE GREETS THE FINNS | True | By Arthur J. Daley | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/argentine-debt-here-cut-18-to-265000000.html | Argentine Debt Here Cut 18% to $265,000,000 | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/board-denies-canzoneris-plea-to-postpone-bout-with-ambers-threatens.html | Board Denies Canzoneri's Plea To Postpone Bout With Ambers; Threatens to Vacate Tony's Lightweight Championship if He Does Not Fight in Garden Bowl on Aug. 6 -- License of Joe Jacobs, Schmeling's Manager, Is Revoked. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/dog-nuisance-drive-spreads-to-flatbush-20-inspectors-are-assigned.html | DOG NUISANCE DRIVE SPREADS TO FLATBUSH; 20 Inspectors Are Assigned to Area -- 14 Summonses Are Issued on the First Day. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/inhuman-father-of-4-ordered-from-home-jersey-judge-will-supervise.html | 'INHUMAN' FATHER OF 4 ORDERED FROM HOME; Jersey Judge Will Supervise Family After Man Forces His Children to Work 20 Hours. | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/price-cuts-feared-in-liquor-industry-board-endeavoring-to-maintain.html | PRICE CUTS FEARED IN LIQUOR INDUSTRY; Board Endeavoring to Maintain Stabilization Following Several Resignations. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/silbon-bowker.html | Silbon -- Bowker | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/schwarz-wartels.html | Schwarz -- Wartels | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/south-african-bank-reports.html | South African Bank Reports | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/edward-f-hands.html | EDWARD F. HANDS | True | Special to THE NEW YORK TIMES. | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/daily-output-of-oil-off-17400-barrels-average-last-week-2960950.html | DAILY OUTPUT OF OIL OFF 17,400 BARRELS; Average Last Week 2,960,950 -- Production Pace Falls in Oklahoma, California. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/money-in-the-banks.html | MONEY IN THE BANKS | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/athletics-may-go-to-mexico.html | Athletics May Go to Mexico | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/nineteen-parcels-bid-in-at-auctions-foreclosed-properties-go-to.html | NINETEEN PARCELS BID IN AT AUCTIONS; Foreclosed Properties Go to Mortgagees Protecting Their Liens. | True | | C1B 307400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/racing-fans-pour-into-saratoga-for-opening-of-monthlong-meeting.html | Racing Fans Pour Into Saratoga for Opening of Month-Long Meeting Today; SMART FIELDS SET FOR 2 SPA STAKES | True | By Bryan Field | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/furniture-sales-spurt-rises-of-1550-to-be-exceeded-in-fall.html | FURNITURE SALES SPURT; Rises of 15-50% to Be Exceeded in Fall, Merchandiser Says. | True | | C1B 307400 |
| 1936-07-29 | 1936-07-29 | https://www.nytimes.com/1936/07/29/archives/erie-road-to-control-branch-line.html | Erie Road to Control Branch Line | True | | C1B 307400 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/general-motors-uninformed.html | General Motors Uninformed | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/liner-king-george-v-to-be-ready-in-1940-is-expected-to-be-delivered.html | LINER KING GEORGE V TO BE READY IN 1940; Is Expected to Be Delivered to Owners in Centenary Year of the Cunard Line. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/farrellkammer-take-golf-title-former-breaks-course-record-with-65.html | FARRELL-KAMMER TAKE GOLF TITLE; Former Breaks Course Record With 65 as Team Scores in New Jersey Play. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/indictment-is-due-on-fake-accidents-action-likely-today-in-inquiry.html | INDICTMENT IS DUE ON FAKE ACCIDENTS; Action Likely Today in Inquiry on Couple Operating Clinic for Compensation Cases. GIFTS' UNDER SCRUTINY Prosecutor Says Employes of Insurance Companies Got Money and Presents. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lindbergh-makes-glider-flight-in-germany.html | Lindbergh Makes Glider Flight in Germany; | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/brunswickbalkecollender.html | Brunswick-Balke-Collender | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/western-rails-lead-in-upturn-in-income-operating-results-higher-for.html | WESTERN RAILS LEAD IN UPTURN IN INCOME; Operating Results Higher for June and First Six Months of Year, I.C.C. Reports. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/barge-canal-work-slow-deepening-and-widening-will-take-five-years.html | BARGE CANAL WORK SLOW; Deepening and Widening Will Take Five Years, Hulburd Says. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/microbe-prevails-in-stretch-drive-takes-inside-route-in-beating.html | MICROBE PREVAILS IN STRETCH DRIVE; Takes Inside Route in Beating Mansco, Favorite, at Arlington Park. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/vermont-utility-will-issue-bonds-power-company-files-with-sec-to.html | VERMONT UTILITY WILL ISSUE BONDS; Power Company Files With SEC to Register an Offering to Obtain $7,300,000. REFINANCING IS PLANNED Loans of Banks and Securities to Be Redeemed -- Treasury Will Be Reimbursed. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/neville-chamberlain-has-gout.html | Neville Chamberlain Has Gout | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/newark-triumphs-over-buffalo-85-scores-seven-runs-with-two-out-in.html | NEWARK TRIUMPHS OVER BUFFALO, 8-5; Scores Seven Runs With Two Out in Second Inning on Shower of Base Hits. GAME IS DELAYED BY RAIN Tamulis Relieves Makosky and Checks Bisons When They Spurt in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/dillingers-loot-recovered-here-10000-in-securities-stolen-from-bank.html | DILLINGER'S LOOT RECOVERED HERE; $10,000 in Securities, Stolen From Bank in West, Seized After an Ex-Convict Is Held. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/financial-markets-stocks-decline-leaders-off-1-to-3-points-in-heavy.html | FINANCIAL MARKETS; Stocks Decline; Leaders Off 1 to 3 Points in Heavy Trading -- Bonds Mixed -- Grains Strong, Cotton Off. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/berlin-price-trend-is-lower.html | Berlin Price Trend Is Lower | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/storm-turns-back-to-menace-florida-hurricane-over-the-gulf-now-is.html | STORM TURNS BACK TO MENACE FLORIDA; Hurricane Over the Gulf Now Is Expected to Strike Near City of Apalachicola. ST. PETERSBURG IS SAFE Tropical Disturbance Is Likely to Cross Georgia and Move Out Into the Atlantic. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ship-rabbi-sentenced-as-watch-smuggler-former-aide-on-british-liner.html | SHIP RABBI SENTENCED AS WATCH SMUGGLER; Former Aide on British Liner Gets Year and a Day -- Confederate Also Is Jailed. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/disguise-is-no-change.html | Disguise Is No Change | True | R.S. ULLERY | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/salute-a-new-comedienne-in-rhythm-on-the-range-at-the-paramount.html | Salute a New Comedienne in 'Rhythm on the Range,' at the Paramount -- 'Bengal Tiger' and 'Gypsies.' | True | By Frank S. Nugent | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/indians-vanquish-senators-116-65-heavy-hitting-takes-opener-while.html | INDIANS VANQUISH SENATORS, 11-6, 6-5; Heavy Hitting Takes Opener, While Rally in 7th Gains Triumph in Nightcap. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/climb-grand-teton-peak-sylvan-barrier-jr-and-party-make-difficult.html | CLIMB GRAND TETON PEAK; Sylvan Barrier Jr. and Party Make Difficult Ascent in West. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sports-of-the-times-looking-across-the-diamond.html | Sports of the Times; Looking Across the Diamond | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/marshall-brown.html | Marshall -- Brown | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/orders-texas-oil-output-cut.html | Orders Texas Oil Output Cut | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/state-canning-crops-low-agriculture-department-reports-heavy-cuts.html | STATE CANNING CROPS LOW; Agriculture Department Reports Heavy Cuts Due to Dry Weather. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/thompson-scores-at-tennis.html | Thompson Scores at Tennis | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/to-name-hague-judge-league-council-to-fix-date-for-world-court.html | TO NAME HAGUE JUDGE; League Council to Fix Date for World Court Election. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/maedic-and-good-gamble-take-stake-features-as-racing-starts-at.html | Maedic and Good Gamble Take Stake Features as Racing Starts at Saratoga; VANDERBILT FILLY VICTOR OVER SATION Good Gamble, 4-1, Shows Way to Favorite in Legion Handicap at Saratoga. FLASH STAKES TO MAEDIC Maemere Farm Entry Defeats Swiftply -- Crowd of 10,000 at Inaugural Program. | True | By Bryan Fieldspecial To the New York Times. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-marie-cuneo-wed-in-great-ck-father-escorts-her-as-she-and-m-t.html | MISS MARIE CUNEO WED IN GREAT CK; Father Escorts Her as She and M. T. Tribuno Jr. Are United in St. Aloysius Church. | True | Special to THE NEW YORK TMS. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/extremism-in-spain.html | EXTREMISM IN SPAIN | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/republicans-and-relief.html | REPUBLICANS AND RELIEF | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/english-newsprint-10-announcement-interests-canada-which-may-lift.html | ENGLISH NEWSPRINT 10; Announcement Interests Canada, Which May Lift Price in '37. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/relief-pact-near-in-pennsylvania-agreement-to-provide-45000000-for.html | RELIEF PACT NEAR IN PENNSYLVANIA; Agreement to Provide $45,000,000 for Use to Jan. 31 Is Reached by Legislators. COUNTY RULE STILL ISSUE Hunger Marchers in Capital Obey Leaders and Surrender Clubs After Outburst. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/five-firemen-promoted-wh-taubert-and-timothy-donovan-made-deputy.html | FIVE FIREMEN PROMOTED; W.H. Taubert and Timothy Donovan Made Deputy Chiefs. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-perkins-in-paris-secretary-of-labor-to-speak-to-business-women.html | MISS PERKINS IN PARIS; Secretary of Labor to Speak to Business Women Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/cv-halley-jrs-views.html | C.V. Halley Jr.'s Views | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/dividend-actions-regular-extra-increased-resumed-and-other-payments.html | DIVIDEND ACTIONS; Regular, Extra, Increased, Resumed and Other Payments by Corporations. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/port-chester-art-rejected-by-wpa-committee-of-artists-sent-by.html | PORT CHESTER ART REJECTED BY WPA; Committee of Artists Sent by Federal Official Is Opposed 'On Esthetic Grounds.' CONVENTIONALITY FAVORED Spanish War Memorial Statue, However, Is Still Supported by Veterans Group. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/hand-and-brain.html | HAND AND BRAIN | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/straus-to-rest-in-united-states.html | Straus to Rest in United States | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/delay-on-rail-bonds.html | Delay on Rail Bonds | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/honduran-rebels-captured.html | Honduran Rebels Captured | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/undershirt-contracts-awarded.html | Undershirt Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-stone-hoyt-dead-in-iarioi-her-father-founded-hayden-stone-and.html | MRS. STONE HOYT DEAD IN IARIOI; Her Father Founded Hayden, Stone and Company -- Left Her $2,500,000. FORMER WIFE OF BANKER She Divorced Sportsman and Financier-He Bequeathed $1,500,000 Trust to Her. | True | Special to THE T'OR Tr. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bond-trends-vary-in-slower-trading-most-highgrade-issues-firm-on.html | BOND TRENDS VARY IN SLOWER TRADING; Most High-Grade Issues Firm on Stock Exchange With the Utilities Irregular. SPANISH REVOLT A FACTOR International Telephone Is Put Under Pressure -- Curb Market Firm and Dull. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/to-vote-on-converse-rubber-plan.html | To Vote on Converse Rubber Plan | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-luckenbach-no-3-sues-no-4.html | Mrs. Luckenbach No. 3 Sues No. 4 | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/paris-ends-weak-after-spurt.html | Paris Ends Weak After Spurt | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bars-tavern-credit-jersey-official-also-orders-stores-to-deliver.html | BARS TAVERN CREDIT; Jersey Official Also Orders Stores to Deliver Only for Cash. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/vice-suspect-denies-guilt.html | Vice Suspect Denies Guilt | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bolt-kills-farmer-in-field-in-jersey-lightning-also-injures-four-in.html | BOLT KILLS FARMER IN FIELD IN JERSEY; Lightning Also Injures Four in Camden Booth -- City Suffers in High Humidity. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/plan-given-to-icc-by-the-rio-grande-would-consolidate-with-it-the.html | PLAN GIVEN TO I.C.C. BY THE RIO GRANDE; Would Consolidate With It the Denver & Salt Lake Western and Denver & Salt Lake. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-harriman-explains-allowed-name-to-be-used-for-charity-in.html | MRS. HARRIMAN EXPLAINS; Allowed Name to Be Used for Charity In Treasure Hunt, She Says. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/nickel-plate-road-plans-note-issue-icc-approval-is-sought-for.html | NICKEL PLATE ROAD PLANS NOTE ISSUE; I.C.C. Approval Is Sought for $16,000,000 Proposal to Meet Indebtedness. RFC LOAN IS INVOLVED | True | Transaction Would Cover 4% Collateral Notes Dated Aug. 1 and Maturing in 1946.Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/business-firms-get-space-for-expansion-quarters-in-east-side.html | BUSINESS FIRMS GET SPACE FOR EXPANSION; Quarters in East Side Buildings Are Taken Under Lease by Various Concerns. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/letter-cited-in-fox-case-he-is-shown-as-buyer-of-bonds-of.html | LETTER CITED IN FOX CASE; He Is Shown as Buyer of Bonds of Mid-Continent Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/andre-de-coppets-are-supper-hosts-they-entertain-at-bon-voyage.html | ANDRE DE COPPETS ARE SUPPER HOSTS; They Entertain at Bon Voyage Party to Mr. and Mrs. Daniel Haynes in Roof Garden. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/investor-extends-11th-av-frontage-buyer-of-50th-street-corner.html | INVESTOR EXTENDS 11TH AV. FRONTAGE; Buyer of 50th Street Corner Obtains Adjoining Houses on the North. PLANS GARAGE ON SITE East Seventy-fourth St. Flat Is Purchased for Altering Into Smaller Suites. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lakes-coal-record-set-erie-port-loaded-1599260-tons-of-bituminous.html | LAKE'S COAL RECORD SET; Erie Port Loaded 1,599,260 Tons of Bituminous in Week. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/fine-draws-chess-match-with-bogoljubow-and-looms-as-zandvoort.html | Fine Draws Chess Match With Bogoljubow And Looms as Zandvoort Tournament Victor | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stuermer-olympic-edition-shows-nordic-as-victor.html | Stuermer Olympic Edition Shows Nordic as Victor | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/jp-morgan-sails-eludes-news-men-banker-boards-his-yacht-from-launch.html | J.P. MORGAN SAILS; ELUDES NEWS MEN; Banker Boards His Yacht From Launch From Son's Home for Start of Trip Abroad. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/british-give-soviet-a-10000000-credit-russia-must-place-orders-for.html | BRITISH GIVE SOVIET A 10,000,000 CREDIT; Russia Must Place Orders for the Full Amount in Lending Country in 12 Months. POLITICAL LINK INVOLVED London Seeks to Show Good-Will to Moscow in View of of German Menace. | True | By Augurwireless To the New York Times. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/reports-big-waiting-list-hoopingarner-says-5000-families-seek.html | REPORTS BIG WAITING LIST; Hoopingarner Says 5,000 Families Seek Housing in Woodside. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/will-build-on-little-neck-tract.html | Will Build on Little Neck Tract | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/structural-steel-peak-fabricated-shipments-in-june-best-for-a-month.html | STRUCTURAL STEEL PEAK; Fabricated Shipments in June Best for a Month Since 1931. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/foreign-exchange-wednesday-july-29-1936.html | FOREIGN EXCHANGE; Wednesday, July 29, 1936. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/tax-appeals-dismissed-personalty-levies-on-insurance-concerns-in.html | TAX APPEALS DISMISSED; Personalty Levies on Insurance Concerns in Newark Upheld. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/eden-bans-inquiry-hostile-to-berlin-foreign-secretary-refuses-to.html | EDEN BANS INQUIRY HOSTILE TO BERLIN; Foreign Secretary Refuses to Use Any Harsh Language About Helgoland Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/customs-receipts-up-12-port-of-buffalo-collected-149-more-in-fiscal.html | CUSTOMS RECEIPTS UP 12%; Port of Buffalo Collected 149% More in Fiscal Year 1936. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/same-ball-in-both-leagues.html | Same Ball in Both Leagues | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/colonel-lindberghs-speech.html | Colonel Lindbergh's Speech | True | NATHAN WEINSTOCK | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/fry-funeral-service-will-be-held-today-leaders-in-many-fields-to.html | FRY FUNERAL SERVICE WILL BE HELD TODAY; Leaders in Many Fields to Act as Honorary Pallbearers for Advrtising Executive. | True | Ipecial to TgZBr YOR: Tr,re$o | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/browns-win-by-93-and-leave-cellar-conquer-red-sox-as-hogsett-allows.html | BROWNS WIN BY 9-3 AND LEAVE CELLAR; Conquer Red Sox as Hogsett Allows Nine Hits to Gain Season's 9th Victory. SOLTERS LEADS ATTACK Gets Four Safeties in Five Times at Bat -- Lary Drives Three Out of Four. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/moro-leaving-barcelona.html | Moro Leaving Barcelona | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/15-of-crew-perish-as-lake-ship-sinks-seven-others-rescued-after.html | 15 OF CREW PERISH AS LAKE SHIP SINKS; Seven Others Rescued After Sand-Laden Craft Plunges to Bottom Off Chicago. CRAFT VANISHES IN MINUTE Survivors Declare Vessel Lurched Over on Its Side and Hurled Them Into Water. 15 OF CREW ARE LOST AS LAKE SHIP SINKS | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/iron-and-steel-imports-declined-sharply-in-june.html | Iron and Steel Imports Declined Sharply in June | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lightning-kills-truck-rider.html | Lightning Kills Truck Rider | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sloan-sailing-sees-good-business-ahead-general-motors-head-warns-of.html | SLOAN, SAILING, SEES GOOD BUSINESS AHEAD; General Motors Head Warns of 'False Boom' -- Queen Mary Has 1,918 Passengers. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mishap-costly-to-mills-loses-midget-auto-race-to-swanson-de-camp.html | MISHAP COSTLY TO MILLS; Loses Midget Auto Race to Swanson -- De Camp Injured. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-pendleton-buried-service-for-president-emeritus-of-i-wellesley.html | MISS PENDLETON BURIED; Service for President Emeritus of i Wellesley Is Hold. | True | I Special to TJI NIW YOB3 TINI. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/eagle-in-wires-darkens-town.html | Eagle in Wires Darkens Town | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/for-sunday-cycle-renting.html | For Sunday Cycle Renting | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/commodity-markets-futures-prices-mixed-in-quiet-trading-sugar-at.html | COMMODITY MARKETS; Futures Prices Mixed in Quiet Trading -- Sugar at Lowest Level for Some Time | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/400-to-go-on-strike-over-wpa-layoffs-walkout-is-set-for-tomorrow-in.html | 400 TO GO ON STRIKE OVER WPA LAY-OFFS; Walkout Is Set for Tomorrow in Protest Against Order to Drop 150 Aug. 15. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/texas-townsendites-beaten.html | Texas Townsendites Beaten | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/denies-labor-shortage-connecticut-official-says-supply-for-tobacco.html | DENIES LABOR SHORTAGE; Connecticut Official Says Supply for Tobacco Harvest Is Ample. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bs-st-ies-kiplii68-re___ltiye-vermont-farmers-quarrel-with-novelist.html | B.s. sT IEs;' KIPLII6'8 RE___L/TIYE :; Vermont Farmer's Quarrel With Novelist in 1896 Got Much Public Attention, LOST NOTED COURT BATTLE Colorful Figure of Dummerston Was a Grandson of Pershine Smith, New York Lawyer. | True | Special to WtI NW NORX T13a'g. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ridder-ousts-wpa-man-for-party-activity-case-of-roosevelt-worker.html | Ridder Ousts WPA Man for Party Activity; Case of Roosevelt Worker First of Kind Here | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/gabler-tops-cubs-for-giants-by-72-allows-eight-hits-in-well-pitched.html | GABLER TOPS CUBS FOR GIANTS BY 7-2; Allows Eight Hits in Well Pitched Contest, Losing Shutout in Ninth. | True | By Louis Effrat | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/school-board-shift-to-brooklyn-urged-turner-wants-to-buy-former.html | SCHOOL BOARD SHIFT TO BROOKLYN URGED; Turner Wants to Buy Former Clubhouse of Elks, Built at Cost of $5,500,000. PARK AV. HOME TOO SMALL Sinking Fund Commission Gets Plea -- Removal by Fall Is Held Possible. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/erb-ice-bill-195000-that-sum-allotted-for-home-relief-families-this.html | ERB ICE BILL $195,000; That Sum Allotted for Home Relief Families This Summer. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mr-berles-candidacy-his-comments-on-post-he-now-occupies-are.html | MR. BERLE'S CANDIDACY; His Comments on Post He Now Occupies Are Recalled. | True | JOHN A. JORDAN | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/william-e-bunn-i-proprietor-of-hotel-in-ocean-i-grove-for-21-years.html | WILLIAM E. BUNN; i Proprietor of Hotel In Ocean I Grove for 21 Years. | True | Specfal to TE 'E YORK TI"ArS. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/notables-attend-saratoga-opening-many-entertain-at-luncheons-before.html | NOTABLES ATTEND SARATOGA OPENING; Many Entertain at Luncheons Before Racing and Others Give Box Parties. OGDEN PHIPPS IS A HOST Mr. and Mrs. Samuel D. Riddle, Kirkwood Jewetts and Mrs. B.S. Craib Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mussolini-at-53-ignores-birthday-no-word-of-event-mentioned-by-the.html | MUSSOLINI, AT 53, IGNORES BIRTHDAY; No Word of Event Mentioned by the Italian Newspapers -- Premier Works as Usual. YOUTH IS HIS PRINCIPLE Recovery of His Daughter, 7, Adds to Joy of Occasion in the Family Circle. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/alcohol-company-earns-record-sum-american-commercial-reports-675025.html | ALCOHOL COMPANY EARNS RECORD SUM; American Commercial Reports $675,025 Profit in Best Half-Year in Its History. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/british-company-formed-catalin-ltd-to-sell-securities-with-capital.html | BRITISH COMPANY FORMED; Catalin, Ltd., to Sell Securities With Capital of 198,000. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/braddockschmeling-title-fight-may-be-held-in-afternoon-sept-26.html | Braddock-Schmeling Title Fight May Be Held in Afternoon, Sept. 26; Champion's Manager and Garden Agree to Tentative Date, Which Falls on Saturday -- Daylight Contest Would Be First for Heavyweight Honors in Thirteen Years. | True | By Joseph C. Nichols | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/greenough-left-162826-geographical-society-officials-estate-goes-to.html | GREENOUGH LEFT $162,826; Geographical Society Official's Estate Goes to Widow. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/george-a-pray.html | GEORGE A, PRAY | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/grand-national-films-issue-sold.html | Grand National Films Issue Sold | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sidewalk-bars-protested-street-cafes-seen-developing-into-street.html | SIDEWALK BARS PROTESTED; Street Cafes Seen Developing Into Street Saloons. | True | JOHN GOODRUM MILLER | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-milton-f-smoot.html | MRS, MILTON F. SMOOT | True | Special to TT[ N=' YORK TZSS. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/apartment-rentals-leases-to-begin-next-october-are-included-in.html | APARTMENT RENTALS; Leases to Begin Next October Are Included in Lists. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-vanderbilt-sails-off-for-paris-with-sister-she-says-fight-for.html | MRS. VANDERBILT SAILS; Off for Paris With Sister, She Says Fight for Child Will Go On. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-s-lewis-elmer.html | MRS. S. LEWIS ELMER | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/rebels-claim-two-more-cities.html | Rebels Claim Two More Cities | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/escapes-in-crash-on-sea-lieut-hr-spicer-usa-saves-plane-after.html | ESCAPES IN CRASH ON SEA; Lieut. H.R. Spicer, U.S.A., Saves Plane After Swimming to Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/laning-honored-at-camp-smith.html | Laning Honored at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/eastern-steamship-issue-holders-to-vote-on-2-shares-to-replace-350.html | EASTERN STEAMSHIP ISSUE; Holders to Vote on $2 Shares to Replace $3.50 Stock. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mary-astor-to-take-stand-in-own-defense-actress-will-deny-husbands.html | MARY ASTOR TO TAKE STAND IN OWN DEFENSE; Actress Will Deny Husband's Charges -- He Is Questioned About Other Women. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/yacht-alberta-triumphs-marxs-boat-leads-all-the-way-in-event-off.html | YACHT ALBERTA TRIUMPHS; Marx's Boat Leads All the Way in Event Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/line-jammed-madrid-says-railway-to-valencia-is-needed-for-troops.html | LINE JAMMED, MADRID SAYS; Railway to Valencia Is Needed for Troops, Envoys Are Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/olympic-ticket-demand-drops-sale-in-us-is-disappointing-returns.html | Olympic Ticket Demand Drops; Sale in U.S. Is Disappointing; Returns Pouring Into Berlin From Travel Agencies in This and Other Countries -- Visitors Fail to Come Up to Expectations -- Nobel Prize Proposed for Founder. | True | By Albion Ross | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/break-in-cotton-exceeds-1-a-bale-heaviest-liquidation-of-month-cuts.html | BREAK IN COTTON EXCEEDS $1 A BALE; Heaviest Liquidation of Month Cuts Prices 21 to 26 Points, Closing at Bottom. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/governors-attack-failed-says-eaton-state-chairman-derides-radio.html | GOVERNORS' ATTACK FAILED, SAYS EATON; State Chairman Derides Radio Assault and Declares That Farley Must Try Again. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/850000-payment-today-on-salvador-bonds-a-7year-record-in-central-or.html | $850,000 Payment Today on Salvador Bonds A 7-Year Record in Central or South America | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lehman-to-confer-with-farley-today-governor-and-chairman-to-talk.html | LEHMAN TO CONFER WITH FARLEY TODAY; Governor and Chairman to Talk Over Plans for Campaign to Carry State. TO DECIDE ON CONVENTION May Be Held Before That of Republicans -- Few Radio Hook-Ups Scheduled. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/300-rebels-held-on-ship-1800-buildings-in-catalonia-taken-over-by.html | 300 REBELS HELD ON SHIP; 1,800 Buildings In Catalonia Taken Over by Government. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/astoria-ferry-line-to-close-saturday-board-votes-to-halt-operation.html | ASTORIA FERRY LINE TO CLOSE SATURDAY; Board Votes to Halt Operation and Ends Row Between Moses and Kracke. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/signal-gun-roars-at-wpa-concert-rifles-cannon-and-orchestra-of-275.html | SIGNAL GUN ROARS AT WPA CONCERT; Rifles, Cannon and Orchestra of 275 Cheered by 7,500 in Garden Audience. MAYOR PRAISES PROGRAM Rapee Conducts, Winning Chief Applause for Tumultuous Close of Tchaikovsky's '1812.' | True | H.T. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/fake-beach-alarm-creates-a-furor-planes-boats-and-carloads-of.html | FAKE BEACH ALARM CREATES A FUROR; Planes, Boats and Carloads of Police Search Sheepshead Bay for Upset Boats. 35 REPORTED OVERBOARD Irate Posses Trace Call and Suspect an Excited Youth's Eyes Deceived Him. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/napoleon-relic-sold-at-auction-in-london-official-report-of.html | NAPOLEON RELIC SOLD AT AUCTION IN LONDON; Official Report of Exhumation of Body at St. Helena Is Expected to Go to France. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/arabs-are-disappointed.html | Arabs Are Disappointed | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/jacobus-frey.html | Jacobus -- Frey | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/herbert-j-g_room-first-paid-chief-of-irvlngton-firei.html | HERBERT J. G_ROOM; First Paid Chief of Irvlngton Firel | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/salvador-greets-us-squadron.html | Salvador Greets U.S. Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/blum-to-set-forth-his-position-on-spain-informs-committees-today.html | BLUM TO SET FORTH HIS POSITION ON SPAIN; Informs Committees Today -- France Halts 21 Planes Bound Across the Border. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/juan-r-acevedo-puerto-rican-profensor-former-reacher-at-boston.html | JUAN R. ACEVEDO; Puerto Rican Profensor Former 'reacher at Boston University, | True | Hpecial Cable to TK' Nm' YORE TXM'ZL | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/issues-or-men.html | ISSUES OR MEN? | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/protestant-protest-is-barred-in-berlin-foreign-guests-were-invited.html | PROTESTANT PROTEST IS BARRED IN BERLIN; Foreign Guests Were Invited to Hear Sermons Now Seized by the Political Police. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/jesse-jones-again-in-hospital.html | Jesse Jones Again in Hospital | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/screen-news.html | SCREEN NEWS | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/six-horses-sold-for-15850.html | Six Horses Sold for $15,850 | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/henry-l-cutler.html | HENRY L, CUTLER | True | pedal to T.l Ng YORK TIMing, | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/yankees-15-hits-carry-ruffing-to-victory-over-tigers-13-to-3-gains.html | Yankees' 15 Hits Carry Ruffing To Victory Over Tigers, 13 to 3; Gains Fourteenth Triumph, Though Injured Knee Forces Him Out at End of Seventh -- Gehrig Gets Three Blows, Including 32d Homer, Sharing Batting Honors With DiMaggio. | True | By James P. Dawson | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/distillers-to-back-stabilized-prices-assure-retailers-group-here.html | DISTILLERS TO BACK STABILIZED PRICES; Assure Retailers' Group Here They Plan to Enforce Fair Trade Rules. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/opin-bochner.html | Opin -- Bochner | True | Special to THE NaW YORK TIM. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/memorial-to-jewish-war-dead.html | Memorial to Jewish War Dead | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/coed-murder-clue-sought-in-capital-detectives-check-data-in.html | CO-ED MURDER CLUE SOUGHT IN CAPITAL; Detectives Check Data in Washington -- Sheriff Insists Case Will Be Solved. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/dr-polevski-rites-held-heart-specialist-was-professor-of-cardiac.html | DR. POLEVSKI RITES HELD; Heart Specialist Was Professor of Cardiac Research and Author, | True | Special to TuI: NEW YO'.K TLXfES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-fw-bassford-enga6ed-to-marry-bronxviile-girl-an-alumna-of.html | MISS F.W. BASSFORD ENGA6ED TO MARRY; Bronxviile Girl, an Alumna of Ballard School, to Be Wed to James F. Phelps. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sec-scope-limited-on-stock-dividend-general-counsel-rules-shares.html | SEC SCOPE LIMITED ON STOCK DIVIDEND; General Counsel Rules Shares Distributed Need Not Be Filed for Registration. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/col-ep-prentice-has-birthday-party-rockefellers-soninlaw-is-honored.html | COL. E.P. PRENTICE HAS BIRTHDAY PARTY; Rockefeller's Son-in-Law Is Honored at Luncheon at His Williamstown Home. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/spanish-rebels-appoint-ambassador-to-mexico.html | Spanish Rebels Appoint Ambassador to Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/trading-hours-in-chicago-board-of-trade-to-vote-on-change-to-start.html | TRADING HOURS IN CHICAGO; Board of Trade to Vote on Change to Start Sept. 28. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sift-sinclair-deal-in-rio-grande-oil-sec-officers-bring-out-that-a.html | SIFT SINCLAIR DEAL IN RIO GRANDE OIL; SEC Officers Bring Out That a 'Street Venture' Led to Merger in the Millions. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/edmunds-assailed-by-child-labor-foe-miss-dewson-denounces-him-as.html | EDMUNDS ASSAILED BY CHILD LABOR FOE; Miss Dewson Denounces Him as 'Symbol of Obstruction to Constructive Legislation.' | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-francis-b-keene.html | MRS. FRANCIS B. KEENE | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/boy-is-bitten-but-saves-baby.html | Boy Is Bitten, but Saves Baby | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/toscanini-bars-salzburg-broadcast-to-reich-refuses-to-conduct.html | Toscanini Bars Salzburg Broadcast to Reich; Refuses to Conduct Unless Plan Is Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/smuggler-gets-6-years-lenient-judge-refuses-to-apply-policy-in.html | SMUGGLER GETS 6 YEARS; Lenient Judge Refuses to Apply Policy in Narcotic Cases. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stern-gluck.html | Stern -- Gluck | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/tietje-of-browns-iii.html | Tietje of Browns III | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-de-witt-a-stern-has-son.html | Mrs. De Witt A. Stern Has Son | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/catalans-menace-saragossa.html | Catalans Menace Saragossa | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-bascom-mrs-hill-score.html | Miss Bascom, Mrs. Hill Score | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/press-fight-on-judge-papers-filed-for-associated-gas-seeking-appeal.html | PRESS FIGHT ON JUDGE; Papers Filed for Associated Gas Seeking Appeal on Mack. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/1vgr-baler-dead-priest-of-poor-built-colony-of-charitable.html | 1V[GR. BALER DEAD; 'PRIEST OF POOR'; Built Colony of Charitable Institutions at Lackawanna Costing $25,000,000. | True | Special to THE NEXV YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/prince-denies-report-juan-heir-presumptive-repudiates-plan-to-go-to.html | PRINCE DENIES REPORT; Juan, Heir Presumptive, Repudiates Plan to Go to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/cashin-gets-state-police-post.html | Cashin Gets State Police Post | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-george-mullan-jurists-widow-dies-i-daughter-of-editor-was.html | MRS. GEORGE MULLAN, JURIST'S WIDOW, DIES I; Daughter of Editor Was Former Barnard Alumnae Head and Trustee of College. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/new-asthma-treatment-california-doctors-urge-vapor-inhalation-for.html | NEW ASTHMA TREATMENT; California Doctors Urge Vapor Inhalation for Children. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/washington-is-uninformed.html | Washington Is Uninformed | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/chapmangoldberg.html | ChapmanGoldberg | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/teacher-dies-after-fall-miss-anna-mcdonough-hurt-in-greenwich.html | TEACHER DIES AFTER FALL; Miss Anna McDonough, Hurt In Greenwich, Taught Here 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/roads-meet-grain-rush-no-shortage-of-cars-in-moving-crop-in.html | ROADS MEET GRAIN RUSH; No Shortage of Cars In Moving Crop In Southwest. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/vienna-nazis-riot-defy-government-extent-of-amnesty-reduced-by.html | VIENNA NAZIS RIOT, DEFY GOVERNMENT; Extent of Amnesty Reduced by Authorities as Result of the Demonstration. STARHEMBERG IS BOOED Police Reported Slow in Acting Against Demonstrators at Olympic Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/colorado-resorts-booming.html | Colorado Resorts Booming | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/quits-as-spanish-envoy-francisco-agramonte-leaves-berlin-post-aides.html | QUITS AS SPANISH ENVOY; Francisco Agramonte Leaves Berlin Post -- Aides Also Out. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/professor-f-breinl-dies-in-prague-at-48-educator-at-university.html | PROFESSOR F. BREINL DIES IN PRAGUE AT 48; Educator at University There Contracts Rocky Mountain Fever During Experiments. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/paris-shows-short-winter-skirts-longer-gowns-slit-above-knees.html | Paris Shows Short Winter Skirts; Longer Gowns Slit Above Knees; Modern Anthony Adverse Costumes Worn With Cocked Hats Are Among the Features of Marcel Rochas -- Tweed Suits Have Long, Loose, Straight Tailored English-Type Coats. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/trade-pacts-aid-fruit-growers.html | Trade Pacts Aid Fruit Growers | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/berry-maps-big-campaign-labor-league-will-take-fight-for-roosevelt.html | BERRY MAPS BIG CAMPAIGN; Labor League Will Take Fight for Roosevelt Into Every District. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/writ-denied-to-bambrick-aide.html | Writ Denied to Bambrick Aide | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/at-the-strand.html | At the Strand | True | B.R.C | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/yorkvilles-ghost-is-crowded-out-no-room-left-for-the-banshee-after.html | YORKVILLE'S GHOST IS CROWDED OUT; No Room Left for the Banshee After Police and Reporters Invade House for Search. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/steel-corporations-dividend.html | STEEL CORPORATION'S DIVIDEND | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/an-appeal-to-mr-moses.html | An Appeal to Mr. Moses | True | APOLOGETIC OBSERVER | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/olsen-klussmann.html | Olsen -- Klussmann | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/webb-joins-mutual-life-board.html | Webb Joins Mutual Life Board | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/soviet-and-canada-may-resume-trade-dominion-party-leaves-after-high.html | SOVIET AND CANADA MAY RESUME TRADE; Dominion Party Leaves After High Officials in Moscow -- Embargoes Now in Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/daly-resigns-wpa-post-connecticut-administrator-prefers-to-retain.html | DALY RESIGNS WPA POST; Connecticut Administrator Prefers to Retain State Senatorship. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/economic-royalists.html | Economic Royalists | True | J.W. RA1NKIN | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/neal-victor-in-regatta-takes-two-heats-in-motorboat-racing-on.html | NEAL VICTOR IN REGATTA; Takes Two Heats in Motorboat Racing on Saranac Lake. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/old-toys-are-shown-on-view-at-public-library-also-drawings-by-wpa.html | OLD TOYS ARE SHOWN; On View at Public Library -- Also Drawings by WPA Artists. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/chrysler-employes-will-receive-bonus-company-to-give-2000000-to-all.html | CHRYSLER EMPLOYES WILL RECEIVE BONUS; Company to Give $2,000,000 to All Workers on Payrolls in Fourth Quarter Last Year. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-hockenjos-triumphs-easily-on-hollywood-club-links-golf-laurels.html | Mrs. Hockenjos Triumphs Easily on Hollywood Club Links; GOLF LAURELS WON BY MRS. HOCKENJOS Crestmont Player Finishes Jersey Shore Test With 81 for Total of 239. MRS. ANNENBERG SECOND Five Strokes Back with Final-Round 80 -- Mrs. Goss Next at Deal With 253. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/records-set-by-coops-sales-of-several-groups-gain-over-last-years.html | RECORDS SET BY CO-OPS; Sales of Several Groups Gain Over Last Year's Figures. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/palestine-inquiry-planed-by-board-royal-commission-appointed-to.html | PALESTINE INQUIRY PLANED BY BOARD; Royal Commission Appointed to Investigate Causes of Holy Land Disturbances. EARL PEEL HEADS GROUP Arabs Disappointed by British Action -- Hoped for Temporary Immigration Stoppage. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/invents-dimpling-machine.html | Invents Dimpling Machine | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/teacher-sues-over-job-court-reserves-decision-on-her-fight-to-block.html | TEACHER SUES OVER JOB; Court Reserves Decision on Her Fight to Block Demotion. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/hits-jersey-rail-charge-deal-commuter-appeals-to-icc-on-15-cent.html | HITS JERSEY RAIL CHARGE; Deal Commuter Appeals to I.C.C. on 15 Cent Impost. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-willis-h-webb.html | MRS. WILLIS H, WEBB | True | BpecJ&l to THE NJ' YORK TIfiJ. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/cutter-sinks-dead-whale.html | Cutter Sinks Dead Whale | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/dodgers-crush-cardinals-227-then-lose-to-earnshaw-by-54-twentyone.html | Dodgers Crush Cardinals, 22-7, Then Lose to Earnshaw by 5-4; Twenty-one Hits for 29 Bases Give Mungo, Relieved in Seventh Because of Illness, Easy Triumph -- Two Homers by Medwick Factors in Giving St. Louis Early 5-0 Lead in Nightcap. | True | By Roscoe McGowen | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/rebel-fliers-bomb-loyal-submarine-damage-but-fail-to-sink-the-c3-in.html | REBEL FLIERS BOMB LOYAL SUBMARINE; Damage but Fail to Sink the C-3 in Gibraltar Straits -Beach Crowds See Fights. INSURGENTS LAND TROOPS Planes Carry Forces All Day From Morocco to Algeciras -- Franco Is in Seville. | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/chilean-utilities-in-a-new-dispute-government-suspends-accord-with.html | CHILEAN UTILITIES IN A NEW DISPUTE; Government Suspends Accord With American Concerns and Will Sue to Obtain Fines. | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bees-and-pirates-split-double-bill-boston-triumphs-41-behind.html | BEES AND PIRATES SPLIT DOUBLE BILL; Boston Triumphs, 4-1, Behind Macfayden in First Game Then Bows by 10-4. NIGHTCAP DECIDED IN 7TH Smith and Chaplin Routed as Pittsburgh Rally Brings a Total of 7 Runs. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wallace-predicts-scanty-corn-crop-secretary-after-touring-west.html | WALLACE PREDICTS SCANTY CORN CROP; Secretary, After Touring West, Declares Yield May Be Smallest Since 1881. WPA AIDS 32,010 FARMERS Forest Service Warns of Fire Danger in Six States on Account of Drought. WALLACE PREDICTS SCANTY CROP CORN | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/herseybarbour.html | HerseyBarbour | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wholesale-trade-10-higher-in-june-largest-gains-for-any-month-since.html | WHOLESALE TRADE 10% HIGHER IN JUNE; Largest Gains for Any Month Since March Reported by Reserve Bank. FURNITURE SALES RISE Led Divisional Increases Noted for Department Stores -- Chains' Volume Up 13.2%. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mayor-balks-foes-on-charter-vote-outwits-board-of-estimate-members.html | MAYOR BALKS FOES ON CHARTER VOTE; Outwits Board of Estimate Members Who Insist on Special Election. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/flower-show-at-hot-springs.html | Flower Show at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wright-eliminated-in-new-england-golf-former-amateur-champion-bows.html | WRIGHT ELIMINATED IN NEW ENGLAND GOLF; Former Amateur Champion Bows to Soccoli in First Round -- Lynch Is Winner. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/son-to-guy-shafto-rowleys.html | Son to Guy Shafto Rowleys | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/goldstein-petitions-sent-out.html | Goldstein Petitions Sent Out | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/dr-aubrey-c-grubb-educator-is-dead-physical-chemistry-professor-at.html | !DR. AUBREY C. GRUBB, EDUCATOR, IS DEAD; Physical Chemistry Professor at Saskatchewan University Had Taught at Purdue. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lee-wins-by-112000-votes-victor-in-primary-appeals-for-support-of.html | LEE WINS BY 112,000 VOTES; Victor In Primary Appeals for Support of Marland Followers. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/harms-makes-debut-as-stadium-soloist-kansan-pianist-heard-in-liszt.html | HARMS MAKES DEBUT AS STADIUM SOLOIST; Kansan Pianist Heard in Liszt Concerto in Concert Given by the Philharmonic. | True | N.S. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/long-beach-blaze-razes-10-buildings-five-hurt-dozen-are-overcome.html | LONG BEACH BLAZE RAZES 10 BUILDINGS; Five Hurt, Dozen Are Overcome Fighting $100,000 Fire on the Boardwalk. | True | Special to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/landon-telephones-birthday-greeting-nancy-jo-4-years-old-gets-call.html | LANDON TELEPHONES BIRTHDAY GREETING; Nancy Jo, 4 Years Old, Gets Call From Topeka -- Many Gifts Mark Party on Ranch. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/senator-reynolds-and-broker-are-held-up-by-road-bandits-near-the.html | Senator Reynolds and Broker Are Held Up By Road Bandits Near the Mexican Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/at-the-cameo-theatre.html | At the Cameo Theatre | True | H.T.S. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/american-yacht-victor-erne-beats-aphrodite-in-second-race-of-george.html | AMERICAN YACHT VICTOR; Erne Beats Aphrodite in Second Race of George Trophy Series. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/farrell-expects-big-trade-year.html | Farrell Expects Big Trade Year | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/8000-will-march-in-knox-ceremony-four-groups-are-to-converge-on.html | 8,000 WILL MARCH IN KNOX CEREMONY; Four Groups Are to Converge on Chicago Stadium Tonight for Notification Events. EXPECT 50,000 TO ATTEND Steiwer Will Present the Vice Presidential Nominee, Who Will Deliver Main Speech. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/clemons-is-named-on-us-mat-team-wins-lightheavyweight-place-despite.html | CLEMONS IS NAMED ON U.S. MAT TEAM; Wins Light-Heavyweight Place Despite Narrow Defeat by McDaniel in Final Trial. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bronx-zoo-tells-city-lions-need-new-roof-asks-139592-budget.html | BRONX ZOO TELLS CITY LIONS NEED NEW ROOF; Asks $139,592 Budget Increase -- Requests of Museums Also Are Heard. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/retail-price-figures-monthly.html | Retail Price Figures Monthly | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/madrid-bars-train-to-foreign-colony-withholds-assurance-of-safe.html | MADRID BARS TRAIN TO FOREIGN COLONY; Withholds Assurance of Safe Passage to Valencia -- Envoys Meet to Discuss Matter. QUINCY ON WAY TO PALMA American College Party Now in France -- Cayuga Is Sent to Survey Oviedo Outlook. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/destroyer-downs-2-planes.html | Destroyer Downs 2 Planes | True | By William P. Carneywireless To the New York Times. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/175-family-mills-halt-in-paterson-small-silk-shops-open-strike-to.html | 175 FAMILY MILLS HALT IN PATERSON; Small Silk Shops Open Strike to Raise Price Despite Threat of Transfer in Orders. GET HELP FROM CREDITORS Pressure on Debts Forces Many to Join Weavers' Ranks -- Parley Likely Today. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/geoghan-to-send-aide.html | Geoghan to Send Aide | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/miss-betty-l-coon-becomes-engaged-alumna-ofpembroke-college-and.html | MISS BETTY L. COON BECOMES ENGAGED; Alumna of Pembroke College and Sguart Hall to Be Wed to N. Eugene Reinfeld. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/hall-financier-killed-by-plunge-head-of-engineering-company-falls.html | HALL, FINANCIER, KILLED BY PLUNGE; Head of Engineering Company Falls From Hotel Window -Suicide, Police Say. DIRECTOR OF 11 CONCERNS Organized His Own Business in 1927 After $12,000,000 Failure of Brokerage House. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/fights-8hour-day-for-city-firemen-taxpayers-suit-seeks-to-bar.html | FIGHTS 8-HOUR DAY FOR CITY FIREMEN; Taxpayer's Suit Seeks to Bar Holding a Referendum on the Question This Fall. MAYOR DEFENDS REFORM Also Says 'Hardship' of the Fire Fighters Will Be Relieved Regardless of Popular Vote. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/refugees-report-seizures.html | Refugees Report Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/us-plant-seizure-in-spain-described-general-motors-engineer-now-a.html | U.S. PLANT SEIZURE IN SPAIN DESCRIBED; General Motors Engineer, Now a Refugee in France, Tells of Action by Catalonia. MANY AUTOS CONFISCATED Concern's Bank Account Taken to Pay Employes -- Hull Is Uninformed on Situation. U. S. PLANT SEIZURE IN SPAIN DESCRIBED | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/britain-lets-contracts-standley-says-us-plans-battleships.html | Britain Lets Contracts; STANDLEY SAYS U.S. PLANS BATTLESHIPS | True | By Charles A. Seldenwireless To the New York Times. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/odlum-closes-sale-of-british-holdings-interest-in-london-counties.html | ODLUM CLOSES SALE OF BRITISH HOLDINGS; Interest in London Counties Trust Goes to Lazard Brothers for $25,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/rothstein-liens-dropped-government-cancels-200000-in-claims-on.html | ROTHSTEIN LIENS DROPPED; Government Cancels $200,000 in Claims on Gambler's Estate. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/horton-smith-posts-269-to-annex-victoria-open.html | Horton Smith Posts 269 To Annex Victoria Open | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/two-american-olympic-boxers-on-way-home-after-secretly-leaving.html | Two American Olympic Boxers on Way Home After Secretly Leaving Berlin; HOMESICK' BOXERS QUIT OLYMPIC CAMP Ring Group Refuses to Admit Dismissal of Church and King for Breaking Rules. BOTH SAIL ON MANHATTAN Will Be Replaced by Kara and Rutecki -- Rain Hinders U.S. Team's Training Again. | True | By Arthur J. Daleywireless To the New York Times. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/copper-production-to-increase-abroad-foreign-companies-to-reduce.html | COPPER PRODUCTION TO INCREASE ABROAD; Foreign Companies to Reduce Curtailment Program to 25 From 30 Per Cent. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/missouri-pacific-awards-loan.html | Missouri Pacific Awards Loan | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/buffalo-rinks-score-twice.html | Buffalo Rinks Score Twice | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/mrs-k-w-d-douglas-bride-of-diplomat-married-in-paris-to-s-pinkney.html | MRS. K. W. D. DOUGLAS BRIDE OF DIPLOMAT; Married in Paris to S. Pinkney Tuck, First Secretary of United States Embassy. | True | Wireless to TItl Nrvr YOnK Trxgs. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/milton-greenwood.html | MILTON GREENWOOD | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/judge-throws-out-hoffman-man-and-union-city-court-is-in-uproar.html | Judge Throws Out Hoffman Man And Union City Court Is in Uproar; Umansky Flings Haber, the Governor's Appointee, From Chair -- Latter, Who Arrived With Locksmith, Shouts Warning to Litigants and Is Ordered From Room. UMANSKY EJECTS HABER FROM BENCH | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ed-lasater-takes-3yearold-stakes-reynolds-trotter-sets-record-for.html | ED LASATER TAKES 3-YEAR-OLD STAKES; Reynolds Trotter Sets Record for Event on Grand Circuit - Rosalind Wins Heat. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/richmond-forced-to-elect-sheriff-candidates-will-be-selected.html | RICHMOND FORCED TO ELECT SHERIFF; Candidates Will Be Selected Tonight, Since City Has Not Acted on County Reform. OTHER OFFICES ARE SAVED F.V. Kelly, Kings Democratic Leader, Will Be Able to Keep Public Administratorship. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/six-bouts-for-ebbets-field.html | Six Bouts for Ebbets Field | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stein-blumenthal.html | Stein -- Blumenthal | True | Special to T NzW YORK TLS. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ship-fire-is-controlled.html | Ship Fire Is Controlled | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/brewster-is-boomed-for-governorship-wallace-pierce-clinton-leader.html | BREWSTER IS BOOMED FOR GOVERNORSHIP; Wallace Pierce, Clinton Leader, Tells Eaton His County Is on Record for Judge. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/trustee-explains-mt-holyoke-choice-declares-in-alumnae-quarterly-dr.html | TRUSTEE EXPLAINS MT. HOLYOKE CHOICE; Declares in Alumnae Quarterly Dr. Ham Was Named Head When 3 Women Declined. MISS WOOLLEY CONSULTED But She Told Board Appointment of Male President Would Be Step Backward. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/li-commuters-act-to-obtain-refunds-association-counsel-notifies.html | L.I. COMMUTERS ACT TO OBTAIN REFUNDS; Association Counsel Notifies Road It Will Sue if Fare Rebates Are Not Paid. WARNS OF $50 PENALTY Line Assures Board of Its Aid in Plan to Build Fences to Prevent Accidents. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/kraft-financing-will-begin-today-first-boston-corporation-to-head.html | KRAFT FINANCING WILL BEGIN TODAY; First Boston Corporation to Head Syndicate in Sale of $14,500,000 Issue. BANK LOANS TO BE PAID International Paper Company Will Be Reimbursed for Promotion Advances. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/steneck-must-pay-on-35000-bonds-head-of-closed-hoboken-bank-held.html | STENECK MUST PAY ON $35,000 BONDS; Head of Closed Hoboken Bank Held Guilty of Fraud in Sale of Mortgages. COURT EXCORIATES HIM Failure to Reimburse 6 Investors Will Be Contempt of Court Calling for Jail Term. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/germans-threaten-reds-warships-guns-force-release-of-steamer-at.html | GERMANS THREATEN REDS; Warship's Guns Force Release of Steamer at Bilbao. | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/manufacturers-gain-with-wholesalers-survey-shows-sales-in-june-rose.html | MANUFACTURERS GAIN WITH WHOLESALERS; Survey Shows Sales in June Rose 19% From a Year Before, Building Lines Leading. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/weather-and-the-crops-little-to-encourage-in-government-report-on.html | WEATHER AND THE CROPS; Little to Encourage in Government Report on Cotton and Grain. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/to-urge-narragansett-dividends.html | To Urge Narragansett Dividends | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/podesta-downs-abrams-reaches-semifinals-in-northern-new-jersey.html | PODESTA DOWNS ABRAMS; Reaches Semi-Finals in Northern New Jersey Tennis. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/gain-in-new-yorks-credit-rw-pressprich-co-trace-the-factors.html | GAIN IN NEW YORK'S CREDIT; R.W. Pressprich & Co. Trace the Factors Underlying It. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/big-c-o-issue-on-market-today-29500000-of-refunding-and.html | BIG C. & O. ISSUE ON MARKET TODAY; $29,500,000 of Refunding and Improvement-Mortgage 3 1/2s Are to Be Offered. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ends-steel-strike-first-in-new-drive-lewis-union-wins-pay-rise-but.html | ENDS STEEL STRIKE, FIRST IN NEW DRIVE; Lewis Union Wins Pay Rise, but Illinois Peace Pact Includes Open Shop. RIOTS MARK LAST HOURS More Than 200 Gas Bombs Are Hurled in Outbreak at Barb Wire Plant in Sterling. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wheat-again-rises-in-chicago-trading-gains-exceed-tuesdays-there.html | WHEAT AGAIN RISES IN CHICAGO TRADING; Gains Exceed Tuesday's There and Elsewhere, the Pit's Being 2 5/8 to 2 3/4 Cents. PROFIT-TAKING OVERCOME September Sells Near Season's Top -- All Deliveries of Corn at New High Marks. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/to-sue-for-insurance-philadelphia-mayor-declares-225000-is-due-to.html | TO SUE FOR INSURANCE; Philadelphia Mayor Declares $225,000 Is Due to Police Group. | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/roosevelt-will-confer-on-longtime-power-plan-with-officials-in.html | ROOSEVELT WILL CONFER ON LONG-TIME POWER PLAN WITH OFFICIALS IN CANADA; A COOPERATIVE PROGRAM | True | By Charles W. Hurd | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bowers-to-stay-in-spain-roosevelt-denies-reports-envoy-will-return.html | BOWERS TO STAY IN SPAIN; Roosevelt Denies Reports Envoy Will Return to U.S. Soon. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lodge-will-visit-landon.html | Lodge Will Visit Landon | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/weiss-reported-threatened.html | Weiss Reported Threatened | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/girl-condones-her-spanking.html | Girl Condones Her Spanking | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/newport-colony-to-open-golf-play-ninety-entrants-listed-for.html | NEWPORT COLONY TO OPEN GOLF PLAY; Ninety Entrants Listed for Beginning of Invitation Tournament Today. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/cool-spell-comes-too-late-in-west-iowas-corn-crop-is-half-gone-and.html | COOL SPELL COMES TOO LATE IN WEST; Iowa's Corn Crop Is Half Gone and Prospects in Illinois Are Gloomy. NORTHWEST KANSAS AIDED All-Night Downpour Revives Pastures -- Mercury Tumbles to 40's in Minnesota. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/5-indicted-in-vote-fraud-forging-of-signatures-on-harlem-primary.html | 5 INDICTED IN VOTE FRAUD; Forging of Signatures on Harlem Primary Petitions Charged. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/glowing-tributes-to-games.html | Glowing Tributes to Games | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/united-public-utilities.html | United Public Utilities | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/hofmann-ends-series-leaves-buenos-aires-for-united-states-after.html | HOFMANN ENDS SERIES; Leaves Buenos Aires for United States After Concerts. | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/credit-in-line-with-new-policy.html | Credit in Line With New Policy | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/cain-of-white-sox-wins-gains-tenth-victory-of-season-defeating.html | CAIN OF WHITE SOX WINS; Gains Tenth Victory of Season, Defeating Athletics, 7-5. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/silica-dust-control-discussed-by-board-committee-of-experts-meets.html | SILICA DUST CONTROL DISCUSSED BY BOARD; Committee of Experts Meets to Frame Rules of Revised Industrial Code. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/allots-1050000-for-flood-surveys-war-department-maps-study-of-seven.html | ALLOTS $1,050,000 FOR FLOOD SURVEYS; War Department Maps Study of Seven Projects Now Listed for Construction. NEW YORK AREA INCLUDED Inspection Will Cover Headwaters of the Susquehanna and the Delaware Rivers. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/barrymore-suits-postponed.html | Barrymore Suits Postponed | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sir-frank-gavan-duffy-former-chief-juatloe-of-the-high-court-of.html | SIR FRANK GAVAN DUFFY; " Former Chief Juatloe of the High ! Court of Australia, | True | Wireless to TN lsr NoaK TXMSS. j | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/baldwin-deplores-warlike-tendency-british-prime-minister-tells.html | BALDWIN DEPLORES WARLIKE TENDENCY; British Prime Minister Tells Canadians Pacific Way Must Be Found to Meet Issues. KING EDWARD IS 'MOBBED' Pilgrims Shake His Hand and Pat His Back at a Fete at Buckingham Palace. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/drunken-drivers-potential-killers-harnett-tells-police-chiefs-the.html | DRUNKEN DRIVERS 'POTENTIAL KILLERS'; Harnett Tells Police Chiefs the Law Must Curb 'Worst Hazards on the Roads.' | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/spring-crosby.html | Spring -- Crosby | True | Special to TH 'o TZES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sucrest-cuts-sugar-prices.html | Sucrest Cuts Sugar Prices | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/westchester-banks-merged.html | Westchester Banks Merged | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/east-hampton-colony-invites-tennis-stars-group-of-noted-players.html | EAST HAMPTON COLONY INVITES TENNIS STARS; Group of Noted Players Will Arrive on Monday for the Women's Tournament. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/engineer-killed-in-tunnel.html | Engineer Killed in Tunnel | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lightning-strikes-near-roosevelt.html | Lightning Strikes Near Roosevelt | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/blue-ridge-trust-worth-45301026-increase-in-assets-from-total-of.html | BLUE RIDGE TRUST WORTH $45,301,026; Increase in Assets From Total of $41,282,961 Dec. 31,1935, Shown in June 30 Report. $384,861 IN NET INCOME Rise in Values Also Is Listed by Petroleum Corporation and Carriers and General. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/warns-army-officers-of-war-possibility-col-cooper-tells-reserves-at.html | WARNS ARMY OFFICERS OF WAR POSSIBILITY; Col. Cooper Tells Reserves at Fort Niagara of 'Menace' as Men Leave Camp. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/curb-exchange-admits-an-issue.html | Curb Exchange Admits an Issue | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/genevieve-hazard-wed-she-becomes-bride-of-william-k-narffin-in.html | GENEVIEVE HAZARD WED; She Becomes Bride of William K. Narffin in Elizabeth, | True | Special to TE Nw YORK TIMII. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/clinton-llewellyn-cole-connecticut-engineer-appraiser-and-bridge.html | CLINTON LLEWELLYN COLE; Connecticut Engineer, Appraiser and Bridge Builder, | True | lttpeclal to 'HK IIgW YOltK .rIMgs. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/declare-new-york-will-go-to-landon-donovan-and-chadbourne-tell.html | DECLARE NEW YORK WILL GO TO LANDON; Donovan and Chadbourne Tell Governor He May Carry State by as Much as 500,000. | True | By James A. Hagerty | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/budge-and-mako-are-beaten-in-a-stunning-doubles-upset-on-seabright.html | Budge and Mako Are Beaten in a Stunning Doubles Upset on Seabright Court; CULLEY, HUNT HALT DAVIS CUP PLAYERS | True | By Allison Danzig | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/22-ships-use-canal-in-day.html | 22 Ships Use Canal in Day | True | Special Cable to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/historical-paintings-hung-in-taylors-waiting-room.html | Historical Paintings Hung In Taylor's Waiting Room | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lewis-boxes-gainer-tonight.html | Lewis Boxes Gainer Tonight | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/vacations-for-the-blind.html | Vacations for the Blind | True | HENRY W. GODDARD, Chairman of Executive Committee | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/act-on-kobacker-stores-plan.html | Act on Kobacker Stores Plan | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/end-of-city-pay-cut-next-year-sought-with-aid-of-banks-mayor-and.html | END OF CITY PAY CUT NEXT YEAR SOUGHT WITH AID OF BANKS; Mayor and Taylor Delegated to Negotiate for Reduction of Reserve in Budget. PROSPECTS HELD BRIGHT Sound Finances From Normal Tax Payments Declared to Justify New Policy. CITY MOVES TO END PAY CUTS IN 1937 | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/john-r-bancroft.html | JOHN R.. BANCROFT | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/says-charlatans-inflame-the-needy-davis-former-aaa-head-warns-rural.html | SAYS 'CHARLATANS' INFLAME THE NEEDY; Davis, Former AAA Head, Warns Rural Institute Against 'Mad Priest' and 'Dreamers.' | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/in-the-nation-kansas-once-again-turns-to-washington.html | In The Nation; Kansas Once Again Turns to Washington | True | By Arthur Krock | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/margaret-lang-married-elizabeth-girl-s-bride-of-eric-mantle-of.html | MARGARET LANG MARRIED; Elizabeth Girl !s Bride of Eric[ Mantle of Pittsburgh. I i | True | Special to T IEW YORX Tres. I | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/plea-by-service-concern-utilities-power-and-light-operating.html | PLEA BY SERVICE CONCERN; Utilities Power and Light Operating Corporation Asks SEC Sanction. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/roosevelt-defended-by-couzens-on-relief-disgusted-at.html | ROOSEVELT DEFENDED BY COUZENS ON RELIEF; ' Disgusted' at Budget-Balancing Talk, Senator Cites Locality Needs for Help. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/jarrett-off-for-berlin-sails-on-queen-mary-to-rejoin-wife-and.html | JARRETT OFF FOR BERLIN; Sails on Queen Mary to Rejoin Wife and Attend Games. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/italy-accepts-in-principle.html | Italy Accepts in Principle | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/5806848-earned-by-niagara-power-consolidated-net-of-61-cents-on.html | $5,806,848 EARNED BY NIAGARA POWER; Consolidated Net of 61 Cents on Common Is Listed for Year Ended June 30. 20-CENT INCREASE SHOWN Income for June Quarter Is Put at $1,656,969 -- Year's Operating Revenue $77,622,861. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/reich-shuns-issue-of-locarno-talks-hitler-and-aides-now-wholly.html | REICH SHUNS ISSUE OF LOCARNO TALKS; Hitler and Aides, Now Wholly Concerned With Olympics, Taboo Foreign Politics. PARLEY PLANS QUESTIONED Berlin Sees Need for Exchanges to Clarify Agenda -- Insists on Ruling Out Eastern Topics. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/amoskeag-priority-is-fixed-by-master-holding-companys-3600000-in.html | AMOSKEAG PRIORITY IS FIXED BY MASTER; Holding Company's $3,600,000 in Bonds Are Put Last in Recommendations to Court. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/christy-mars.html | Christy -- Mars | True | Special to THz lqEW NORr TES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stock-conversion-approved.html | Stock Conversion Approved | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/tangier-creates-war-board.html | Tangier Creates "War" Board | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/war-menace-held-needless-by-dodd-envoy-sailing-for-post-in-berlin.html | WAR MENACE HELD NEEDLESS BY DODD; Envoy, Sailing for Post in Berlin, Says Wilson Policy Would Have Saved World. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/world-gold-output-at-record-in-june-yield-excluding-russia-put-at.html | WORLD GOLD OUTPUT AT RECORD IN JUNE; Yield, Excluding Russia, Put at 2,306,000 Ounces -- United States Mined 340,000. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/business-world.html | Business World | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/plan-filed-with-court-in-west-plan-given-to-icc-by-the-rio-grande.html | Plan Filed With Court in West; PLAN GIVEN TO I.C.C. BY THE RIO GRANDE | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/avondale-first-in-stakes.html | Avondale First in Stakes | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/plans-for-the-quebec-stay.html | Plans for the Quebec Stay | True | By The Canadian Press | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/rescinds-schoool-action-board-of-estimate-withdraws-its-approval-of.html | RESCINDS SCHOOOL ACTION; Board of Estimate Withdraws Its Approval of Site. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/urgs-caution-on-cyclists.html | Urges Caution on Cyclists | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/th-wrights-hosts-at-southampton-reception-held-for-members-of.html | T.H. WRIGHTS HOSTS AT SOUTHAMPTON; Reception Held for Members of Benefit Committee by Mrs. Henry Clark. LUCIEN TYNGS ENTERTAIN Maureen Smith and Fiance Will Be Honored Tomorrow by Her Brothers at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/sterling-higher-here-franc-eases-and-lira-holds-steady-in-narrow.html | STERLING HIGHER HERE; Franc Eases and Lira Holds Steady in Narrow Exchange Trading. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/bond-notes.html | BOND NOTES | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/clifford-lreaks.html | Clifford -- lreaks | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/standley-says-us-plans-battleships-to-match-britains-thinks-two.html | STANDLEY SAYS U.S. PLANS BATTLESHIPS TO MATCH BRITAIN'S; Thinks Two Will Be Laid Down as London Announces It Has Already Let Contracts. SIZE OF GUNS A PROBLEM British Designs Likely to Be Affected by the Inquiry on Vulnerability to Planes. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/james-dolier-dies-retired-merchant-former-cotton-yarn-dealer-of.html | JAMES D'OLIER DIES; RETIRED MERCHANT; Former Cotton Yarn Dealer of Philadelphia Later Was in Advertising Business. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/news-guild-to-get-charter.html | News Guild to Get Charter | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/the-oklahoma-runoff.html | THE OKLAHOMA RUN-OFF | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/zinc-consumption-gains-89583-tons-monthly-average-is-reported.html | ZINC CONSUMPTION GAINS; 89,583 Tons Monthly Average Is Reported Outside United States. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/republicans-open-senatorial-drive-move-to-increase-membership.html | REPUBLICANS OPEN SENATORIAL DRIVE; Move to Increase Membership Begins in Chicago as Conferences Are Mapped. GOVERNORS' TALK SCORED Steiwer Calls It a Pop-Gun Barrage -- Oregon Chairman Says Landon Leads in That State. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/margaret-h-hookerrites-heldi.html | Margaret H. Hooker'Rites HeldI | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/buys-poundridge-tract-el-conant-acquires-1400-acres-from-harvard.html | BUYS POUNDRIDGE TRACT; E.L. Conant Acquires 1,400 Acres From Harvard University. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/edward-may-take-cruise-paper-reports-he-has-accepted-offer-of-lady.html | EDWARD MAY TAKE CRUISE; Paper Reports He Has Accepted Offer of Lady Yule's Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/stocks-in-london-paris-and-berlin-english-trading-continues.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Continues Restricted -- British Funds Helped by Plymouth Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/oil-sheets-suspended-sec-sets-aug-11-for-hearings-on-royalty.html | OIL SHEETS SUSPENDED; SEC Sets Aug. 11 for Hearings on Royalty Interests. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/c-eugene-bentley.html | C. EUGENE BENTLEY | True | | C1B 308437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/hoffman-to-hold-parker-hearing-acts-to-give-the-misinformed-public.html | HOFFMAN TO HOLD PARKER HEARING; Acts to Give the 'Misinformed' Public the 'Real Facts' in Case, He Declares. WEISS BEFORE GRAND JURY Efforts to Get Him to Alter Story Reported -- Threat to Wendel Held a Joke. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/yachtsmen-attend-flag-raising-at-kiel-emblems-of-23-nations-fly.html | YACHTSMEN ATTEND FLAG RAISING AT KIEL; Emblems of 23 Nations Fly Over Bay in Olympic Ceremony -- Admiral on U.S. Craft. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/plans-for-buildings-filed-by-architects-projects-include.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Alterations in Manhattan and Frame Houses and Rectory in Queens. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/715-steel-rate-assured-by-buying-plant-operations-in-august-to.html | 71.5% STEEL RATE ASSURED BY BUYING; Plant Operations in August to Benefit From Sustained Demand, Says Iron Age. INGOT OUTPUT INCREASES Drop in Tin Demand From Damage to Crops Expected to Be Offset by Use of Beer Cans. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/armstrong-denies-seizures.html | Armstrong Denies Seizures | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/lehman-praises-state-fair.html | Lehman Praises State Fair | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/wpa-reports-job-lists-march-peak-had-23-or-700000-of-total-as.html | WPA REPORTS JOB LISTS; March Peak Had 23% or 700,000 of Total as Skilled Workers. | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/denies-poor-golf-is-a-legal-hazard-hw-taft-protests-ruling-that.html | DENIES POOR GOLF IS A LEGAL HAZARD; H.W. Taft Protests Ruling That Untutored Player Is Liable in Negligence Suit. SEES FLOOD OF LITIGATION Lawyer Warns Links Would Abound in Causes of Action if Form Were Test. | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/-ja-squiers-weds-here-marries-former-mrs-a-m-stoude-in-second.html | ! J.A. SQUIERS WEDS HERE; Marries Former Mrs. A. M. Stoude in Second Ceremony, | True | | C1B 308437 |
| 1936-07-30 | 1936-07-30 | https://www.nytimes.com/1936/07/30/archives/news-of-the-stage-summer-closing-in-niantic-new-comedy-to-be-tested.html | NEWS OF THE STAGE; Summer Closing in Niantic -- New Comedy to Be Tested Tuesday -- Jones Beach Holdover. | True | | C1B 308437 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/blum-gets-power-on-tariffs.html | Blum Gets Power on Tariffs | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/treasure-hunt-banned-court-rules-chance-not-skill-is-controlling.html | TREASURE HUNT BANNED; Court Rules 'Chance, Not Skill' Is Controlling Factor in Draw. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/walker-malone.html | Walker -- Malone | True | Special to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/louis-guglielmi-wins-award.html | Louis Guglielmi Wins Award | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/federal-reserve-shows-credit-decrease-for-week-ended-july-29-banks.html | Federal Reserve Shows Credit Decrease For Week Ended July 29, Banks Report | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/slated-to-oppose-wadsworth.html | Slated to Oppose Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/backs-burlington-in-rio-grande-plan-insurance-committee-insists.html | BACKS BURLINGTON IN RIO GRANDE PLAN; Insurance Committee Insists Company Share in Control for Reorganization. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/3000-join-mooney-plea-freedom-demanded-at-session-here-marking-20th.html | 3,000 JOIN MOONEY PLEA; Freedom Demanded at Session Here Marking 20th Year in Prison. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/third-naumburg-concert-rose-dirmann-to-be-guest-artist-in-central.html | THIRD NAUMBURG CONCERT; Rose Dirmann to Be Guest Artist in Central Park Tonight. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ousted-wpa-man-denies-politics-not-roosevelt-worker-he-says.html | OUSTED WPA MAN DENIES POLITICS; Not Roosevelt Worker, He Says -- Democratic Leader Also Disclaims Letter to Ickes. RIDDER HOLDS TO ORDER But Dr. Ross Declares Some One Else at District Clubhouse Must Have Signed Name. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/10o00-at-stadium-see-ballet-debut-philadelphia-company-gives.html | 10,000 AT STADIUM SEE BALLET DEBUT; Philadelphia Company Gives Program of 'Daphnis and Chloe' and 'Bolero.' RAVEL COMPOSED MUSIC Catherine Littlefield, Founder of Group, Is Choreographer and Premiere Danseuse. | True | By John Martin | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/turkish-assembly-meets-montreux-accord-applauded-will-be-ratified.html | TURKISH ASSEMBLY MEETS; Montreux Accord, Applauded, Will Be Ratified at Angora Today. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rabbi-ivi-s-sivitz-i-i-authority-on-history-of-his-race.html | RABBI IVi. S. SIVITZ I; I Authority on History of His Race | True | I | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/9090865-earned-by-elegtric-bond-12month-net-to-june-30-compares.html | $9,090,865 EARNED BY ELEGTRIC BOND; 12-Month Net to June 30 Compares With a Profit of $9,335,620 Year Before. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/financing-concern-sets-6month-high-commercial-credits-profit.html | FINANCING CONCERN SETS 6-MONTH HIGH; Commercial Credit's Profit $6,953,004 to June 30, Against $4,643,263 in '35. $3.60 A COMMON SHARE Earnings Reports Are Released by Other Companies With Comparative Figures. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/freightcar-orders-at-sevenyear-peak-class-1-roads-were-seeking.html | FREIGHT-CAR ORDERS AT SEVEN-YEAR PEAK; Class 1 Roads Were Seeking 28,089 on July 1 -- Locomotive Contracts Also Up. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/tigers-stop-yanks-in-10th-54-burns-scoring-on-a-passed-ball-dickey.html | Tigers Stop Yanks in 10th, 5-4, Burns Scoring on a Passed Ball; Dickey Fails to Hold Low Pitch by Malone, Who Is Called In After Broaca Yields Two Hits in Extra Inning -- Homer by Gehringer Ties Score in 8th -- Rowe Wins Again. | True | By James P. Dawsonspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bank-sells-bronx-flat-emigrant-savings-disposes-of-valentine-avenue.html | BANK SELLS BRONX FLAT; Emigrant Savings Disposes of Valentine Avenue Apartment. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/frank-j-gould-appeals-tax.html | Frank J. Gould Appeals Tax | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/englands-quadruplets-move-into-new-nursery.html | England's Quadruplets Move Into New Nursery | True | By The Canadian Press | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/civil-service-under-new-deal-exgovernor-bartlett-republican-praises.html | CIVIL SERVICE UNDER NEW DEAL; Ex-Governor Bartlett, Republican, Praises Roosevelt's Attitude. | True | JONH. BARTLETT. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/col-max-c-tyler-is-promoted.html | Col. Max C. Tyler Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/nicaragua-asks-bids-on-roads.html | Nicaragua Asks Bids on Roads | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/twins-convention-is-set.html | Twins Convention Is Set | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/winford-gives-dodgers-four-hits-as-the-cards-breeze-to-70-victory.html | Winford Gives Dodgers Four Hits As the Cards Breeze to 7-0 Victory; Triumph, With Cubs' Defeat, Pushes St. Louis to Within One Game of Lead -- Three Runs in Second, Mize's Homer and Medwick's Triple Factors in Easy Verdict. | True | By Roscoe McGowen | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/east-hampton-plans-exhibit-of-paintings-artists-in-colony-will-be.html | EAST HAMPTON PLANS EXHIBIT OF PAINTINGS; Artists in Colony Will Be Among Many Who Will Display Works in Guild Hall Galleries. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/zane-grey-says-huge-fish-are-in-sea-off-australia.html | Zane Grey Says Huge Fish Are in Sea Off Australia | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/chamber-concert-given-at-newport-last-of-mrs-la-armisteads-series.html | CHAMBER CONCERT GIVEN AT NEWPORT; Last of Mrs. L.A. Armistead's Series Held at the Home of Mrs. Drexel Dahlgren. DINNERS PRECEDE EVENT Admiral and Mrs. Kalbfus, Mrs. Charles Whitman and Maxim Karoliks Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wholesale-prices-rise-federal-index-802-for-week-to-july-25-against.html | WHOLESALE PRICES RISE; Federal Index 80.2 for Week to July 25, Against 80.1. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mr-mccarls-position.html | Mr. McCarl's Position | True | W. . DEHiS. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-philip-morris-stock.html | New Philip Morris Stock | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/goodwill-plane-found-lake-champlain-yields-body-of-pilot-one-of.html | GOOD-WILL' PLANE FOUND; Lake Champlain Yields Body of Pilot, One of Four Lost. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/five-new-members-named.html | Five New Members Named | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/actress-rejects-reich-marlene-dietrich-will-never-return-to-native.html | ACTRESS REJECTS REICH; Marlene Dietrich Will Never Return to Native Germany. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sec-amends-security-registration-rules-to-stop-any-abuse-of.html | SEC Amends Security Registration Rules To Stop Any Abuse of Principals' Names | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/laura-richardson-wed-to-architect-omaha-girl-becomes-bride-of.html | LAURA RICHARDSON WED TO ARCHITECT; Omaha Girl Becomes Bride of Samuel Scoville in Chapel of St. James Church Here. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bethlehem-orders-for-steel-at-peak-backlog-largest-in-several-years.html | BETHLEHEM ORDERS FOR STEEL AT PEAK; Backlog Largest in Several Years, E.G. Grace Says in Second-Quarter Report. NET PROFIT IS JUMPED Preferred Dividends Declared -- Employes at a Record - Outlook Is Encouraging. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/british-warships-mass-at-gibraltar-guard-nations-interests-as.html | BRITISH WARSHIPS MASS AT GIBRALTAR; Guard Nation's Interests, as Alleged Seizure of Banks Draws Strong Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/adolf-almowltz.html | ADOLF $ALMOWITZ | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/plan-for-london-terrace.html | Plan for London Terrace | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/berkshire-to-open-horse-show-today-many-arrive-in-pittsfield-for.html | BERKSHIRE TO OPEN HORSE SHOW TODAY; Many Arrive in Pittsfield for Two-Day Event -- 50 Classes and 280 Entries Listed. GARDEN PARTY AS BENEFIT Large Fete on Lawn of St. Paul's Church in Stockbridge Aids Fund for Missionaries. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/collateral-to-be-sold-national-public-service-debentures-backing.html | COLLATERAL TO BE SOLD; National Public Service Debentures Backing Auctions Are Set. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/apartment-rentals-leases-show-demand-for-suites-in-east-side-houses.html | APARTMENT RENTALS; Leases Show Demand for Suites in East Side Houses. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/joseph-h-whyte-treasurer-and-one-of-founders-of-downtown-restaurant.html | JOSEPH H. WHYTE; Treasurer and One of Founders of Downtown Restaurant. | True | Special to Ts NEV,' t'ORK TLxms. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-investment-firm-worthington-brown-go-will-open-offices-in-pine.html | NEW INVESTMENT FIRM; Worthington Brown & Go. Will Open Offices in Pine Street. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dr-charles-wood-85-retired-pastor-dies-presbyterian-served-churches.html | DR. CHARLES WOOD, 85, RETIRED PASTOR, DIES; Presbyterian Served Churches in Albany and Washington -- Wrote on Theology. | True | BDeeta/ to THE lz' YORK TI2RS. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/plan-for-daytona-beach-refunding-prospectus-is-sent-to-all-known.html | PLAN FOR DAYTONA BEACH; Refunding Prospectus Is Sent to All Known Holders. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/to-auction-mountain-in-croton.html | To Auction Mountain in Croton | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/academy-plan-approved-court-ratifies-reorganization-under-brooklyn.html | ACADEMY PLAN APPROVED; Court Ratifies Reorganization Under Brooklyn Institute. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jogues.html | JOGUES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/long-island-to-pay-refunds-on-fares-road-announces-coupons-will-be.html | LONG ISLAND TO PAY REFUNDS ON FARES; Road Announces Coupons Will Be Redeemed Without Waiting for a Court Test. LEGAL RIGHTS 'WAIVED' Payments Begin Tomorrow on Difference Between Original Fares and 2-Cent Rate. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sports-of-the-times-ridi-pagliaccio-as-sung-by-casey-stengel.html | Sports of the Times; Ridi, Pagliaccio, as Sung by Casey Stengel | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/edward-viii-plans-dalmatian-cruise-charters-lady-yules-1391ton.html | EDWARD VIII PLANS DALMATIAN CRUISE; Charters Lady Yule's 1,391-Ton Yacht Nahlin for Trip to Eastern Mediterranean. TO EMBARK AT DUBROVNIK Interest Centers on Route British Monarch Will Take to Reach Port in Yugoslavia. | True | Special Cable to THE NWE YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/miss-kb-fissells-plans-selects-latter-part-of-august-for-wedding-to.html | MISS K.B. FISSELL'S PLANS; Selects Latter Part of August for Wedding to Dr. P.A. O'Connor. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/henry-hale-is-dead-insurance-official-oldest-general-agent-of-the.html | HENRY HALE IS DEAD; INSURANCE OFFICIAL; Oldest General Agent of the Equitable Life Assurance in Point of Service Was 85. | True | Ipectal to Tu lgv oa Txzs. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rfc-opposes-trustees.html | RFC Opposes Trustees | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/r-s-murray-dead-former-executive-retired-in-may-as-treasurer-of-the.html | R. S. MURRAY DEAD; FORMER EXECUTIVE[; Retired in May as Treasurer of the General Electric ,Because of Illness, JOINED COMPANY IN 1893 Helped Orgnize Subsidiaries in South Africa and Australia --Born in Canada. | True | Special to Tre lzW Yo TZZS. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/miss-kathleen-leary-is-married.html | Miss Kathleen Leary Is Married | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/recreation-congress-acclaims-the-nazis-festive-gathering-in-hamburg.html | RECREATION CONGRESS ACCLAIMS THE NAZIS; Festive Gathering in Hamburg Praises Germany and Hitler for Devotion to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/company-increases-loans.html | Company Increases Loans | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/exmarshal-admits-guilt-used-6000-collected-on-judgments-held-in.html | EX-MARSHAL ADMITS GUILT; Used $6,000 Collected on Judgments -- Held in $7,500 Bail. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wood-and-mangin-vanquished-in-semifinal-round-of-seabright-singles.html | Wood and Mangin Vanquished in Semi-Final Round of Seabright Singles Play; M'DIARMID, HUNT SHOW WAY AT NET Two Unseeded Players Reach Seabright Final for the First Time in Memory. TEXAS STAR HALTS WOOD Coast Lad Eliminates Mangin -- The Misses Marble and Babcock Are Winners. | True | By Allison Danzigspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/goverments-bailing-out.html | GOVERMENTS BAILING OUT | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/judge-clark-cuts-bail-in-rca-strike-newark-federal-jurist-says-it.html | JUDGE CLARK CUTS BAIL IN RCA STRIKE; Newark Federal Jurist Says 'It Is Unwise to Try to Get Courts to Take Sides.' $5,000 BOND IS NOW $100 ' Not a Shred of Evidence of Rioting' Against Hapgood, the Court Holds. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/indians-5-homers-top-senators-118-trosky-leads-with-pair-and.html | INDIANS 5 HOMERS TOP SENATORS, 11-8; Trosky Leads With Pair and Campbell, Hale and Brown Drive for Circuit Too. STONE ALSO CONNECTS Cleveland Sweeps Four-Game Series, Though Blaeholder and Hudlin Are Routed. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bucyruserie-to-end-arrears.html | Bucyrus-Erie to End Arrears | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/planes-from-italy-for-rebels-down-four-big-bombers-manned-by.html | PLANES FROM ITALY FOR REBELS DOWN; Four Big Bombers, Manned by Italian Army Men Land in French North Africa. TWO OF FLIERS ARE KILLED France Says She May Supply Arms for Madrid if Other Nations Aid the Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/whistled-goodbye-stayed-away.html | Whistled Good-Bye, Stayed Away | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/reds-and-phillies-divide-two-games-hallahan-hurls-shutout-in-first.html | REDS AND PHILLIES DIVIDE TWO GAMES; Hallahan Hurls Shutout in First, 5-0, Then Home Team Triumphs, 5-4. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sec-inquiry-bares-big-syndicate-loss-8000000-sunk-in-plan-of.html | SEC INQUIRY BARES BIG SYNDICATE LOSS; $8,000,000 Sunk in Plan of Bancamerica-Blair to Control Tide Water 0il. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/another-group-split-by-presbyterian-row-part-of-congregation-of-the.html | ANOTHER GROUP SPLIT BY PRESBYTERIAN ROW; Part of Congregation of the Barrington, N.J., Church Calls for Secession. | True | Special to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/grand-jury-calls-col-schwarzkopf-former-jersey-police-head-to.html | GRAND JURY CALLS COL. SCHWARZKOPF; Former Jersey Police Head to Testify Today at Wendel Inquiry in Newark. HOFFMAN CALLS PARLEY Meeting Today to Set Date for Parker Hearing -- Publisher Declines Debate Bid. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/refuses-to-indict-in-shooting.html | Refuses to Indict in Shooting | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/woman-surrenders-on-vice-indictment-action-laid-to-alert-policeman.html | WOMAN SURRENDERS ON VICE INDICTMENT; Action Laid to Alert Policeman, Who Noted Auto License in Pennsylvania Town. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/gets-old-greenwich-home.html | Gets Old Greenwich Home | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/val-hammel.html | VAL HAMMEL | True | Specia! to THE NEV YORK TI,IES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jersey-to-test-autos-28-stations-will-be-set-up-for-the.html | JERSEY TO TEST AUTOS; 28 Stations Will Be Set Up for the Examinations. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/10goal-handicaps-for-3-polo-stars-guest-iglehart-and-smith-are.html | 10-GOAL HANDICAPS FOR 3 POLO STARS; Guest, Iglehart and Smith Are Raised to Maximum by the Hurlingham Club. PEDLEY INCREASED TO 9 Tyrrell-Martin Gets Same Rating -- Guinness and Hughes Now in the Eight-Goal Group. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sept-24-new-date-for-braddock-bout-commissioners-to-be-asked-to.html | SEPT. 24 NEW DATE FOR BRADDOCK BOUT; Commissioners to Be Asked to Approve Shift -- Schmeling to Sail Next Thursday. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/red-sox-travel-by-plane-team-of-21-flies-from-st-louis-to-chicago.html | RED SOX TRAVEL BY PLANE; Team of 21 Flies From St. Louis to Chicago -- Dines En Route. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/landon-clarifies-his-stand-on-labor-unions-have-right-to-organize-a.html | LANDON CLARIFIES HIS STAND ON LABOR; Unions Have Right to Organize a Whole Industry, He Writes to Norman Thomas. WOULD SAFEGUARD THIS Governor Says Kansas Troops Protected Pickets as Well as Property in 1935 Strike. UNION ORGANIZING UPHELD BY LANDON | True | By James A. Hagertyspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/anderson-fraser.html | Anderson -- Fraser | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/france-may-supply-arms.html | France May Supply Arms | True | By P.j. Philipwireless To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/steel-scrap-prices-rise.html | Steel Scrap Prices Rise | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/book-publishing-concern-moving-to-fourth-avenue.html | Book Publishing Concern Moving to Fourth Avenue | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/russia-imposes-conditions.html | Russia Imposes Conditions | True | By Charles A. Seldenwireless To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/martinez-honored-by-us-navy.html | Martinez Honored by U.S. Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mrs-john-m-dandy.html | MRS. JOHN M. DANDY | True | Special [o THE NEW YOR | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/lehman-refuses-to-block-brunner-it-is-not-his-privilege-to-say-who.html | LEHMAN REFUSES TO BLOCK BRUNNER; It Is Not His Privilege to Say Who Shall or Shall Not Run in Primaries, He Declares. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/divorces-cf-smithers-former-eunice-bristol-gets-reno-decree-and.html | DIVORCES C.F. SMITHERS; Former Eunice Bristol Gets Reno Decree and Boy's Custody. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/goebbels-denies-intent-to-use-games-for-propaganda-purposes.html | Goebbels Denies Intent to Use Games for Propaganda Purposes; Welcomes 1,200 Writers and Declares 'None of You Will Have to Hold Back His Convictions' -- Enthusiasm Mounts as Berlin, Now a Spotless City, Awaits Opening of Olympics. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/lawrence-peacock-dahlia-expert-dies-new-jersey-grower-displayed.html | LAWRENCE PEACOCK, DAHLIA EXPERT, DIES; New Jersey Grower Displayed Flowers in Many Parts of the World. | True | Spe.e a] to TH lqg'V YORK TIflgS. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mrs-george-e-ford-i-i-clergymans-widow-descendant-ofi-governor.html | MRS. GEORGE E. FORD I; I Clergyman's Widow Descendant ofI Governor William Bradford, I | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/miss-wagner-plans-wedding-for-sept-12-she-will-become-the-bride-of.html | MISS WAGNER PLANS WEDDING FOR SEPT. 12; She Will Become the Bride of Charles S. Edgar in Church Ceremony at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/taylor-reports-city-far-from-debt-limit-constitutional-borrowing.html | TAYLOR REPORTS CITY FAR FROM DEBT LIMIT; Constitutional Borrowing Power May 1 Was $336,860,928, but $103,210,230 Is Spoken For. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/workrelief-rate-keeps-inside-fund-officials-mark-trend-for-the.html | WORK-RELIEF RATE KEEPS INSIDE FUND; Officials Mark Trend for the $1,425,000,000 Appropriation to Last All Fiscal Year. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/reign-of-armed-spanish-populace-causes-anxiety-across-frontier-edna.html | Reign of Armed Spanish Populace Causes Anxiety Across Frontier; Edna Ferber Describes Impact of the Civil War Upon French Border Village and Scenes in San Sebastian as Told by Those Who Fled -- Her Love for U.S. Grows. SPAIN'S WAR SENDS WORRY TO FRANCE | True | By Edna Ferbercopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/torch-relay-continues-czechoslovak-president-calls-the-olympic.html | TORCH RELAY CONTINUES; Czechoslovak President Calls the Olympic Spirit Aid to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/george-j-bender.html | GEORGE J. BENDER | True | Special to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/soap-vs-truancy-school-fund-issue-50000-item-for-cleanliness.html | SOAP VS. TRUANCY SCHOOL FUND ISSUE; $50,000 Item for Cleanliness Contrasted With $35,000 for Attendance at Hearing. RED SPOKESMAN APPEARS Holds City Is Able to Meet the Needs More Fully Now -- Rise Is Opposed by Taxpayer. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sperry-larson.html | Sperry -- Larson | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/first-refugee-here-is-glad-to-be-home-miss-alvena-cobanks-describes.html | FIRST REFUGEE HERE IS GLAD TO BE HOME; Miss Alvena Cobanks Describes Days of Terror in Seville Under Loyalist Attack. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/two-runs-by-pirates-in-11th-topple-bees-vaughans-hit-paves-way-for.html | TWO RUNS BY PIRATES IN 11TH TOPPLE BEES; Vaughan's Hit Paves Way for 5-3 Pittsburgh Victory -- Brown Stars on Hill. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/golf-title-to-miss-bascom.html | Golf Title to Miss Bascom | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/text-of-landons-letter-on-labor.html | Text of Landon's Letter on Labor | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/senator-king-sails-to-visit-puerto-rico-will-seek-firsthand-data-on.html | SENATOR KING SAILS TO VISIT PUERTO RICO; Will Seek First-Hand Data on Sentiment There Regarding Independence Proposals. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bids-asked-on-50000000-treasury-prepares-to-issue-aug-5-273day.html | BIDS ASKED ON $50,000,000; Treasury Prepares to Issue Aug. 5 273-Day Bills. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/becker-witness-dies-william-bridgie-webber-succumbs-after-an.html | BECKER WITNESS DIES; William (Bridgie) Webber Succumbs After an Operation. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/nail-in-lung-gone-boy-3-tours-city-australian-lad-operated-on-at.html | NAIL IN LUNG GONE, BOY, 3, TOURS CITY; Australian Lad, Operated On at Philadelphia, Romps at Rockefeller Center. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/macleish-on-princeton-faculty.html | MacLeish on Princeton Faculty | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ancient-cave-excavated.html | Ancient Cave Excavated | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ford-marks-birthday-in-a-new-laboratory-at-73-he-aids-in-fitting.html | FORD MARKS BIRTHDAY IN A NEW LABORATORY; At 73 He Aids in Fitting Out Children's Workshop at Michigan Resort. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/cochran-at-casablanca.html | Cochran at Casablanca | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/standard-gas-committee-group-is-formed-to-help-the-4-preferred.html | STANDARD GAS COMMITTEE; Group Is Formed to Help the $4 Preferred Holders. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/gin-makers-claim-distiller-rating-they-defend-their-use-of-that.html | GIN MAKERS CLAIM 'DISTILLER' RATING; They Defend Their Use of That Designation Before the Federal Trade Board. UNFAIRNESS IS CHARGED More Witnesses to Be Examined at Continuation of Hearings Here Until Next Wednesday. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/heads-liquor-group-william-steinberg-elected-names-committee-on.html | HEADS LIQUOR GROUP; William Steinberg Elected -- Names Committee on Differences. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/spaniards-refuse-a-guard-for-train-tell-diplomats-foreigners-need.html | SPANIARDS REFUSE A GUARD FOR TRAIN; Tell Diplomats Foreigners Need No Such Protection From Madrid to Coast. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/all-grains-rise-corn-up-the-limit-minor-cereal-at-98c-a-bushel-best.html | ALL GRAINS RISE; CORN UP THE LIMIT; Minor Cereal at 98c a Bushel Best Since 1930 -- Cash Staple Highest Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ship-with-score-aboard-gone-20-days-reported.html | Ship With Score Aboard, Gone 20 Days, Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/western-utility-offers-big-issue-wisconsin-michigan-power-to-put.html | WESTERN UTILITY OFFERS BIG ISSUE; Wisconsin Michigan Power to Put $10,500,000 in Bonds on Market Today. INTEREST RATE IS 3 3/4% Liens Carrying Higher Charge Will Be Redeemed in Refinancing Move. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/tuckahoe-fire-head-hurt-two-others-also-slightly-injured-in-a.html | TUCKAHOE FIRE HEAD HURT; Two Others Also Slightly Injured in a Collision Here. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/midtown-building-goes-to-investor-beekman-heirs-sell-madison-avenue.html | MIDTOWN BUILDING GOES TO INVESTOR; Beekman Heirs Sell Madison Avenue Property Held for More Than 70 Years. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/foreign-exchange-thursday-july-30-1936.html | FOREIGN EXCHANGE; Thursday, July 30, 1936. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/george-t-fitzgerald.html | GEORGE T. FITZGERALD | True | SDecial to THE N,V YORK Tnt's. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/harris-of-buffalo-hurls-nohit-game-blanks-newark-in-2d-contest-of.html | HARRIS OF BUFFALO HURLS NO-HIT GAME; Blanks Newark in 2d Contest of Double Bill, 4-0, After Kline Wins in First, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/flats-foreclosed-on-avenue-a-block-two-twelvestory-houses-at-third.html | FLATS FORECLOSED ON AVENUE A BLOCK; Two Twelve-Story Houses at Third St. Are Taken Over by Plaintiff. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/trade-bodies-seek-price-law-parley-food-and-toilet-goods-groups.html | TRADE BODIES SEEK PRICE LAW PARLEY; Food and Toilet Goods Groups Want Trade Commission to Interpret Rules. MANY POINTS IN DISPUTE Grocery Committee Also Appeals to U.S. Attorney General for Early Conference. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/deandrea-is-sworn-as-city-magistrate-la-guardia-also-administers.html | DE'ANDREA IS SWORN AS CITY MAGISTRATE; La Guardia Also Administers Oath to Kern as New Civil Service Commissioner. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/canada-and-sec-plan-fraud-drive-first-step-in-swindle-purge-is.html | CANADA AND SEC PLAN FRAUD DRIVE; First Step in Swindle Purge is Closing of a 'Boiler Room' Across the Border. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/london-market-firm-british-funds-hold.html | London Market Firm, British Funds Hold; | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/french-chamber-backs-woman-suffrage-again.html | French Chamber Backs Woman Suffrage Again | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/gold-stock-unchanged-federal-reserve-bank-reports-no-imports-or.html | GOLD STOCK UNCHANGED; Federal Reserve Bank Reports No Imports or Exports for Day. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/paramount-dispute-ends.html | Paramount Dispute Ends | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/amoskeag-ruling-sought-masters-suggestion-on-creditors-is-put-up-to.html | AMOSKEAG RULING SOUGHT; Master's Suggestion on Creditors Is Put Up to Court. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-chilean-power-plan-negotiations-are-resumed-between-government.html | NEW CHILEAN POWER PLAN; Negotiations Are Resumed Between Government and Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/tin-conference-off-in-siam.html | Tin Conference Off in Siam | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/quits-la-prensa-here-managing-editor-opposes-papers-support-of.html | QUITS LA PRENSA HERE; Managing Editor Opposes Paper's Support of Spanish Regime. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/child-to-mrs-es-moran-jr.html | Child to Mrs. E.S. Moran Jr. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bank-clearings-up-in-20-of-22-cities-declines-in-new-york-and.html | BANK CLEARINGS UP IN 20 OF 22 CITIES; Declines in New York and Boston Lower Nation's Total by 7 Per Cent. FIVE GAINS ABOVE 30% Cleveland, Cincinnati, New Orleans, St. Louis Dallas Lead in Upturns Reported. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/otis-steel-company.html | Otis Steel Company | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sec-lifts-prohibitions-suspension-orders-against-oilroyalty-offers.html | SEC LIFTS PROHIBITIONS; Suspension Orders Against Oil-Royalty Offers Ended by Changes. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/british-uneasy-over-tangier.html | British Uneasy Over Tangier | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mayor-trims-87-from-his-budget-while-most-city-departments-are.html | MAYOR TRIMS $87 FROM HIS BUDGET; While Most City Departments Are Asking Increases for '37, He Manages to Save. BERLE ALSO NEEDS LESS Blanshard, the Aldermanic and Estimate Boards and City Clerk Seek More Money. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/extinct-yeggmen-crack-three-safes-criminal-type-said-by-police-to.html | EXTINCT' YEGGMEN CRACK THREE SAFES; Criminal Type, Said by Police to Be 'Passing,' Bob Up 24 Hours Later to Get $200. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/larger-silk-mills-aid-family-strike-many-commission-shops-halt-work.html | LARGER SILK MILLS AID FAMILY STRIKE; Many Commission Shops Halt Work in Price Protest -- Union Also Joins Fight. 3,500 LOOMS NOW STOPPED 70% of Small Industry in Paterson Out, Leader Says -- Market Scale Rises. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/auto-crash-kills-pastor-j-i-rev-j-e-bradford-of-chicago-was-i.html | AUTO CRASH KILLS PASTOR j; I Rev, J. E. Bradford of Chicago Was I United Presbyterian Official. J | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fdic-pays-dauria-depositors.html | FDIC Pays D'Auria Depositors | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/britain-not-coerced.html | BRITAIN NOT COERCED | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/knox-acceptance-predicts-victory-and-prosperity-free-enterprise.html | KNOX ACCEPTANCE PREDICTS VICTORY AND PROSPERITY; FREE ENTERPRISE ISSUE | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/quebec-arranges-honors-as-canadas-chiefs-meet-roosevelt-guns-will.html | QUEBEC ARRANGES HONORS; As Canada's Chiefs Meet Roosevelt, Guns Will Roar Salute. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fire-quickly-put-out-in-holland-tube-test-old-gasolinesoaked-auto.html | FIRE QUICKLY PUT OUT IN HOLLAND TUBE TEST; Old Gasoline-Soaked Auto Is Lighted to Show Efficiency of Tunnel Force. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/potsdam-for-sunday-baseball.html | Potsdam for Sunday Baseball | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/four-listings-requested-jones-laughlin-vick-minneapolis-line.html | FOUR LISTINGS REQUESTED; Jones & Laughlin, Vick, Minneapolis Line, Colombian Issues in Group. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/cotton-pool-sells-last-of-holdings-liquidation-of-21000-bales.html | COTTON POOL SELLS LAST OF HOLDINGS; Liquidation of 21,000 Bales Cleans Up 2,500,000 Assumed in 1933. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/peter-la-forge-dies-founded-loan-group-staten-island-resident-was-a.html | PETER LA FORGE DIES; FOUNDED LOAN GROUP; Staten Island Resident Was a Leader in Development of Port Richmond Section. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fleet-ready-for-starting-gun-in-225mile-race-from-bayside.html | Fleet Ready for Starting Gun In 225-Mile Race From Bayside; Auxiliaries Will Depend on Sails and Limited Fuel Supply on Run to Block Island and Back -- Iris Heads Twenty Yachts Awaiting Test Today -- Only Amateur Skippers Listed. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/landon-commends-knox-on-acceptance-speech.html | Landon Commends Knox On Acceptance Speech | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rebel-attack-on-irun-due.html | Rebel Attack on Irun Due | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/five-more-indicted-in-camden.html | Five More Indicted in Camden | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/100-income-paid-on-carnegie-trust-accounting-shows-5000000-fund-set.html | 100% INCOME PAID ON CARNEGIE TRUST; Accounting Shows $5,000,000 Fund Set Up in 1911 Has Yielded $5,487,679. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hart-to-lead-canadiens-six.html | Hart to Lead Canadiens Six | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/brooklyn-dwelling-leased.html | Brooklyn Dwelling Leased | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/buys-in-long-island-city.html | Buys in Long Island City | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/margaret-kump-to-wed-west-virginia-governors-daughter-will-be-bride.html | MARGARET KUMP TO WED; West Virginia Governor's Daughter Will Be Bride of D.R. Roberts. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/paris-reflects-bank-report-paris-helped-by-bank-statement.html | Paris Reflects Bank Report;; Paris Helped by Bank Statement | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bank-for-mrs-fox-seen-creditors-claim-funds-as-asset-in-bankruptcy.html | BANK' FOR MRS. FOX SEEN; Creditors Claim Funds as Asset in Bankruptcy Case. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/potatoes-and-milk-advocated-in-diet-leagues-report-on-nutrition.html | POTATOES AND MILK ADVOCATED IN DIET; League's Report on Nutrition Holds White Flour Loses Its Vital Elements in Milling VARIETY HELD NECESSARY Excessive Use of Sugar Opposed as Dangerous -- Fresh Fruit and Vegetables Favored. | True | By Clarence K. Streitwireless to the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/walter-ufer-artist-is-iii.html | Walter Ufer, Artist, Is III | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/beaux-of-1700-set-new-paris-fashion-brocade-waistcoats-and-lace.html | BEAUX OF 1700 SET NEW PARIS FASHION; Brocade Waistcoats and Lace Ruffles Adapted by Creed to Feminine Costumes. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dr-fleming-to-retire-medical-superintendent-of-hospitals-praised-by.html | DR. FLEMING TO RETIRE; Medical Superintendent of Hospitals Praised by Goldwater. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jersey-bench-row-is-taken-to-court-umansky-may-keep-union-city-post.html | JERSEY BENCH ROW IS TAKEN TO COURT; Umansky May Keep Union City Post 2 Months Until the Supreme Tribunal Acts. BUT HIS PAY IS HELD UP Hudson Deputy Treasurer Seeks Prosecutor's Opinion -- Affair is 'Funny' to Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/cuba-gets-sec-extension.html | Cuba Gets Sec Extension | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hurricane-heads-toward-pensacola-florida-point-and-mobile-are-in.html | HURRICANE HEADS TOWARD PENSACOLA; Florida Point and Mobile Are in Path of Storm Expected to Be Severe. HIGH TIDES FLOOD COAST Apalachicola, Fla., Streets Are Inundated -- Naval Air Station Secures Planes. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/turf-body-to-study-effects-of-doping-trained-horses-to-be-raced.html | TURF BODY TO STUDY EFFECTS OF DOPING; Trained Horses to Be Raced Under Track Conditions During Experiments. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/claire-luces-mother-dead.html | Claire Luce's Mother Dead | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/penn-mercantile-plans-new-securities-and-cash-ready-aug-15-in.html | PENN MERCANTILE PLANS; New Securities and Cash Ready Aug. 15 in Reorganization. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/judge-dies-after-fall-john-t-buckley-was-prominent-in-republican.html | JUDGE DIES AFTER FALL; John T. Buckley Was Prominent in Republican Politics in Utica. | True | Special to T NEW YORK Trs. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/acquires-mount-vernon-home.html | Acquires Mount Vernon Home | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/appeal-by-reich-concern-siemens-halske-to-ask-writ-in-exchange.html | APPEAL BY REICH CONCERN; Siemens & Halske to Ask Writ In Exchange Tangle. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/lakewood-ignores-rockefeller-plea-town-refuses-to-take-action.html | LAKEWOOD IGNORES ROCKEFELLER PLEA; Town Refuses to Take Action Against Refuse Odors After Philanthropist Protests. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/harvard-awards-to-boys-in-7-states-1000-prize-fellowships-to-enter.html | HARVARD AWARDS TO BOYS IN 7 STATES; $1,000 Prize Fellowships to Enter College in Fall Given to 18 Ranking Students. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/asturias-princess-mother-of-daughter-child-is-born-at-cannes-to-the.html | ASTURIAS PRINCESS MOTHER OF DAUGHTER; Child Is Born at Cannes to the Heir Presumptive of Spain's Non-Existent Throne. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/aldine-richardson-married.html | Aldine Richardson Married | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/westinghouse-elevator-elects.html | Westinghouse Elevator Elects | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/commodity-markets-sugar-coffee-tallow-cottonseed-oil-silk-and-wool.html | COMMODITY MARKETS; Sugar, Coffee, Tallow, Cottonseed Oil, Silk and Wool Top Futures Rise As Others Ease. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dollar-exchange-higher-franc-and-pound-decline.html | Dollar Exchange Higher; Franc and Pound Decline | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sir-alfred-keogh-army-doctor-dies-lieutenant-general-79-was-head-of.html | SIR ALFRED KEOGH, ARMY DOCTOR, DIES; Lieutenant General, 79, Was Head, of British Medical Corps During War. KEPT DISEASE AT MINIMUM Received Many Honors for His ServicesWon Distinction in South Africa. | True | Wireless to THE IZV YORK 'rs. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/field-of-78-is-led-by-mrs-dietrich-metropolitan-champion-cards-an.html | FIELD OF 78 IS LED BY MRS. DIETRICH; Metropolitan Champion Cards an 82 in One-Day Tourney at White Plains. | True | By Frank Elkins | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/james-sandler-enters-meet.html | James Sandler Enters Meet | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mrs-geer-hostess-at-southampton-she-gives-reception-for-her-sister.html | MRS. GEER HOSTESS AT SOUTHAMPTON; She Gives Reception for Her Sister, Mrs. W.B. Littell, and Mrs. Walden Pell. MRS. PITOU HAS LUNCHEON Many Guests Arrive at the Long Island Colony for Wedding on Saturday of Maureen Smith. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/17000-sought-for-cancer-aid.html | $17,000 Sought for Cancer Aid | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/excess-bank-funds-move-up-60000000-increase-shown-in-week-by-the.html | EXCESS BANK FUNDS MOVE UP $60,000,000; Increase Shown in Week by the Federal Reserve Lifts Total to $3,050,000,000. GOLD STOCKS AT NEW HIGH Local Institution Shows Net Increase of $58,821,000 in Gold Certificates. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/passports-issued-up-10-during-year-report-for-193536-shows-a.html | PASSPORTS ISSUED UP 10% DURING YEAR; Report for 1935-36 Shows a Continued Rise in New Permits and Renewals. RUSH STARTED IN APRIL Political Turbulence Abroad Failed to Stop Travelers in Last 3 Months. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/must-pay-for-inquiry-steam-corporation-to-be-assessed-by-public.html | MUST PAY FOR INQUIRY; Steam Corporation to Be Assessed by Public Service Commission. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/too-lazy-to-steal-lawnmover.html | Too Lazy' to Steal Lawnmover | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dr-william-e-truex.html | DR. WILLIAM E. TRUEX | True | Special to THE NBW YORK TIMgS. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wonders-of-the-skies.html | Wonders of the Skies | True | JOHN STUART THOMSON. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/text-of-federal-report-on-drought-and-crop-conditions-by-states.html | Text of Federal Report on Drought and Crop Conditions by States | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/address-of-col-knox-accepting-nomination-for-vice-president.html | Address of Col. Knox Accepting Nomination for Vice President | True | Special to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/landon-on-labor.html | LANDON ON LABOR | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/improvement-to-thomas-he-sees-landon-letter-as-upholding-union.html | IMPROVEMENT TO THOMAS; He Sees Landon Letter as Upholding Union Orgnizers. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/saratoga-springs-scene-of-parties-alfred-gwynne-vanderbilt-and.html | SARATOGA SPRINGS SCENE OF PARTIES; Alfred Gwynne Vanderbilt and Ogden Phipps Are Hosts at Piping Rock Opening. MRS. SLOANE ENTERTAINS Mrs. Charles Thieriot, Spencer Eddy and Mr. and Mrs. Leland Sterry Jr. Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/adds-to-chevrolet-plant.html | Adds to Chevrolet Plant | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/central-illinois-public-service-company.html | Central Illinois Public Service Company | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/british-red-to-lecture-in-canada.html | British Red to Lecture in Canada | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/edward-furmans-have-daughter.html | Edward Furmans Have Daughter | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hoag-operated-on-in-detroit-hospital-yankee-outfielder-is-in-good.html | HOAG OPERATED ON IN DETROIT HOSPITAL; Yankee Outfielder Is in Good Condition After Treatment for Clot on Brain. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/teachers-in-attack-on-the-loyalty-laws-800-at-columbia-session-hear.html | TEACHERS IN ATTACK ON THE LOYALTY LAWS; 800 at Columbia Session Hear Legislation Assailed as Forerunner of Tyranny. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-german-ship-at-cristobal.html | New German Ship at Cristobal | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/david-cobb.html | DAVID COBB | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/livermore-summons-refused-to-exwife-she-asks-court-to-force-him-to.html | LIVERMORE SUMMONS REFUSED TO EX-WIFE; She Asks Court to Force Him from Him to Pay Hospital Costs for Wounded Son. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mountaineers-tell-of-ambush.html | Mountaineers Tell of Ambush | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sec-registrations-in-half-year-huge-2664947000-nearly-equals-total.html | SEC REGISTRATIONS IN HALF YEAR HUGE; $2,664,947,000 Nearly Equals Total for All of 1935, Analysis Reveals, 70% FOR DEBT RETIREMENT Agency Notes Wider Use of Stock and Debenture Issues in 1936 Period. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/miss-janet-goldmark-debutante-of-1932-will-be-wed-in-greenwich-to.html | Miss Janet Goldmark, Debutante of 1932, Will Be Wed in Greenwich to T.M. Reilly | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/father-wynne-a-jesuit-60-years-celebrates-quietly-at-fordham-active.html | Father Wynne a Jesuit 60 Years; Celebrates Quietly at Fordham; Active and Healthy as He Nears 77 -- He Is Congratulated by Scores Who Urge Him to Hold Public Observance This Fall. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/relief-war-ends-in-pennsylvania-earle-and-republicans-break-13week.html | RELIEF WAR ENDS IN PENNSYLVANIA; Earle and Republicans Break 13-Week Deadlock by Agreeing on a $45,000,000 Plan. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | By The Canadian Press | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/insurgents-plan-big-push-hundreds-of-trucks-quit-burgos-with-troops.html | INSURGENTS PLAN BIG PUSH; Hundreds of Trucks Quit Burgos With Troops, Munitions and Food. GAINS IN NORTH REPORTED Mountaineers Tell of Trap in Pass as Government Force Marched on Saragossa. CIUDAD REAL IS CAPTURED Revolters in South Only 95 Miles From Capital, Which Is Said to Have Asked for Truce. New Army in Drive on Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/financial-markets-stocks-recover-irregularly-in-slower-trading.html | FINANCIAL MARKETS; Stocks Recover Irregularly in Slower Trading; Bonds Mixed -- Corn Soars; Cotton Up -- Dollar Strong. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/deny-guilt-in-crash-six-indicted-in-bronx-building-collapse-enter.html | DENY GUILT IN CRASH; Six Indicted In Bronx Building Collapse Enter Pleas. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dr-dr-melhinney-ends-life-by-hanging-prominent-physician-in-union.html | DR. D.R. M'ELHINNEY ENDS LIFE BY HANGING; Prominent Physician in Union County, N.J., Suffered Nervous Collapse 3 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/retail-store-deals-cover-a-wide-area-merchants-lease-shops-in-city.html | RETAIL STORE DEALS COVER A WIDE AREA; Merchants Lease Shops in City and Outlying Sections of Metropolitan District. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mr-and-mrs-glk-morriss-dog-miss-rose-is-enshrined-in-social.html | Mr. and Mrs. G.L.K. Morris's Dog, Miss Rose, Is Enshrined in Social Register as 'Junior' | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bronx-light-users-will-get-refunds-to-share-805000-rebate-with.html | BRONX LIGHT USERS WILL GET REFUNDS; To Share $805,000 Rebate With Yonkers on Rates Dating Back to Fall of 1934. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bush-pushes-his-plan.html | Bush Pushes His Plan | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mrs-william-stinson-los-angeles-woman-105-relative-of-president.html | MRS. WILLIAM STINSON; Los Angeles Woman, 105, Relative of President Garfield. | True | Special to THE IEV -'oR TXES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/for-world-trade-parley-briton-says-need-is-shown-by-canadianus.html | FOR WORLD TRADE PARLEY; Briton Says Need is Shown by Canadian-U.S. Problems. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/daniel-j-mgillicuddy-democrat-served-maine-district-in-congress-for.html | DANIEL J. M'GILLICUDDY; Democrat Served Maine District in Congress for Five Years. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rules-aaa-payments-subject-to-taxation-revenue-bureau-holds-that.html | RULES AAA PAYMENTS SUBJECT TO TAXATION; Revenue Bureau Holds That All Farm Grants Are Liable to the Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/t000-at-services-for-wilfred-fry-rites-held-in-camden-baptist.html | t,000 AT SERVICES FOR WILFRED FRY; Rites Held in Camden Baptist Church for President of N. W. Ayer & Co. | True | Special to TH NEW YORK TIZS. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mrs-george-hayward.html | MRS. GEORGE HAYWARD | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/ceremony-held-in-france-veterans-pay-honor-at-his-grave.html | CEREMONY HELD IN FRANCE; Veterans Pay Honor to Poet at His Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/edward-j-fleming-i-excity-attorney-of-los-angeles-helped-organize.html | EDWARD J. FLEMING; i Ex-City Attorney of Los Angeles Helped Organize Market. | True | Specìal to THe- NBW YORK TEUESo | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/prof-davenport-quits-race.html | Prof. Davenport Quits Race | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/thomas-f-maloney.html | THOMAS F. MALONEY | True | Special to THE NEW YORK Trmus. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/phillips-triumphs-64-63.html | Phillips Triumphs, 6-4, 6-3 | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hoover-in-market-for-mine.html | Hoover in Market for Mine | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/cut-by-federal-reserve-cleveland-scales-industrial-rates-1-to-4-12.html | CUT BY FEDERAL RESERVE; Cleveland Scales Industrial Rates 1% to 4 1/2% Minimum. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/a-big-job-well-done.html | A BIG JOB WELL DONE | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/zeppelin-gets-spanish-mail.html | Zeppelin Gets Spanish Mail | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fine-beats-prins-to-bolster-lead-new-york-chess-expert-now-needs.html | FINE BEATS PRINS TO BOLSTER LEAD; New York Chess Expert Now Needs Only Draw in Final Round to Take Honors. EUWE REGAINS 2D PLACE Triumphs Over Maroczy, Van Doesburg in International Play at Zandvoort. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/will-double-furniture-output.html | Will Double Furniture Output | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rebels-ask-british-fliers-aid.html | Rebels Ask British Fliers' Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/the-screen-one-of-the-years-notable-photoplays-emerges-at-the-music.html | THE SCREEN; One of the Year's Notable Photoplays Emerges at the Music Hall in RKO's 'Mary of Scotland.' | True | By Frank S. Nugent. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/roosevelt-leaves-for-quebec-parley-after-quoddy-visit-driving-with.html | ROOSEVELT LEAVES FOR QUEBEC PARLEY AFTER QUODDY VISIT; Driving With Mother to Maine Project, He 'Hopes' it Will Be Operating in 1937. CANADA FLIES OUR COLORS Lord Tweedsmuir to Greet the President at Train Today as Guns Roar Welcome. ROOSEVELT LEAVES FOR QUEBEC PARLEY | True | By Charles W. Hurdspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/a-republican-takes-a-wallk.html | A Republican Takes a Walk | True | R GARET BROWl. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/a-sphere-for-father-coughlin.html | A Sphere for Father Coughlin | True | E.C.L. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/police-under-fire-as-gambling-rises-five-deputy-commissioners-are.html | POLICE UNDER FIRE AS GAMBLING RISES; Five Deputy Commissioners Are Ordered on Night Patrols to Tighten Discipline. DICE GAMES MULTIPLYING Lax Commanders Face Action -- Valentine Silent on Order, First of Kind in 25 Years. POLICE UNDER FIRE AS GAMBLING RISES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/milton-a-wilson-one-of-directors-of-the-chamber-of-commerce-in.html | MILTON A. WILSON; One of Directors of the Chamber of Commerce in Hartford. | True | Special to THE 1o',V YORK TI:U'ES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/brooklyn-builders-buy-in-jersey-city-glickmans-to-improve-a-block.html | BROOKLYN BUILDERS BUY IN JERSEY CITY; Glickmans to Improve a Block Front Purchased From Winner Estate. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/miss-astor-charges-severity-with-child-accuses-dr-thorpe-of-shaking.html | MISS ASTOR CHARGES SEVERITY WITH CHILD; Accuses Dr. Thorpe of Shaking Daughter Till 'Teeth Rattled' -- Nurse Tells of Other Women. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rebels-occupy-huelva.html | Rebels Occupy Huelva | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/prize-awards-end-plattsburg-camp-howard-p-allen-of-brooklyn-is.html | PRIZE AWARDS END PLATTSBURG CAMP; Howard P. Allen of Brooklyn Is Roundly Cheered as Year's Outstanding Soldier. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/reception-for-oslo-scouts.html | Reception for Oslo Scouts | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/police-chiefs-war-on-state-rule-idea-vote-vigorous-drive-against.html | POLICE CHIEFS WAR ON STATE RULE IDEA; Vote Vigorous Drive Against Bill to Strip Municipalities of Control. PLEA TO LEGISLATURE DUE Inspector A.B. Moore of Troy Is Named by Convention to Direct Fight. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fish-prices-go-lower-potatoes-reasonable-again-as-heavy-shipments.html | FISH PRICES GO LOWER; Potatoes 'Reasonable' Again as Heavy Shipments Arrive. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/james-h-blauvelt-host-in-roof-garden-mrs-isaac-gimbel-gives-a-party.html | JAMES H. BLAUVELT HOST IN ROOF GARDEN; Mrs. Isaac Gimbel Gives a Party for Mrs. Boerge Rohde, Envoy to Denmark, and Husband. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wallace-maps-aid-for-drought-area-as-crop-ruin-grows-special.html | WALLACE MAPS AID FOR DROUGHT AREA AS CROP RUIN GROWS; Special Agricultural Survey Reveals Serious Conditions in Many States. HALF OF CORN DESTROYED Hay and Forage Are Short, With Farmers Hauling Water to Save Livestock. WALLACE MAPS AID FOR DROUGHT AREA | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/london-hears-revolt-gains.html | London Hears Revolt Gains | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/merchant-marine-seized-by-madrid-navy-will-use-ships-to-combat.html | MERCHANT MARINE SEIZED BY MADRID; Navy Will Use Ships to Combat Rebels -- Shop Girls Enlisted to Defend the Capital. WAY TO PORTUGAL OPENED Four Submarines Are in Hands of Fascists, Decree Reveals -- Disloyal Officials Ousted. MERCHANT MARINE SEIZED BY MADRID | True | By William P. Carney wireless To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/commodity-seat-sells-at-1200.html | Commodity Seat Sells at $1,200 | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/state-party-chiefs-laud-knox-speech-his-acceptance-talk-is-hailed.html | STATE PARTY CHIEFS LAUD KNOX SPEECH; His Acceptance Talk Is Hailed as Forceful Indictment of the New Deal. FIGHTING MAN, SAYS HILLES Mrs. Pratt Declares Nominee Emphasized the Real Aims in the Present Campaign. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/more-reserve-fliers-will-train-in-britain-800-civilians-will-join.html | MORE RESERVE FLIERS WILL TRAIN IN BRITAIN; 800 Civilians Will Join Force Yearly in the New Move to Increase Armament. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bracken-lacks-majority-opposition-seats-28-in-manitoba-to-his.html | BRACKEN LACKS MAJORITY; Opposition Seats 28 in Manitoba to His Party's Possible 27. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/patrolman-denies-extortion.html | Patrolman Denies Extortion | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/adolf-philipp-72-playwri6ht-dies-germanamerican-starred-in-own.html | ADOLF PHILIPP, 72, PLAYWRI6HT, DIES; German-American Starred in Own Plays, Many Given in Two Languages. HAD THEATRE IN YORKVILLE Composed and Produced Musical Comedies---Also Appeared in Broadway Successes, | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/business-world.html | Business World | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sec-grants-request-by-curb.html | SEC Grants Request by Curb | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/red-sox-stopped-by-browns-4-to-3-ferrell-falters-in-eighth-gives-3.html | RED SOX STOPPED BY BROWNS, 4 TO 3; Ferrell Falters in Eighth, Gives 3 Passes and Hit by Bottomley Decides. COOKE DRIVES HOME RUN Accounts for Only Earned Tally Off Thomas -- Series Goes to St. Louis, 3-1. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/attack-of-nerves-hits-us-athletes-team-doctor-optimistic-but.html | ATTACK OF NERVES HITS U.S. ATHLETES; Team Doctor Optimistic but Jittery Members of Squad Sniffle in Rain and Cold. FINNISH BATHS PROHIBITED Others Sneeze After Torrance Discovers 'Cure' -- Women to Lead American Parade. | True | By Albion Ross wireless To the New York Times. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/boys-jolted-off-truck-hurt.html | Boys Jolted Off Truck, Hurt | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fortune-tellers-demanding-legal-rights-meet-to-nationalize.html | Fortune Tellers, Demanding Legal Rights, Meet to Nationalize Prediction Industry | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/giles-to-lead-league-rochester-official-succeeds-knapp-as.html | GILES TO LEAD LEAGUE; Rochester Official Succeeds Knapp as International Head. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wood-fargo-oconnor-and-harmon-top-strong-field-in-new-jersey-open.html | Wood, Fargo, O'Connor and Harmon Top Strong Field in New Jersey Open Golf; FOUR SHARE LEAD WITH PAR ROUNDS Fargo, Amateur Ace, O'Connor, Wood and Harmon Get 72s in New Jersey Open. CLARK ONE STROKE BACK Deadlocks Whitehead, Nelson and Sanderson in Play on Crestmont Links. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/3110901-estate-left-by-e-j-king-mt-sinai-hospital-named-as-the.html | 3,110,901 ESTATE LEFT BY E. J. KING; Mt. Sinai Hospital, Named as the Final Legatee, Will Get Approximately $902,369. MRS. ROBB'S WILL IS FILED Community Trust Is Directed to Use Residue of Her Fortune to Relieve Physical Suffering. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fire-in-berlin-state-theatre.html | Fire in Berlin State Theatre | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/teller-indicted-says-pocket-was-picked-declares-1500-left-hanging.html | TELLER, INDICTED, SAYS POCKET WAS PICKED; Declares $1,500 Left Hanging in His Coat Disappeared From Bank Cage. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/south-shore-four-takes-final-64-checks-fauquierloudouns-late-rally.html | SOUTH SHORE FOUR TAKES FINAL, 6-4; Checks Fauquier-Loudoun's Late Rally to Score in Wheatley Cups Play. VICTORS ARE NEVER BEHIND Contest Closes Meadow Brook Club's Highly Successful Tournament Season. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/francis-j-moors-bostonian-was-member-of-the-banking-firm-of-j-b.html | FRANCIS J, MOORS; Bostonian Was Member of the Banking Firm of J. B. Moors, | True | Special to T {o No,v YORK TZm:S. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/socialists-suffer-for-nazi-rioting-austria-delays-new-amnesty-after.html | SOCIALISTS SUFFER FOR NAZI RIOTING; Austria Delays New Amnesty After Demonstration at Olympic Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/family-sees-him-drown-philadelphia-man-loses-life-trying-to-get.html | FAMILY SEES HIM DROWN; Philadelphia Man Loses Life Trying to Get Children's Ball. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sunnyside-families-picket-the-equitable-mrs-toni-maxwell-leads.html | SUNNYSIDE FAMILIES PICKET THE EQUITABLE; Mrs. Toni Maxwell Leads Thirty Demonstrators at Office and Leaves 'Pound of Flesh.' | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fight-smallpox-epidemic-sweden-and-norway-to-vaccinate-travelers.html | FIGHT SMALLPOX EPIDEMIC; Sweden and Norway to Vaccinate Travelers From North Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/firms-report-changes-stock-exchange-houses-list-seat-plans.html | FIRMS REPORT CHANGES; Stock Exchange Houses List Seat Plans -- Personnel Notes. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/round-hill-club-dance-100-members-and-guests-attend-weekly-event-at.html | ROUND HILL CLUB DANCE; 100 Members and Guests Attend Weekly Event at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/shortages-in-crops-raise-prices-of-canned-goods.html | Shortages in Crops Raise Prices of Canned Goods | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/phone-company-elects-two.html | Phone Company Elects Two | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/goodwood-cup-to-cecil-138-shot-beats-enfield-american-entry-for.html | GOODWOOD CUP TO CECIL; 13-8 Shot Beats Enfield, American Entry, for Historic Prize. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jury-praises-geoghan-judge-also-expresses-his-faith-in-accused.html | JURY PRAISES GEOGHAN; Judge Also Expresses His Faith in Accused Prosecutor. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/evergreen-farms-wins-norwood-four-also-gains-final-of-monmouth.html | EVERGREEN FARMS WINS; Norwood Four Also Gains Final of Monmouth County Polo. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/companies-chided-in-fake-accidents-grand-jury-presentment-says.html | COMPANIES CHIDED IN FAKE ACCIDENTS; Grand Jury Presentment Says Corruption Exists in Some of Offices Victimized. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/farnsworth-is-calm-in-denying-spy-guilt-exofficer-in-irons-pleads.html | FARNSWORTH IS CALM IN DENYING SPY GUILT; Ex-Officer in Irons Pleads His Innocence of Selling Navy Booklet to Japanese. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/japan-to-replace-4-old-battleships-two-new-craft-are-expected-to-be.html | JAPAN TO REPLACE 4 OLD BATTLESHIPS; Two New Craft Are Expected to Be Laid Down in 1937 in Replenishment Program. RUSSIA, BRITAIN IN PACT Naval Limitation Accord Made Conditional on Acceptance by Japan and Germany. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/erne-keeps-george-cup-american-yacht-beats-aphrodite-of-canada-by.html | ERNE KEEPS GEORGE CUP; American Yacht Beats Aphrodite of Canada by Three Minutes. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/mosquito-safari-how-one-hunter-stalks-and-slays-this-game-in-new.html | MOSQUITO SAFARI; How One Hunter Stalks and Slays This Game in New Jersey. | True | PAUL KROUSE. Elizabeth, | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bond-notes.html | BOND NOTES | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/commodity-prices-up-in-annalist-index-level-of-1267-reached-on.html | COMMODITY PRICES UP IN ANNALIST INDEX; Level of 126.7 Reached on Tuesday Compares With 125.1 Week Before. | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/celote-to-pay-in-full.html | Celote to Pay in Full | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-railroad-equipment-orders.html | New Railroad Equipment Orders | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/john-b-mcormick.html | JOHN B. M'CORMICK | True | Special to THE iEW YORX TES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/forest-dedicated-to-joyce-kilmer-giant-oaks-and-hemlocks-of-blue.html | FOREST DEDICATED TO JOYCE KILMER; Giant Oaks and Hemlocks of Blue Ridge Shade Boulder, Memorial to Soldier-Poet. COMRADES OF WAR GATHER Roosevelt Tribute Is Read at Robbinsville, N.C., on Anniversary of Death in Action. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hitrun-driver-seized-after-2mile-chase-crashes-into-an-auto.html | HIT-RUN DRIVER SEIZED AFTER 2-MILE CHASE; Crashes Into an Auto, Injuring a Woman -- Police Say License Was Revoked Last Month. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/more-gold-added-by-bank-of-france-increase-of-145000000-francs.html | MORE GOLD ADDED BY BANK OF FRANCE; Increase of 145,000,000 Francs Lifts Total 879,000,000 in Last Five Weeks. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/sentenced-in-bank-theft-two-in-paris-convicted-of-receiving-stolen.html | SENTENCED IN BANK THEFT; Two in Paris Convicted of Receiving Stolen U.S. Securities. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wild-canary-gives-up-liberty.html | Wild Canary Gives Up Liberty | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/dinner-for-house-designers.html | Dinner for House Designers | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rising-of-moroccans-is-feared-by-briton-admiral-sir-guy-gaunt.html | RISING OF MOROCCANS IS FEARED BY BRITON; Admiral Sir Guy Gaunt Believes It Can Be Prevented if Franco's Forces Win. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hoffman-sees-funny-situation.html | Hoffman Sees "Funny Situation" | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/white-sox-on-top-74-down-athletics-for-third-time-14th-victory-for.html | WHITE SOX ON TOP, 7-4; Down Athletics for Third Time -- 14th Victory for Kennedy. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/labor-asks-change-in-contracts-law-next-congress-will-be-urged-to.html | LABOR ASKS CHANGE IN CONTRACTS LAW; Next Congress Will Be Urged to 'Plug Up Loopholes' in Walsh-Healey Act. EXEMPTIONS CRITICIZED Open Market Clause Is Attacked -- Subcontractors Are Held Not Liable to Provisions. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/james-van-dyne-veteran-of-civil-war-96-marched-with-shermans-army.html | JAMES VAN DYNE; Veteran of Civil War, 96, Marched With Sherman's Army, | True | Special to Tr Iqw Yo Tiaras. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/oil-industry-asks-code-of-fair-trade-files-request-with-federal.html | OIL INDUSTRY ASKS CODE OF FAIR TRADE; Files Request With Federal Trade Commission to Negotiate Compact. OTHER INDUSTRIES APPLY Over Thirty Have Agreements in Preparation or Have Sought Board's Offices. | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/city-to-seek-tax-on-model-housing-knickerbocker-village-fails-to.html | CITY TO SEEK TAX ON MODEL HOUSING; Knickerbocker Village Fails to Carry Out Aims of State Law, Court Is Told. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/us-labor-gives-funds-to-aid-spanish-regime.html | U.S. Labor Gives Funds To Aid Spanish Regime | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/gold-stocks-rise-in-bank-of-england-weekly-statement-discloses-coin.html | GOLD STOCKS RISE IN BANK OF ENGLAND; Weekly Statement Discloses Coin and Bullion Rise of 4,223,000. BANKING RESERVE ALSO UP Coverage Ratio, However, Declines to 33.30% as Circulation Rises 4,976,000. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/canzonerifisher-match-off.html | Canzoneri-Fisher Match Off | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/trapeze-artist-killed-jersey-girl-drops-50-feet-as-strap-held-in.html | TRAPEZE ARTIST KILLED; Jersey Girl Drops 50 Feet as Strap, Held In Teeth, Breaks. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/bishop-gallagher-to-see-pope.html | Bishop Gallagher to See Pope | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/in-the-nation-complete-state-poll-of-voters-an-innovation.html | In The Nation; Complete State Poll of Voters An Innovation | True | By Arthur Krock | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/hercules-powder-election.html | Hercules Powder Election | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/giants-rout-davis-and-down-cubs-31-do-all-their-scoring-on-4hit.html | GIANTS ROUT DAVIS AND DOWN CUBS, 3-1; Do All Their Scoring on 4-Hit Drive in 6th -- Umpire Puts Grimm Out of Game. HUBBELL CAPTURES NO. 14 Bats In Tying Run and Hurls Shutout Ball After Galan, First Up, Pounds Homer. | True | By John Drebinger | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/berlin-is-up-berlin-list-generally-firm.html | Berlin Is Up; Berlin List Generally Firm | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/see-sign-of-weakness-republicans-say-democratic-shift-means-they.html | SEE SIGN OF WEAKNESS; Republicans Say Democratic Shift Means They Are on Run. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/china-to-blockade-mutinous-province-expects-to-bring-kwangsi-to.html | CHINA TO BLOCKADE MUTINOUS PROVINCE; Expects to Bring Kwangsi to Terms Pacifically in Event It Declares Independence. IS STILL ARMING SWIFTLY Japanese Envoy Voices Great Concern Over Purchasing of Planes and Munitions. | True | By Hallett Abendwireless To the New York Times. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/t-a-havemeyer-67-dies-in-br00knille-former-vice-president-of-tile.html | T. A. HAVEMEYER, 67, DIES IN BR00KNILLE; Former Vice President of tile Family Sugar Firm Wa.s a i Nephew of Organizer, LEADER IN HORTICULTURE Honorary President of New York Society Had Been Its Active Head for Many Years. | True | Special to THE NE ORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/work-trouser-award-made.html | Work Trouser Award Made | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/lw-douglas-recuperating.html | L.W. Douglas Recuperating | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/denies-flogging-by-black-legion-but-detroit-man-says-he-was-seized.html | DENIES FLOGGING BY BLACK LEGION; But Detroit Man Says He Was Seized and Warned to Attend Meetings of the Band. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/textile-men-move-on-act-recommend-elimination-of-5-practices-in.html | TEXTILE MEN MOVE ON ACT; Recommend Elimination of 5 Practices in Cotton Goods Industry. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/angloitalian-talks-on-trade-break-down-london-ascribes-halt-to-the.html | ANGLO-ITALIAN TALKS ON TRADE BREAK DOWN; London Ascribes Halt to the Italian Refusal to Accept Arrangement on Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/british-officials-shifted-young-men-to-receive-new-minor-posts-in.html | BRITISH OFFICIALS SHIFTED; Young Men to Receive New Minor Posts in Ministry Sept. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/icc-approves-c-o-bonds.html | I.C.C. Approves C. & O. Bonds | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/wool-goods-call-eases-womens-wear-lines-most-active-exchange-report.html | WOOL GOODS CALL EASES; Women's Wear Lines Most Active, Exchange Report Says, | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/death-watch-on-at-wpa-workers-picket-offices-protesting-dismissal.html | DEATH WATCH' ON AT WPA; Workers Picket Offices, Protesting Dismissal of Comrades. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jockey-hanford-triumphs-with-goldeneye-and-excite-in-racing-at.html | Jockey Hanford Triumphs With Goldeneye and Excite in Racing at Saratoga; GOLDENEYE, 18-5, DEFEATS SIR QUEST Comes Through Along Rail in Final Strides and Scores by Half Length at Spa. 2 RIDERS HURT IN SPILLS Ray in Serious Condition at Saratoga Hospital -- Litzenberger Has Ankle Sprain. | True | By Bryan Fieldspecial To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/thomas-schall-jr-weds-son-of-late-minnesota-senator-marries-mrs.html | THOMAS SCHALL JR. WEDS; Son of Late Minnesota Senator Marries Mrs. Martha Coupal. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/socony-vacuum-cuts-gasoline.html | Socony Vacuum Cuts Gasoline | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/homans-sets-pace-at-national-links-1935-winner-registers-a-75-to.html | HOMANS SETS PACE AT NATIONAL LINKS; 1935 Winner Registers a 75 to Take Medal in Annual Invitation Tourney. | True | By William D. Richardson | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/advertising-news.html | Advertising News | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/secondary-rails-lead-bond-trades-selected-loans-of-southern.html | SECONDARY RAILS LEAD BOND TRADES; Selected Loans of Southern Carriers Send Quotations Up in Some Sections. MARKET QUIET OTHERWISE Federal Issues Irregular and Conflicting Trends Feature Some Domestic Liens. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/volpi-opera-singer-a-refugee.html | Volpi, Opera Singer, a Refugee | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/slates-on-staten-island-democratic-and-republican-county-units-name.html | SLATES ON STATEN ISLAND; Democratic and Republican County Units Name Candidates. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/fight-for-rail-pensions.html | Fight for Rail Pensions | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/new-salary-lists-reported-to-sec-amounts-received-by-officers-of.html | NEW SALARY LISTS REPORTED TO SEC; Amounts Received by Officers of Corporations Revealed by Stock Exchange. STOCK HOLDINGS INCLUDED Figures for McLellan Stores Cover 13 Months Because of Fiscal Year Change. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/jahncke-dropped-by-olympic-body-ioc-selects-brundage-to-succeed.html | JAHNCKE DROPPED BY OLYMPIC BODY; I.O.C. Selects Brundage to Succeed Member Who Fought Nazi Sponsorship of Meet. TECHNICAL REASON GIVEN Ouster is Announced as Being for Non-Attendance at the Committee's Sessions. OLYMPIANS AT PLAY AND FIGURES IN I.O.C. MEETING JAHNCKE DROPPED BY OLYMPIC BODY | True | By Arthur J. Daley wireless To the New York Times. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/battalion-of-death-for-fliers.html | Battalion of Death" for Fliers | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/suffragettes-riot-at-paris-meeting-try-to-howl-down-speaker-by.html | SUFFRAGETTES RIOT AT PARIS MEETING; Try to Howl Down Speaker by Demanding Votes at Session of Business Women. MISS PERKINS IS SPEAKER Tells French NRA Policies Not Only Reduced Unemployment but Added to Happiness. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/4-countries-back-atlantic-airmail-britain-announces-accord-with.html | 4 COUNTRIES BACK ATLANTIC AIRMAIL; Britain Announces Accord With Canada, the Irish Free State and Newfoundland. NEW LINE WILL BE FORMED United States and Pan American Airways Will Cooperate in Providing Landing Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/albania-gets-cash-from-italy.html | Albania Gets Cash From Italy | True | Wireless to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/will-remove-23d-street-tracks.html | Will Remove 23d Street Tracks | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/brooklyn-navy-ymca-asks-aid.html | Brooklyn Navy Y.M.C.A. Asks Aid | True | G. H. MILLIKEN, Chairman. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/rfc-gets-role-in-rail-plan.html | RFC Gets Role in Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/democrats-open-campaign-at-once-national-and-state-drives-to-start.html | DEMOCRATS OPEN CAMPAIGN AT ONCE; National and State Drives to Start Tomorrow, Weeks Before Usual Time. | True | | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/edward-b-chapin-of-pioneer-newspaper-publisher-champaign-county-iii.html | EDWARD B. CHAPIN of; Pioneer Newspaper Publisher Champaign County, Ill. | True | Special to THE NE YORE TI3ES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/john-f-tuohey-i-posed-for-mercury-winged-god-atop-rochesters-city.html | JOHN F. TUOHEY; i Posed for Mercury, Winged God, Atop Rochester's City Hall, | True | Special to TH NEW YORE TL'.ES. | C1B 307545 |
| 1936-07-31 | 1936-07-31 | https://www.nytimes.com/1936/07/31/archives/vote-set-to-dissolve-an-investment-trust-union-american-shares-sold.html | VOTE SET TO DISSOLVE AN INVESTMENT TRUST; Union American Shares, Sold at $28, Expected to Fetch $38 in Liquidation. | True | | C1B 307545 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pastor-matched-with-haynes.html | Pastor Matched With Haynes | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/to-be-traded-ex-rights.html | To Be Traded Ex Rights | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cubs-with-french-stop-giants-3-to-1-southpaw-allows-only-four-hits.html | CUBS, WITH FRENCH, STOP GIANTS, 3 TO 1; Southpaw Allows Only Four Hits, Home Run by Leiber Averting a Shutout. DEMAREE DRIVES IN TWO Single in 4th Scores Allen, Herman -- Gumbert Beaten in Final of Series. | True | By John Drebinger | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/italians-refuse-to-comment.html | Italians Refuse to Comment | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/alabama-posses-hunt-negro.html | Alabama Posses Hunt Negro | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/push-olympic-baseball-ten-nations-expected-to-join-an-amateur.html | PUSH OLYMPIC BASEBALL; Ten Nations Expected to Join an Amateur Federation. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ugi-net-income-28683587-in-year-figures-for-period-ended-june-30.html | U.G.I. NET INCOME $28,683,587 IN YEAR; Figures for Period Ended June 30 Compared to $30,146,288 Reported for 1935. DIVIDEND $1.07 A SHARE Gross Revenues Increased, but Taxes and Expenses Also Were Higher. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/army-hangar-burns-at-naples.html | Army Hangar Burns at Naples | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/reich-frees-american-says-hoffmann-jailed-for-insult-to-streicher.html | REICH FREES AMERICAN; Says Hoffmann, Jailed for Insult to Streicher, May Stay. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/miss-gulfoil-gains-golf-final.html | Miss Gulfoil Gains Golf Final | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rates-up-in-july-on-bankers-bills-first-rise-since-1934-other.html | RATES UP IN JULY ON BANKERS' BILLS; First Rise Since 1934 -- Other Quotations for Money Are Unchanged for Month. 1935 FIGURES EXCEEDED Calls on Both Stock and Curb Exchanges Above Low Set Last Year. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/the-light-of-the-torch.html | THE LIGHT OF THE TORCH | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/move-to-enforce-chain-store-law-trade-commission-and-justice.html | MOVE TO ENFORCE CHAIN STORE LAW; Trade Commission and Justice Department Officials to Work Together. INTERPRETATION IS READY Agencies' Construction of New Act Will Be Sent to Manufacturers and Others Interested. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/manager-terrys-record-reader-lays-decline-of-giants-to-passing-of.html | MANAGER TERRY'S RECORD; Reader Lays Decline of Giants to Passing of McGraw System. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/falstaff-arouses-salzburg-fervor-many-ovations-for-toscanini-mark.html | FALSTAFF' AROUSES SALZBURG FERVOR; Many Ovations for Toscanini Mark First Performance of Verdi Opera This Season. STABILE IN LEADING PART His Fat Knight Repeats Last Year's Triumph -- Newcomers in Roles of Merry Wives. | True | By Herbert F. Peyserwireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/son-to-mrs-horace-s-scarritt.html | Son to Mrs. Horace S. Scarritt | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/boardman-tops-goodwin.html | Boardman Tops Goodwin | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/divorces-rd-chapman-former-caroline-townsend-of-greenwich-gets-reno.html | DIVORCES R.D. CHAPMAN; Former Caroline Townsend of Greenwich Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/como-mines-suspended.html | Como Mines Suspended | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/dr-fd-blodgett-resigns-president-to-quit-adelphi-college-next-year.html | DR. F.D. BLODGETT RESIGNS; President to Quit Adelphi College Next Year for a Rest. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/charles-r-capps-railroad-man-dies-retired-recently-as-traffic.html | CHARLES R. CAPPS, RAILROAD MAN, DIES; Retired Recently as Traffic Manager of the Seaboard Air Lin A. 8 Years in Service. | True | Speckle.! to TB[ NRW YOR T | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/smelting-plants-to-resume.html | Smelting Plants to Resume | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/scottish-program-seen-at-jones-beach-300-dancers-singers-and.html | SCOTTISH PROGRAM SEEN AT JONES BEACH; 300 Dancers, Singers and Bagpipe Players Present Numbers Before 6,500. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/footwear-production-up.html | Footwear Production Up | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/landon-is-queried-by-sinclair-on-labor-californian-wants-to-know-if.html | LANDON IS QUERIED BY SINCLAIR ON LABOR; Californian Wants to Know if Nominee Will Use Authority to Protect Organizers. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/barbara-rickers-planst-she-will-become-the-bride-ofl-robert-moon-on.html | BARBARA RICKER'S PLANS; She Will Become the Bride ofl Robert Moon on Aug. 8. | True | I Special to TH NgW YORK TLZS. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pius-xi-and-bishop-silent-on-coughlin-detroit-prelate-says-radio.html | PIUS XI AND BISHOP SILENT ON COUGHLIN; Detroit Prelate Says Radio Priest Was Not Discussed in Conference With Pope. CONVEYS PAPAL BLESSING Message Expresses Hope That America Will Continue World Peace Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/heifetz-to-give-concerts-violinist-arrives-here-tomorrow-for.html | HEIFETZ TO GIVE CONCERTS; Violinist Arrives Here Tomorrow for Stadium Appearances. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/wife-of-executive-found-slain-by-axe-daughter-and-suitor-seized.html | WIFE OF EXECUTIVE FOUND SLAIN BY AXE; Daughter and Suitor Seized Fleeing From Bayonne Home After Killing in Kitchen. STORY CHANGED BY YOUTH Police Say He Admitted Crime but Later Laid It to Girl -- She Denies Charge. WIFE OF EXECUTIVE FOUND SLAIN BY AXE | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/miss-anne-b-rosen-engaged-to-marry-janos-scholz-cellist-of-roth.html | MISS ANNE B, ROSEN ENGAGED TO MARRY; Janos Scholz, 'Cellist of Roth Quartet of Budapest, Will Marry New York Girl, DEBUTANTE OF LAST YEAR She Is Great-Granddaughter of John Bigelow, Envoy to France Under President Lincoln. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/wife-of-policeman-ordered-to-testify-cooper-gets-order-to-compel.html | WIFE OF POLICEMAN ORDERED TO TESTIFY; Cooper Gets Order to Compel Mrs. Shelubov to Explain Bank Account Entries. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pool-is-dedicated-at-mcarren-park-mayor-praises-mcguinness-for.html | POOL IS DEDICATED AT M'CARREN PARK; Mayor Praises McGuinness for Early Efforts to Obtain Center for Greenpoint. FAREWELL SAID TO RIDDER Testimonial Scroll From WPA Presented by La Guardia to Retiring Administrator. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/puerto-rico-sends-funds-to-refugees-loan-is-made-to-repatriate-46.html | PUERTO RICO SENDS FUNDS TO REFUGEES; Loan Is Made to Repatriate 46 Teachers Who Fled to France From Spanish Rebellion. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/301-cadets-to-sail-today.html | 301 Cadets to Sail Today. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/notes-in-minor-key-on-three-cheers-for-love-at-the-roxy-and-final.html | Notes in Minor Key on 'Three Cheers for Love,' at the Roxy, and 'Final Hour' at the Rialto. | True | By Frank S. Nugent | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ballet-at-stadium-philadelphia-company-makes-its-final-appearance.html | BALLET AT STADIUM; Philadelphia Company Makes Its Final Appearance Before 5,000. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/city-ferry-line-closes-passengers-sing-on-the-rockaways-last-trip.html | CITY FERRY LINE CLOSES; Passengers Sing on the Rockaway's Last Trip to Queens. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/flat-in-brooklyn-bought-from-bank-investor-acquires-16family.html | FLAT IN BROOKLYN BOUGHT FROM BANK; Investor Acquires 16-Family Building in St. John's Place -- Garage Lease Sold. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/to-pick-westchester-slate.html | To Pick Westchester Slate | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/feeds-three-siamese-kittens.html | Feeds Three 'Siamese' Kittens | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hitrun-auto-kills-ccc-youth.html | Hit-Run Auto Kills CCC Youth | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/yankees-down-indians-11-to-7-as-gehrig-connects-for-no-33-rolfe.html | Yankees Down Indians, 11 to 7, As Gehrig Connects for No. 33; Rolfe Also Hits for Circuit as Team Gets Sixteen Safeties Off Four Hurlers, 21,000 Fans Looking On -- Hadley Gives Way to Murphy When Cleveland Braces in Ninth. | True | By James P. Dawsonspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/court-restores-records-company-to-get-data-seized-in-investigation.html | COURT RESTORES RECORDS; Company to Get Data Seized in Investigation of Torrio. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mrs-william-h-conrad.html | MRS. WILLIAM H. CONRAD | True | special to Tr sr yoac Ts, | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cuba-drops-film-censorship-here.html | Cuba Drops Film Censorship Here | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/kentucky-vote-today-to-show-party-trend-primary-under-new.html | KENTUCKY VOTE TODAY TO SHOW PARTY TREND; Primary Under New Registration Law Will Name Senate and House Nominee. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/carey-reports-to-mayor-confers-on-equipment-purchase-for-sanitation.html | CAREY REPORTS TO MAYOR; Confers on Equipment Purchase for Sanitation Department. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/curb-on-din-slows-car-track-removal-noise-of-hammers-and-drills-at.html | CURB ON DIN SLOWS CAR TRACK REMOVAL; Noise of Hammers and Drills at Night in Midtown Area Brings Many Complaints. UTILITIES CAUSE DELAYS WPA Program, However, Is Ahead of Schedule -- Borough Head Explains Obstacles. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/spain-fascists-assailed-union-square-meeting-backs-fight-to-put.html | SPAIN FASCISTS ASSAILED; Union Square Meeting Backs Fight to Put Down Rebels. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/secretary-doubts-will-by-col-green-aide-for-26-years-says-he-never.html | SECRETARY DOUBTS WILL BY COL. GREEN; Aide for 26 Years Says He Never Heard of Document Covering $80,000,000 Estate. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/columbus-obtains-peters.html | Columbus Obtains Peters | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/says-discipline-is-up-to-athlete.html | Says Discipline Is Up to Athlete | True | R.B.W. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/davidson-for-roosevelt-exfusion-leader-challenges-claim-landon-will.html | DAVIDSON FOR ROOSEVELT; Ex-Fusion Leader Challenges Claim Landon Will Carry State. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/gain-junior-yacht-final-pleon-yc-and-eastern-point-lead-for-prince.html | GAIN JUNIOR YACHT FINAL; Pleon Y.C. and Eastern Point Lead for Prince of Wales Cup. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/swiss-business-irked-by-peace-rally-shift-mourns-loss-of-5000.html | SWISS BUSINESS IRKED BY PEACE RALLY SHIFT; Mourns Loss of 5,000 Likely Guests as Attack by Press Drives Meeting to Brussels. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/westchester-head-of-the-wpa-resigns-jb-bryan-regional-director-for.html | WESTCHESTER HEAD OF THE WPA RESIGNS; J.B. Bryan, Regional Director for Five Counties, Quits 'Tough' Job for State Post. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/westchester-held-lacking-in-houses-county-planning-group-reports.html | WESTCHESTER HELD LACKING IN HOUSES; County Planning Group Reports Also That More Airports Should Be Built. EXTENSIVE SURVEY MADE Data Are Given on Population Trend, Crime, Mortgages and Even Weather. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/green-is-willing-to-resign-his-post-to-end-labor-row-offers-to-make.html | GREEN IS WILLING TO RESIGN HIS POST TO END LABOR ROW; Offers to Make Any Sacrifice to Heal Breach Between Two A.F. of L. Factions. ASSAILS MINORITY RULE National Press Club Is Told Lewis Group Is Flouting Convention's Decision. GREEN MAKES PLEA FOR A.F. OF L. PEACE | True | By Louis Starkspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sports-of-the-times-a-few-words-from-onkel-franz.html | Sports of the Times; A Few Words From Onkel Franz | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bank-asks-increase-in-fees.html | Bank Asks Increase in Fees | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/dizzy-deans-single-in-the-tenth-sends-dodgers-to-defeat-8-to-6.html | Dizzy Dean's Single in the Tenth Sends Dodgers to Defeat, 8 to 6; Cardinal Hurler Delivers Blow With Two Mates on Bases and Two Out, Breaking 6-All Deadlock -- Victory 17th for St. Louis Ace -- Brooklyn Twice Rallies to Even Count. | True | By Kingsley Childs | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sun-dispels-gloom-in-american-camp-men-welcome-end-of-rain-but.html | SUN DISPELS GLOOM IN AMERICAN CAMP; Men Welcome End of Rain but Naiads' Complaints About Food Still Pour In. KURTZ, DIVER, IS INJURED Canadians Dash About Seeking Practice Pool -- Parade Troubles U.S. Aides. | True | By Albion Rosswireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/state-flood-check-to-start-at-once-president-tells-lehman-that.html | STATE FLOOD CHECK TO START AT ONCE; President Tells Lehman That Allotment Will Be Pushed for Federal Survey. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fires-spread-in-alberta-ranches-are-swept-al-blaze-destroys-rich.html | FIRES SPREAD IN ALBERTA; Ranches Are Swept al Blaze Destroys Rich Timber Region. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/scientists-ship-damaged-vessel-carrying-supplies-to-the-archbold.html | SCIENTIST'S SHIP DAMAGED; Vessel Carrying Supplies to the Archbold Party Breaks Shaft. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/stocks-in-london-paris-and-berlin-english-market-firm-on-eve-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm on Eve of Bank Holiday; British Funds Steady; German Issues Up. PRICES ON BOERSE HOLD French List Continues Rise, With Money in Abundance and Rate Cut to 2 1/4 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/wool-moderately-active-market-mostly-remains-slow-goods-market.html | WOOL MODERATELY ACTIVE; Market Mostly Remains Slow -- Goods Market Listless. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/becker-accuser-dies-hid-from-under-world-bridgie-webber-who-helped.html | BECKER ACCUSER DIES; HID FROM UNDER WORLD; Bridgie Webber, Who Helped to Send Five to Chair, Became a Prosperous Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/police-quell-strike-lille-france-group-forced-to-leave-press.html | POLICE QUELL STRIKE; Lille, France, Group Forced to Leave Press Distribution Plant. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/british-railway-workers-get-back-part-of-pay-cut.html | British Railway Workers Get Back Part of Pay Cut | True | By the Canadian Press. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/lehman-summons-court-in-rand-case-orders-special-appellate-session.html | LEHMAN SUMMONS COURT IN RAND CASE; Orders Special Appellate Session in Rochester Thursday to Hear Workers' Plea. WRIT LIMITS PICKETS TO 4 Governor, Granting Labor's Request to Speed Appeal, Cites Law for Action. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/group-will-alter-west-side-house-syndicate-buys-apartment-on.html | GROUP WILL ALTER WEST SIDE HOUSE; Syndicate Buys Apartment on Riverside Drive for Remodeling Into Smaller Suites. FLATS SOLD NEAR PARK Bank Disposes of Buildings in West 118th Street -- Other Housing Deals in City. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/westchester-pay-gets-stuck-in-safe-2300-employes-from-clerks-to.html | WESTCHESTER PAY GETS STUCK IN SAFE; 2,300 Employes, From Clerks to Judges, Go Checkless by Error in Locking Vault. 200 VACATIONISTS AIDED Get Cash, Others Wait as Safe Lock Is on Week-End Schedule by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/water-polo-draw-is-made.html | Water Polo Draw Is Made | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/farley-quits-post-to-lead-campaign-leaving-postmaster-generalship.html | FARLEY QUITS POST TO LEAD CAMPAIGN; Leaving Postmaster Generalship, He Starts Here to Set Up National Headquarters. DRIVE BEGINS NEXT WEEK Democrats Organizing Business Men's League -- Party Negro Leaders Named. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/teachers-plea-is-heard-three-dismissed-in-new-york-city-take-case.html | TEACHERS' PLEA IS HEARD; Three Dismissed in New York City Take Case to Graves. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/40-oil-wells-for-pennsylvania.html | 40 Oil Wells for Pennsylvania | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/commodity-markets-cocoa-coffee-sugar-and-silk-futures-rise-in.html | COMMODITY MARKETS; Cocoa, Coffee, Sugar and Silk Futures Rise in Fairly Active Trading -- Hides Decline. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/i-allen-rites-tomorrow-chairman-of-the-penn-tobacco-firm-board.html | I ALLEN RITES TOMORROW; Chairman of the Penn Tobacco Firm .Board Victim of Crash, | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/albizu-and-7-aides-get-prison-terms-puerto-rican-nationalists-are.html | ALBIZU AND 7 AIDES GET PRISON TERMS; Puerto Rican Nationalists Are Convicted of Conspiring to Overthrow Government. NEW TRIAL TO BE ASKED Representative Marcantonio to Aid Group on His Arrival in San Juan Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/no-prisoners-in-spain.html | NO PRISONERS" IN SPAIN | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/clinic-heads-give-bail-bockman-and-wife-deny-forgery-in.html | CLINIC HEADS GIVE BAIL; Bockman and Wife Deny Forgery in Compensation Claim. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/henrlques-peters.html | Henrlques -- Peters | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/80-arrive-at-marseilles.html | 80 Arrive at Marseilles | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/severance-left-9410656.html | Severance Left $9,410,656 | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/steel-men-fight-pay-plan-two-more-company-unions-reject-offer-of.html | STEEL MEN FIGHT PAY PLAN; Two More Company Unions Reject Offer of Industry. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mrs-goss-returns-an-86-to-annex-honors-in-new-jersey-golf-at-morris.html | Mrs. Goss Returns an 86 to Annex Honors In New Jersey Golf at Morris County Club | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/frontier-is-crossed-by-honduran-rebels-wellarmed-revolutionists.html | FRONTIER IS CROSSED BY HONDURAN REBELS; Well-Armed Revolutionists March From Nicaragua to Upset the Regime of President Carias. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/girl-dies-in-fall-off-porch.html | Girl Dies in Fall Off Porch | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/12-in-toronto-stork-race-parents-of-89-join-party.html | 12 in Toronto Stork Race, Parents of 89, Join Party | True | By the Canadian Press. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rochester-telephone-protest.html | Rochester Telephone Protest | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/killed-on-birthday-eve-retired-carriage-maker-80-hit-by-truck-in.html | KILLED ON BIRTHDAY EVE; Retired Carriage Maker, 80, Hit by Truck in Flushing. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bronx-garage-leased.html | Bronx Garage Leased | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/knox-to-open-drive-in-indiana-monday-ten-days-later-he-will-speak.html | KNOX TO OPEN DRIVE IN INDIANA MONDAY; Ten Days Later He Will Speak in West Virginia, Then Go Into New Hampshire. HAMILTON PLANS AIR TRIP To Get Republican Workers in 16 States Ready for Big Push in September. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/flood-tour-for-president-he-will-visit-three-new-england-states.html | FLOOD TOUR FOR PRESIDENT; He Will Visit Three New England States Today. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/gas-kills-amateur-actor.html | Gas Kills Amateur Actor | True | Special to T:E NZl | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bishop-je-walsh-heads-maryknoll-is-elected-superior-general-of.html | BISHOP J.E. WALSH HEADS MARYKNOLL; Is Elected Superior General of Catholic Foreign Missions -- Now Serving in China. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/coffee-seats-sell-at-advances.html | Coffee Seats Sell at Advances | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/oklahoma-oil-quota-raised.html | Oklahoma Oil Quota Raised | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/john-p-mcormick.html | JOHN P. M'CORMICK | True | Special to Tm Z Yo | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/stempelger.html | Stempelger | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/auxiliaries-start-race-under-power-use-of-motors-signaled-for.html | AUXILIARIES START RACE UNDER POWER; Use of Motors Signaled for Getaway as Breeze Fails in Block Island Test. TRADE WIND LEADS CRAFT Schell's Schooner First in Fleet of Twenty to Round Stepping Stones Light. | True | By James Robbins | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/japanese-elated-at-1940-olympic-award-reveal-plans-for-a-great.html | Japanese, Elated at 1940 Olympic Award, Reveal Plans for a Great Sports Plant | True | By Hugh Byaswireless To the New York Times. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/newark-asks-jump-in-utilitys-taxes-would-lift-assessment-of-public.html | NEWARK ASKS JUMP IN UTILITY'S TAXES; Would Lift Assessment of Public Service From $5,500,000 to $155,500,000. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/months-rainfall-in-24-hours.html | Month's Rainfall in 24 Hours | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sec-shows-trust-lost-20566527-interstate-equities-under.html | SEC SHOWS TRUST LOST $20,566,527; Interstate Equities Under Banc-america-Blair Control, Hid Facts From Holders. GROVES CLEARED $750,000 Lawyer Who Formed Equity Corporation by Mergers Gives Statement in His Defense. SEC SHOWS TRUST LOST $20,566,527 | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/france-seeks-peace-france-requests-a-3power-parley.html | France Seeks Peace; FRANCE REQUESTS A 3-POWER PARLEY | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sympathy-with-rebels-causes-resignations-in-washington-rome.html | Sympathy With Rebels Causes Resignations in Washington, Rome, Budapest, Asuncion. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/arrested-in-threat-to-shirley-temple-nebraska-farm-boy-admits.html | ARRESTED IN THREAT TO SHIRLEY TEMPLE; Nebraska Farm Boy Admits Sending Letter to Father Demanding $25,000. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hurling-of-pop-bottles-writer-calls-for-drastic-action-by-club.html | HURLING OF POP BOTTLES; Writer Calls for Drastic Action by Club Owners to End Evil. | True | JOSEPH F.X. CUNNEEN Jr. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/new-oil-leases-granted-in-arabia-company-owned-by-the-irak.html | NEW OIL LEASES GRANTED IN ARABIA; Company Owned by the Irak Petroleum to Operate Along the Red Sea. AMERICANS INTERESTED Group of Concerns Here Owns a Quarter Interest in the Controlling Unit. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/income-tax-dodger-gets-year-in-prison-fined-2500-also-after-court.html | INCOME TAX DODGER GETS YEAR IN PRISON; Fined $2,500 Also After Court Is Told He Owes $421,742 to the Government. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/paris-improvement-continues.html | Paris Improvement Continues | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/expremier-in-france-after-fleeing-barcelona.html | Ex-Premier in France After Fleeing Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/movie-at-park-av-barred-by-court-judge-valente-upholds-moss-in.html | MOVIE AT PARK AV. BARRED BY COURT; Judge Valente Upholds Moss in Refusing License for Theatre at 61 East 53d St. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bucyruserie-plan-voted.html | Bucyrus-Erie Plan Voted | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/leopold-fredrick-financier-is-dead-director-of-many-corporations.html | LEOPOLD FREDRICK, FINANCIER, IS DEAD; Director of Many Corporations Here -- Devised Method of Clearing Coupons. BEGAN CAREER AS CLERK -Retired From Business at 48 to Devote Time to TravelNoted Expert on Foreign Exchange. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/tariff-and-the-trusts.html | Tariff and the Trusts | True | CHARLES H. INGERSOLL | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/lenox-hill-four-files-entry.html | Lenox Hill Four Files Entry | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/red-poloists-show-way.html | Red Poloists Show Way | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/state-banking-rulings-several-banks-permitted-to-open-personal-loan.html | STATE BANKING RULINGS; Several Banks Permitted to Open Personal Loan Bureaus. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/farrell-gets-a-70-to-gain-deadlock-ties-m-oconnor-and-harmon-at-144.html | FARRELL GETS A 70 TO GAIN DEADLOCK; Ties M. O'Connor and Harmon at 144 After 36 Holes of Open Championship. WOOD TWO STROKES BACK Shares Fourth Place in New Jersey Golf With Ghezzi, Clark and Gray. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/distance-rate-cut-7500000-on-phones-att-files-new-schedule-with.html | DISTANCE RATE CUT $7,500,000 ON PHONES; A.T.&T. Files New Schedule With Government on Calls for More Than 234 Miles. ARE EFFECTIVE ON SEPT. 1 Reduction, 7th in 10 Years, Applies to Day, Night and Sunday Charges. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/one-convict-slain-in-oregon-rioting-two-others-are-wounded-in-3hour.html | ONE CONVICT SLAIN IN OREGON RIOTING; Two Others Are Wounded in 3-Hour Pandemonium -- Gas Threat Subdues 700 Men. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/killed-in-garage-cavein-north-beach-carpenter-spent-vacation.html | KILLED IN GARAGE CAVE-IN; North Beach Carpenter Spent Vacation Erecting Building. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/remains-with-la-prensa-torresperona-has-only-quit-editorial-post-on.html | REMAINS WITH LA PRENSA; Torres-Perona Has Only Quit Editorial Post on Paper Here. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mandly-scores-at-golf.html | Mandly Scores at Golf | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/garland-lends-support.html | Garland Lends Support | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rebels-capture-baena.html | Rebels Capture Baena | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/barcelona-in-grip-of-left-terror-nuns-priests-and-fascists-slain.html | Barcelona in Grip of Left Terror; Nuns, Priests and Fascists Slain; Ruling Military Committee Fears to Halt Excesses in Searches of Houses Because of the Possibility of a Split of the Forces Backing Madrid -- New Cabinet for Catalonia. BARCELONA IN GRIP OF LEFTIST TERROR | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/calls-action-official-tyranny.html | Calls Action "Official Tyranny" | True | J.V. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/insurance-official-resigns.html | Insurance Official Resigns | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fascist-plot-charged-in-chile.html | Fascist Plot Charged in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/berlin-list-is-firm-again.html | Berlin List Is Firm Again | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/commons-holiday-depends-on-peace-recess-to-oct-29-voted-with.html | COMMONS HOLIDAY DEPENDS ON PEACE; Recess to Oct. 29 Voted With Proviso for Return in Event of International Crisis. CABINET ALSO IS ON CALL Government Spokesman Says No Improper Action Has Been Taken in Spanish Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/colonel-knox-accepts.html | COLONEL KNOX ACCEPTS | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pirates-triumph-over-bees-10-to-5-heavy-attack-against-chaplin-and.html | PIRATES TRIUMPH OVER BEES, 10 TO 5; Heavy Attack Against Chaplin and Reis Prevails Despite Berger's Two Homers. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/reich-asks-prior-notice-of-spanish-bombardment.html | Reich Asks Prior Notice Of Spanish Bombardment | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/scope-of-parley-limited.html | Scope of Parley Limited | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/palma-is-bombed-as-americans-go-steamer-exochorda-rescues-92.html | PALMA IS BOMBED AS AMERICANS GO; Steamer Exochorda Rescues 92 Foreigners Before Planes Descend on Island City. MORE GET OUT OF MADRID Bowers Sees Gijon Shelled by Rebel Ship -- Other Refugees Reach French Ports. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/news-of-the-screen-two-broadway-openings-wars-and-rumors-of-war.html | NEWS OF THE SCREEN; Two Broadway Openings -- Wars and Rumors of War -- Gary Cooper to Star in 'What Ho!' | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ball-in-newport-to-assist-charity-naval-training-station-to-be.html | BALL IN NEWPORT TO ASSIST CHARITY; Naval Training Station to Be Scene of Dance Tonight to Benefit Y.M.C.A. F.H. PRINCES TO ENTERTAIN They Will Have a Dinner With Dancing at Clambake Club -- Mrs. Moses Taylor Hostess. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/homans-advances-in-invitation-golf-defeats-kempf-on-last-green.html | HOMANS ADVANCES IN INVITATION GOLF; Defeats Kempf on Last Green After Gaining Big Lead at National Links. | True | By William D. Richardsonspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/warren-gordon-dies-republican-leader-nassau-county-resident-is.html | WARREN GORDON DIES; REPUBLICAN LEADER; Nassau County Resident Is Stricken After Conference on Party's Campaign. | True | Special to T l'aw Yop. Tlms. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hot-telephone-booths.html | Hot Telephone Booths | True | ROSAMOND BECKER | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/many-service-stations-leased.html | Many Service Stations Leased | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/poison-plot-laid-to-black-legion-member-recounts-scheme-to-kill.html | POISON PLOT LAID TO BLACK LEGION; Member Recounts Scheme to Kill Jews With Typhoid Germs in Milk and Cheese. NAMES OFFICER, 'CHEMIST' His Threat to Tell Police, He Says, Ended Scheme -- Mobsmen Dispute Denial of Flogging. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/reconditioned-ferry-launched.html | Reconditioned Ferry Launched | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/settlements-begin-in-paterson-strike-many-family-silk-mills-to.html | SETTLEMENTS BEGIN IN PATERSON STRIKE; Many Family Silk Mills to Reopen Next Week Under Increased Price Scale. PARLEYS RENEWED TODAY Weavers Intend to Carry On Fight Until All Shops in Area Have Joined Association. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/red-sox-victors-behind-grove-73-foxx-hits-30th-homer-triple-and.html | RED SOX VICTORS BEHIND GROVE, 7-3; Foxx Hits 30th Homer, Triple and Double as 20,000 See White Sox Beaten. LEFTY OFF TO POOR START But He Steadies After First Inning to Record His 13th Pitching Triumph. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bars-western-cattle-ten-eyck-refuses-to-let-them-graze-in-new-york.html | BARS WESTERN CATTLE; Ten Eyck Refuses to Let Them Graze in New York. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/japanese-imprison-six-more-officers-commander-of-barracks-whence.html | JAPANESE IMPRISON SIX MORE OFFICERS; Commander of Barracks Whence February Rebels Set Out Gets Life Sentence. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bryn-mawr-plans-for-its-horse-show-mrs-edgar-scott-jr-will-head-the.html | BRYN MAWR PLANS FOR ITS HORSE SHOW; Mrs. Edgar Scott Jr. Will Head the Show Committee -- Two Charities to Benefit. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/christian-laymen-to-mark-jubilee-monument-will-commemorate-founding.html | CHRISTIAN LAYMEN TO MARK JUBILEE; Monument Will Commemorate Founding of Student Group at Mount Hermon, Mass. DOMINICAN FEAST TUESDAY Founder of the Order Will Be Honored at Services in Church of St. Vincent Ferrer. | True | By Rachel K. McDowell | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/9500000-suit-is-filed-trust-company-acts-to-foreclose-on-broadway.html | $9,500,000 SUIT IS FILED; Trust Company Acts to Foreclose on Broadway Properties. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/italy-conditions-acceptance.html | Italy Conditions Acceptance | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/waddington-peak-finally-conquered-fritz-h-wiessner-of-new-york-and.html | WADDINGTON PEAK FINALLY CONQUERED; Fritz H. Wiessner of New York and W.P. House of Pittsburgh Climb 13,260-Foot Mountain. 16 OTHER EFFORTS FAILED Feat Believed Without Parallel in Annals of North American Mountaineering. | True | By the Canadian Press. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/stock-offerings-increased-in-july-marked-change-noted-in-new.html | STOCK OFFERINGS INCREASED IN JULY; Marked Change Noted in New Financing With Bonds Below Previous Month. 54 ISSUES PUT ON MARKET Coupon Obligations Amounted to $313,486,000 and Stocks to $46,425,000. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fascist-youths-tour-city.html | Fascist Youths Tour City | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fame-of-barnum-goes-into-eclipse-800-east-side-children-see-such-a.html | FAME OF BARNUM GOES INTO ECLIPSE; 800 East Side Children See Such a Circus as Famous Showman Never Dreamed Of. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/tigers-overpower-senators-by-8-to-2-bridges-strikes-out-7-fanning-3.html | TIGERS OVERPOWER SENATORS BY 8 TO 2; Bridges Strikes Out 7, Fanning 3 in First Inning, to Gain His 13th Victory. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/dan-stone-dies-at-41-news-photographer-member-of-staff-of-rochester.html | DAN STONE DIES AT 41; NEWS PHOTOGRAPHER; Member of Staff of Rochester, N. Y., Democrat and Chronicle -- Contributed to Magazines. | True | Bpslal to TH IIEW YORK TIME. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fine-favored-to-win-chess-tourney-today-draw-against-van-doesburgh.html | FINE FAVORED TO WIN CHESS TOURNEY TODAY; Draw Against van Doesburgh at Zandvoort Will Assure New Yorker of First Place. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mrs-robert-c-zuppke.html | MRS. ROBERT C, ZUPPKE | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/horse-show-ball-held-in-pittsfield-more-than-200-attend-event-in.html | HORSE SHOW BALL HELD IN PITTSFIELD; More Than 200 Attend Event in Country Club -- Dinner Party Precedes Dancing. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/losses-by-rebels-listed-by-madrid-government-reports-gains-on-all.html | LOSSES BY REBELS LISTED BY MADRID; Government Reports Gains on All Fronts -- 700 Wounded in Drive for Saragossa. PURGE IN CAPITAL GOES ON More Church Property Seized -- Foreigners Guarded Against Raids by Leftists. LOSSES BY REBELS LISTED BY MADRID | True | By William P. Carneywireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/utilities-writ-blocks-sec-registration-not-in-interstate-commerce.html | Utilities' Writ Blocks SEC Registration; Not in Interstate Commerce, Court Rules | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hoffman-hearing-thursday.html | Hoffman Hearing Thursday | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/accept-tax-refund-plan-dry-goods-jobbers-for-proposal-made-by.html | ACCEPT TAX REFUND PLAN; Dry Goods Jobbers for Proposal Made by Converters' Body. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/french-find-italy-was-aiding-rebels-planes-that-fell-in-morocco.html | FRENCH FIND ITALY WAS AIDING REBELS; Planes That Fell in Morocco Were Armed and Commanded by Italian Officers. FULL INQUIRY IS ORDERED Craft Were Bound for Melilla -- Government at Rome Takes No Responsibility. FRENCH FIND ITALY WAS AIDING REBELS | True | By P. J. Philipwireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/storm-in-the-gulf-lifts-cotton-here-october-rises-to-around-12-14c.html | STORM IN THE GULF LIFTS COTTON HERE; October Rises to Around 12 1/4c, but List Eases to End Even to 1 Point Up. TRADERS LIGHTEN LINES Show Tendency to Prepare for First Federal Estimate of Season Next Week. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/topeka-summer-reading.html | TOPEKA SUMMER READING | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pause-seen-in-recovery-but-banking-of-the-aba-says-new-highs-will.html | PAUSE SEEN IN RECOVERY; But 'Banking' of the A.B.A. Says New Highs Will Arrive First. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mellon-back-from-england.html | Mellon Back From England | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/edward-b-cullen-member-of-music-department-of-girard-college-12.html | EDWARD B. CULLEN; Member of Music Department of Girard College 12 Years, | True | Gpeeil to Tn l -- w YORK Tr.s. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fair-stein-135-beats-favored-little-miracle-in-test-stakes-at.html | Fair Stein, 13-5, Beats Favored Little Miracle in Test Stakes at Saratoga; VANDERBILT SEEKS SPA STAKE DOUBLE Discovery Paired With Good Gamble in Rich Saratoga Handicap Today. U.S. HOTEL ALSO ON CARD Swiftly-Savage Entry Well Backed -- Fair Stein Leads Little Miracle in Test. | True | By Bryan Fieldspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/nelson-line-quits-the-shipping-field-subsidiary-of-charles-nelson.html | NELSON LINE QUITS THE SHIPPING FIELD; Subsidiary of Charles Nelson Lumber Co. Out of Business After 76 Years Operation. 500 TO LOSE EMPLOYMENT Closing Down Laid to Failure of Parent Concern to Last Out Depression Years. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/81-americans-leave-madrid.html | 81 Americans Leave Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cox-backs-roosevelt-landon-supporters-believed-he-would-oppose-new.html | COX BACKS ROOSEVELT; Landon Supporters Believed He Would Oppose New Deal. | True | Special to THE NEW YORK TIMES. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/roosevelt-lauds-ties-with-canada-hailed-by-throngs-long-peace-a.html | ROOSEVELT LAUDS TIES WITH CANADA; HAILED BY THRONGS; Long Peace a Prime Example of 'Good-Neighbor' Policy, He Asserts at Quebec. PRAISED AS WORLD FORCE Tweedsmuir Pays a Personal Tribute -- Premier King Cites 'Symbolism of Border.' PAGEANTRY MARKS VISIT Great Crowd Is Delighted as the President at One Point Switches Over to French. ROOSEVELT LAUDS TIES WITH CANADA | True | By Charles W. Hurdspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/collateral-sale-for-utility-set-shares-behind-national-public.html | COLLATERAL SALE FOR UTILITY SET; Shares Behind National Public Service Debentures to Be Sold Aug. 27 and Sept. 10. ACTION ASKED BY HOLDERS $5,000,000 Is Bid for Jersey Central Power Securities Included in Offering. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/landon-and-usurpation-views-of-the-candidate-on-a-platform-charge.html | LANDON AND USURPATION; Views of the Candidate on a Platform Charge. | True | FABIAN FRANKLIN | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/nazis-are-upbraided-in-austrian-parade-fatherland-front-marches-in.html | NAZIS ARE UPBRAIDED IN AUSTRIAN PARADE; Fatherland Front Marches in Vienna to Protest Any Quarter to Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/contest-for-city-song-is-extended-to-aug-15.html | Contest for City Song Is Extended to Aug. 15 | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mans-hair-clue-in-coeds-slaying-four-black-strands-found-in-her.html | MAN'S HAIR 'CLUE IN CO-ED'S SLAYING; Four Black Strands, Found in Her Room, Are Examined by Federal Chemists. SCISSORS ALSO STUDIED Picked Up Near Asheville Hotel, It Gives Positive Reaction Under Bloodstain Test. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/author-may-run-for-congress.html | Author May Run for Congress | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/stolen-police-car-aids-thief-to-rob-posing-as-jersey-officer-he.html | STOLEN POLICE CAR AIDS THIEF TO ROB; Posing as Jersey Officer, He Takes $18 From Victim and Fires Garage. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/the-mrs-jarrett-case-conflicting-views-of-the-stars-dismissal-from.html | THE MRS. JARRETT CASE; Conflicting Views of the Star's Dismissal From Olympic Team. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/regional-trusts-in-west-to-meet.html | Regional Trusts in West to Meet | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/train-halts-at-montreal.html | Train Halts at Montreal | True | By the Canadian Press. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/textile-inquiry-widens-records-of-consolidated-may-be-turned-over.html | TEXTILE INQUIRY WIDENS; Records of Consolidated May Be Turned Over to Court. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/republican-house-in-fall-predicted-bolton-calling-on-landon-at.html | REPUBLICAN HOUSE IN FALL PREDICTED; Bolton, Calling on Landon at Topeka, Forecasts Double Victory in the Election. OHIO COUNTED AS SAFE Governor Confers With State Officials on Drought -- Parley in Chicago Planned. | True | By James A. Hagertyspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/to-honor-von-hindenburg.html | To Honor von Hindenburg | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/atlantic-city-plan-approved.html | Atlantic City Plan Approved | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/turkey-ratifies-straits-pact.html | Turkey Ratifies Straits Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cadmans-estate-less-than-10000-pastor-left-all-to-widow-sonderling.html | CADMAN'S ESTATE LESS THAN $10,000; Pastor Left All to Widow -- Sonderling Aided Charity From $478,980 Holdings. MISS BUTLER HAD $46,187 Mrs. Morgenthau's Property Is Valued at $52,787 and Stapleton's at $79,966. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/elizabeth-lovell-to-be-bride-today-her-marriage-to-wallace-e-tobin.html | ELIZABETH LOVELL TO BE BRIDE TODAY; Her Marriage to Wallace E. Tobin Will Take Place in Edgartown, Mass. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/held-up-fifth-time-lunchroom-near-police-headquarters-raided-by.html | HELD UP FIFTH TIME; Lunchroom Near Police Headquarters Raided by Bandits Again. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/trading-in-queens-apartment-house-and-plots-sold-in-jackson-heights.html | TRADING IN QUEENS; Apartment House and Plots Sold in Jackson Heights. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/snowstorm-over-newark-fliers-report-a-heavy-fall-at-12000foot.html | SNOWSTORM OVER NEWARK; Fliers Report a Heavy Fall at 12,000-Foot Altitude. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/local-fighting-near-border.html | Local Fighting Near Border | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/held-in-check-fraud-prisoner-accused-of-posing-at-hotels-as.html | HELD IN CHECK FRAUD; Prisoner Accused of Posing at Hotels as Ex-Judge's Son. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/publishing-house-increases-income-curtis-company-in-first-half.html | PUBLISHING HOUSE INCREASES INCOME; Curtis Company, in First Half, Earns $4,107,871, Against $3,773,297 in '35 Period. SALES OF MAGAZINES RISE Results of Operations Announced by Other Corporations, With Comparative Data. PUBLISHING HOUSE INCREASES INCOME | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rogerss-secretary-loses-pension-suit-court-refuses-to-bind-estate.html | ROGERS'S SECRETARY LOSES PENSION SUIT; Court Refuses to Bind Estate to Pay $175 a Month to Miss Helen Bemis. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/six-parcels-auctioned-plaintiffs-bid-in-manhattan-and-bronx.html | SIX PARCELS AUCTIONED; Plaintiffs Bid In Manhattan and Bronx Properties. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ismayr-to-take-oath-german-weightlifter-to-act-on-behalf-of-all-the.html | ISMAYR TO TAKE OATH; German Weight-Lifter to Act on Behalf of All the Athletes. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/new-york-escaping-rise-in-food-prices-increase-is-far-less-than-in.html | NEW YORK ESCAPING RISE IN FOOD PRICES; Increase Is Far Less Than in Cities in Drought Area as Result of Truck Yield. BUTTER CHIEF EXCEPTION Canned Goods Mount Steadily -- Department Store Costs to Be at Last Year's Level. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/disapproves-brundage-statement.html | Disapproves Brundage Statement | True | S. MILES BOUTON | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/unnecessary-road-hazards.html | Unnecessary Road Hazards | True | W.H. WOLTZ | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/welfare-board-picketed-removal-of-ridder-is-demanded-12000-post-to.html | WELFARE BOARD PICKETED; Removal of Ridder Is Demanded -- $12,000 Post to D.C. Adie. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/naumburg-symphony-gives-third-concert-5000-persons-enthusiastically.html | NAUMBURG SYMPHONY GIVES THIRD CONCERT; 5,000 Persons Enthusiastically Receive Program on Mall -- Rose Dirmann Guest Artist. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/inquirer-is-sold-in-philadelphia-moses-l-annenberg-announces.html | INQUIRER IS SOLD IN PHILADELPHIA; Moses L. Annenberg Announces Purchase of Newspaper and Realty for $15,000,000. PROPERTY 108 YEARS OLD New Owner Says No Changes in Policy or Personnel Will Be Made at Present. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/exchange-lists-philip-morris.html | Exchange Lists Philip Morris | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/la-ngdonraleigh.html | La. ngdonRaleigh | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sultan-aids-king-george-fund.html | Sultan Aids King George Fund | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/22000-here-swell-republican-fund-thayer-says-130000-donations-from.html | 22,000 HERE SWELL REPUBLICAN FUND; Thayer Says 130,000 Donations From the Nation Are Already Near Breaking Record. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/gold-imports-dip-none-from-france-only-8799100-of-metal-is-received.html | GOLD IMPORTS DIP; NONE FROM FRANCE; Only $8,799,100 of Metal Is Received Here in July, Least in Four Months. EARMARKINGS ARE LOWER Amount Reaching San Francisco Off Sharply From June, but Far Above 1935 Mark. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/italy-and-germany-to-attend-parley-locarno-acceptances-come-after.html | ITALY AND GERMANY TO ATTEND PARLEY; Locarno Acceptances Come After British Officials Leave on Summer Holiday. NEW RHINE ARMING HINTED Reich Ready to Increase Troops as 4-Month Respite Given by Hitler Ends. | True | By Charles A. Seldenwireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ambrosial-nights.html | Ambrosial Nights | True | BERTRAM F. STERNFIELD | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/f-helen-withers-wed-to-lieut-h-f-stoner-daughter-of-submarine-basei.html | f HELEN WITHERS WED TO LIEUT. H. F. STONER; !Daughter of Submarine Basel Commandant Has Church Bridal at Groton. ] | True | I Special to T NEW YORK Tn. I | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/chlorinator-is-defended-chemical-head-protests-mosess-refusal-to.html | CHLORINATOR IS DEFENDED; Chemical Head Protests Moses's Refusal to Award Contract. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mexican-women-riot-stone-city-hall-when-la-barca-refuses-permit-to.html | MEXICAN WOMEN RIOT; Stone City Hall When La Barca Refuses Permit to a Priest. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/news-of-the-stage-shuberts-prepare-to-produce-days-of-grace-100000.html | NEWS OF THE STAGE; Shuberts Prepare to Produce 'Days of Grace' -- 100,000 Saw Four WPA Plays. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/vatican-jail-has-first-prisoner.html | Vatican Jail Has First Prisoner. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/larger-dividends-voted-last-month-notable-increases-were-us-steel.html | LARGER DIVIDENDS VOTED LAST MONTH; Notable Increases Were U.S. Steel, Chrysler and the Consolidated Edison. NEW TAX LAW A FACTOR July's Total Was $261,774,877 by 880 Companies -- 785 Paid $172,504,763 Year Before. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/saul-cohn-heads-city-stores-co.html | Saul Cohn Heads City Stores Co. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/commuters-rate-upheld-icc-man-holds-jersey-central-fare-is-not.html | COMMUTERS' RATE UPHELD; I.C.C. Man Holds Jersey Central Fare Is Not Discriminatory. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/new-partnerships-listed-exchange-announces-personnel-of-two.html | NEW PARTNERSHIPS LISTED; Exchange Announces Personnel of Two Brokerage Houses. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/browder-attacks-landon-charges-he-enunciates-policy-of-steel-trust.html | BROWDER ATTACKS LANDON; Charges He 'Enunciates Policy of Steel Trust.' | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/seeks-restoration-view-prince-carlos-believed-to-be-sounding-rebels.html | SEEKS RESTORATION VIEW; Prince Carlos Believed to Be Sounding Rebels in Pamplona. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/charles-walkers-hosts-they-give-a-dinner-in-belvedere-roof-garden.html | CHARLES WALKERS HOSTS; They Give a Dinner in Belvedere Roof Garden of Astor. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mmahon-is-held-for-trial-in-fall-prisoner-testifies-in-london-he.html | M'MAHON IS HELD FOR TRIAL IN FALL; Prisoner Testifies in London He Threw Pistol at King to Draw Attention to Wrongs. DENIES HE PLANNED TO KILL Three Charges Include 'Producing a Revolver With Intent to Alarm His Majesty.' | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/11th-olympics-open-today-in-gay-and-crowded-berlin-hitler-will-be.html | 11th Olympics Open Today In Gay and Crowded Berlin; Hitler Will Be Chief Host to a World-Wide Gathering, Climax of Two Years' Preparation -- Hope for Peace Voiced. Eleventh Olympics Open Today in Berlin, Gay and Crowded for International Meet | | By Frederick T. Birchallwireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/miss-martin-wed-to-l-e-langmann-dr-roellf-brooks-offidates-at.html | MISS MARTIN WED TO L. E. LANGMANN; Dr. Roellf Brooks Offidates at Ceremony in St. Thomas Episcopal Church. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/new-loans-in-week-led-by-co-issue-railway-put-29500000-of-3-12s-on.html | NEW LOANS IN WEEK LED BY C.&O. ISSUE; Railway Put $29,500,000 of 3 1/2s on Market Out of Total of $66,060,168. UTILITY BORROWINGS OFF Several Large Applications With SEC Indicate Series of Big Flotations Soon. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/assert-democrats-will-retain-house-bankhead-and-oconnor-call.html | ASSERT DEMOCRATS WILL RETAIN HOUSE; Bankhead and O'Connor Call Republican Claim of Gains 'Out of the Question.' LATTER HITS KNOX SPEECH Capital Observers Predict Heated Fight Over Selection of a Floor Leader. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/crucial-battle-held-near.html | Crucial Battle Held Near | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cotton-house-changes-ep-mcenany-and-eb-springs-2d-to-be-special.html | COTTON HOUSE CHANGES; E.P. McEnany and E.B. Springs 2d to Be Special Partners. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/phillips-and-sunray-in-oil-trade.html | Phillips and Sunray in Oil Trade | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/john-nichoi_son-payne.html | JOHN NICHOI_SON PAYNE | True | Special to T Nsw' YOK Tl2&gB. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sec-bars-royalty-sales-five-oil-offering-sheets-suspended-for.html | SEC BARS ROYALTY SALES; Five Oil Offering Sheets Suspended for Hearing. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/george-e-poole.html | GEORGE E. POOLE | True | Special to TEm IS NOK TS. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/brainard-gets-reserve-post.html | Brainard Gets Reserve Post | True | Special to THE NEW YORK TIMES. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/maureen-v-smith-is-guest-at-dinner-she-and-her-fiance-bernard-m.html | MAUREEN V. SMITH IS GUEST AT DINNER; She and Her Fiance, Bernard M. Shanley 3d, Honored at Southampton Party. ALBERT P. LOENINGS HOSTS They Entertain for Mr. and Mrs. James S. Larkin -- Dr. Nicholas Murray Butler Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/harry-5-beett-exculler5tdies-won-nati-nal-c-ampionship-as-single.html | HARRY 5. BEETT, EX-SCULLER,5t,DIES; Won Nati -- nal C -- ampionship as Single Oarsman in Contest at Philadelphia in 1907. TOOK 1908 DOUBLES TITLE With Warnock, He Received Fir Place Half Hour After Losing His Singles Crown. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ecuador-to-go-on-eastern-time.html | Ecuador to Go on Eastern Time | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/1000000-loan-awarded-halsey-stuart-gets-3-12s-of-new-hampshire.html | $1,000,000 LOAN AWARDED; Halsey, Stuart Gets 3 1/2s of New Hampshire Public Service. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/convict-arraigned-here.html | Convict Arraigned Here | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pageantry-marks-presidents-visit-gayly-garbed-soldiers-form-a-guard.html | PAGEANTRY MARKS PRESIDENT'S VISIT; Gayly Garbed Soldiers Form a Guard of Honor as He Rides Through Quebec. OUR FLAG OVER CITADEL Great Crowds Hail Roosevelt in Picturesque Capital -- Tweedsmuir Is Luncheon Host. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/a-smaller-deficit.html | A SMALLER DEFICIT | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bridge-traffic-tied-up-wagon-wrecked-on-brooklyn-span-causes-hours.html | BRIDGE TRAFFIC TIED UP; Wagon Wrecked on Brooklyn Span Causes Hour's Delay. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/splendid-triumph-over-hunt-achieved-by-mcdiarmid-in-seabright-net.html | Splendid Triumph Over Hunt Achieved by McDiarmid in Seabright Net Final; M'DIARMID SCORES IN BITTER STRUGGLE Bespectacled Texan Conquers Hunt by 9-7, 6-2, 6-2 for Leg on Seabright Bowl. COAST STAR'S BID FUTILE Runs Himself Almost to Point of Exhaustion, but Fails to Slow Rival's Pace. | True | By Allison Danzigspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/business-world.html | Business World | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ridder-auto-blocked-by-prone-pickets-police-drag-demonstrators-to.html | RIDDER AUTO BLOCKED BY PRONE PICKETS; Police Drag Demonstrators to Sidewalk Before WPA Head Can Drive From Office. | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/court-hears-fight-on-3platoon-vote-decision-reserved-in-suit-to-ban.html | COURT HEARS FIGHT ON 3-PLATOON VOTE; Decision Reserved in Suit to Ban Referendum on Change in City Firemen's Hours. HOME RULE ISSUE ARGUED W.C. Osborn, as Taxpayer, Holds Enabling Law Violates This Phase of Constitution. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hearst-association-denied.html | Hearst Association Denied | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ickes-will-review-record-of-landon-to-contrast-governors-stand-of.html | ICKES WILL REVIEW RECORD OF LANDON; To Contrast Governor's Stand of Three Years Ago With His Present Policies. TALKS MONDAY ON RADIO M.P. Davidson, Fusion Leader, to Support Roosevelt -- Predicts He Will Carry State. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sharing-profits-with-labor-some-large-corporations-already-have.html | SHARING PROFITS WITH LABOR; Some Large Corporations Already Have Adopted That Policy. | True | SAMUEL LAUFBAHN | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fliers-admit-identity.html | Fliers Admit Identity | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/john-w-kincaid.html | JOHN W. KINCAID | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/292-reach-bayonne.html | 292 Reach Bayonne | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/peddlers-lose-in-court-morgans-denial-of-licenses-to-50-upheld-by.html | PEDDLERS LOSE IN COURT; Morgan's Denial of Licenses to 50 Upheld by Rosenman. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/excess-reserves-increased-in-july-but-proportionate-surplus-margins.html | EXCESS RESERVES INCREASED IN JULY; But Proportionate Surplus Margins of Banks Here Were Less Than Elsewhere. AUG. 15 CHANGE DISCUSSED Federal System's Review Sees No Difficulty Ahead in the New Requirements. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/thugs-fight-police-but-are-captured-3-met-by-patrolmen-as-they.html | THUGS FIGHT POLICE BUT ARE CAPTURED; 3 Met by Patrolmen as They Leave Brooklyn Factory With Loot -- One Escapes. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bonus-by-ludlum-steel-1000-employes-will-get-5-of-wages-in-first.html | BONUS BY LUDLUM STEEL; 1,000 Employes Will Get 5% of Wages in First Half. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/olympics-on-even-greater-scale-in-view-as-1940-meet-is-awarded-to.html | Olympics on Even Greater Scale in View as 1940 Meet Is Awarded to Tokyo; JAPAN WILL HOLD OLYMPICS OF 1940 I.O.C. Awards Summer Games to Tokyo -- Finland Beaten in Balloting by 36-27. NO VOTE ON WINTER MEET Committee at Odds With Ski Federation -- Nipponese Are Likely to Outdo Germans. | True | By Arthur J. Daleywireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/minimum-wage-laws.html | Minimum Wage Laws | True | WHIDDEN GRAHAM | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rail-bonds-lead-domestic-liens-up-interest-in-secondary-and.html | RAIL BONDS LEAD; DOMESTIC LIENS UP; Interest in Secondary and Low-Priced Issues Steps Up the Pace in Trading. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/distiller-defined-as-actual-producer-experts-at-hearing-see-unfair.html | DISTILLER' DEFINED AS ACTUAL PRODUCER; Experts at Hearing See Unfair Competition in Use of That Term by Rectifiers. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/slow-trial-is-rowed-by-washington-eight-coach-ulbrickson-orders-a.html | SLOW TRIAL IS ROWED BY WASHINGTON EIGHT; Coach Ulbrickson Orders a Low Beat and Says He Is Satisfied With Work of Olympians. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/browns-set-back-athletics-12-to-4-two-home-runs-by-bottomley-each.html | BROWNS SET BACK ATHLETICS, 12 TO 4; Two Home Runs by Bottomley, Each With One on Base, Aid in St. Louis Triumph. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/grains-rise-again-in-world-markets-corn-crosses-1-a-bushel-in.html | GRAINS RISE AGAIN IN WORLD MARKETS; Corn Crosses $1 a Bushel in Chicago and Wheat Ends 3/8 to 5/8c Higher. STRIKING GAINS ABROAD Major Cereal Advances 5 to 5 1/4 in Liverpool, 4 1/8 in Rotterdam, 4 in Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/on-being-misunderstood.html | ON BEING MISUNDERSTOOD | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/escaped-convict-gives-up-after-13-years-freedom.html | Escaped Convict Gives Up After 13 Years' Freedom | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/texts-of-the-canadian-and-american-addresses-at-quebec.html | Texts of the Canadian and American Addresses at Quebec | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/42-young-americans-in-japan-for-parley-delegates-from-18-colleges.html | 42 YOUNG AMERICANS IN JAPAN FOR PARLEY; Delegates From 18 Colleges in U.S. Reach Tokyo to Take Part in Student Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/pennsylvania-lore-relived-at-festival-7000-applaud-old-ballads-and.html | PENNSYLVANIA LORE RELIVED AT FESTIVAL; 7,000 Applaud Old Ballads and Rustic Dances in All-Day Program at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/r-s-frrdead-pittsburghjurist-chief-justice-of-pennsylvania-supreme.html | R. S. FRRDEAD; PITTSBURGH*'JURIST; Chief Justice of Pennsylvania Supreme Court Retired in January at Age 'Of 86, . . . , . EX-EDITOR'. AND UBL1SHER During His 39 Years on Bench HO Was a Champion. of Federal and State Constitutions, | True | Special to Tm .w YORK '/'ns. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/eg-roosevelt-enters-race.html | E.G. Roosevelt Enters Race | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/july-stock-trades-highest-in-3-years-volume-on-the-big-board-was.html | JULY STOCK TRADES HIGHEST IN 3 YEARS; Volume on the 'Big Board' Was 34,786,729 Shares, Against 21,428,377 in June. BOND TURNOVER ALSO UP Dealings in Shares Likewise Rose on Curb Exchange, but Bonds Were Off in Par Value. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/copper-prices-abroad-fall.html | Copper Prices Abroad Fall | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hudson-day-line-would-reorganize-petitions-court-for-right-to-put.html | HUDSON DAY LINE WOULD REORGANIZE; Petitions Court for Right to Put Plan Into Effect Under the Bankruptcy Act. ASSETS ARE $2,208,752 Liabilities Put at $2,154,997 -- Election of A.V.S. Olcott as President Proposed. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/3964071-sought-by-municipalities-next-weeks-small-volume-of.html | $3,964,071 SOUGHT BY MUNICIPALITIES; Next Week's Small Volume of Financing Reflects Usual Seasonal Let-Down. $500,000 BY WEST VIRGINIA Scheduled Total Compares With This Year's Weekly Average of $22,715,167. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/complete-equality-is-urged-for-women-the-business-and-professional.html | COMPLETE EQUALITY IS URGED FOR WOMEN; The Business and Professional Federation at Paris Parley Also Seeks Equal Pay. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/french-franc-weakens-pound-sterling-also-slightly-off-no-market.html | FRENCH FRANC WEAKENS; Pound Sterling Also Slightly Off -- No Market Here for Peseta. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/months-beef-output-seen-as-a-10year-july-peak.html | Month's Beef Output Seen As a 10-Year July Peak | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/east-hampton-fair-a-brilliant-event-40yearold-benefit-featuring.html | EAST HAMPTON FAIR A BRILLIANT EVENT; 40-Year-Old Benefit Featuring Many Novel Attractions Draws Colonists. FASHION CONTEST IS HELD Ann Milholland, as Spain, Wins Vote as Most Beautifully Costumed Girl in Show. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/to-launch-big-hat-campaign.html | To Launch Big Hat Campaign | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/nazi-church-warns-foe-commission-threatens-action-to-force.html | NAZI CHURCH WARNS FOE; Commission Threatens Action to Force Coordination of Sects. | True | Wireless to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hamm-kidnapper-ends-his-life-in-cell-two-hours-after-getting-30year.html | Hamm Kidnapper Ends His Life in Cell Two Hours After Getting 30-Year Sentence | True | Special to THE NEW YORK TIMES. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/eg-budd-concerns-file-on-financing-the-manufacturing-and-wheel.html | E.G. BUDD CONCERNS FILE ON FINANCING; The Manufacturing and Wheel Companies to Liquidate Realty Corporation. $12,500,000 OF SECURITIES Former Plans $10,500,000 of 4 1/2s, Latter $2,000,000, and Both Stock for Conversions. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/ridder-reinstates-ousted-foreman-man-dismissed-for-political.html | RIDDER REINSTATES OUSTED FOREMAN; Man Dismissed for 'Political Activity' Makes a Formal Denial Under Oath. CASE IS STILL A MYSTERY Brooklyn Leader Insists He Did Not Write Ickes the Letter That Caused Discharge. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/appointed-executive-assistant.html | Appointed Executive Assistant | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/big-league-strikeout-mark.html | Big League Strike-out Mark | True | B.A. VENTURA | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rise-in-grains-in-july-widest-ever-recorded.html | Rise in Grains in July Widest Ever Recorded | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/isabelle-t-brumby-married-in-norfolk-daughter-of-commandant-of-the.html | ISABELLE T. BRUMBY MARRIED IN NORFOLK!; Daughter of Commandant of the Fifth Naval District Is Bride of Lieut. C. T. Fitzgerald. | True | Special to T' s NOR'TS. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/utility-files-new-issue-cincinnati-gas-and-electric-asks-sec-to.html | UTILITY FILES NEW ISSUE; Cincinnati Gas and Electric Asks SEC to Register $35,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/flashlights-at-concerts.html | Flashlights at Concerts | True | E. LILLIAN HUTCHINSON | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/reds-score-122-then-bow-to-phils-quakers-earn-even-break-by-winning.html | REDS SCORE, 12-2, THEN BOW TO PHILS; Quakers Earn Even Break by Winning Nightcap, 7-2, as Camilli Hits No. 20. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/hoffman-says-foes-wish-to-send-him-to-atlanta.html | Hoffman Says Foes Wish To Send Him to Atlanta | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/chilean-arming-opposed-leftists-say-government-has-a-political.html | CHILEAN ARMING OPPOSED; Leftists Say Government Has a Political Motive In Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sees-labor-united-behind-roosevelt-nonpartisan-labor-league-chief.html | SEES LABOR UNITED BEHIND ROOSEVELT; Nonpartisan Labor League Chief Predicts It Will Give Him 3,500,000 Votes. LANDON 'STRIKE-BREAKER' Berry Asserts He Called Out Kansas Troops at Behest of Zinc Mine Owners. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/newark-is-victor-73-defeats-rochester-as-may-porter-and-mccarthy.html | NEWARK IS VICTOR, 7-3; Defeats Rochester as May, Porter and McCarthy Hit Homers. | True | Special to THE NEW YORK TIMES. | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/says-mary-astor-abandoned-child-counsel-for-dr-thorpe-links-a.html | SAYS MARY ASTOR 'ABANDONED' CHILD; Counsel for Dr. Thorpe Links a 'George Kaufman' With the Screen Actress. TESTIMONY IS PROTESTED Lawyer Here for Norma Taylor, Named in Los Angeles Case, Demands Her 'Vindication.' | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/fearon-quits-senate-race.html | Fearon Quits Senate Race | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/kasia-mahoney-is-bride-i-daughter-of-former-justice-is-wed-to-paul.html | KASIA MAHONEY IS BRIDE; i Daughter of Former Justice Is Wed to Paul Kamnitzer, I | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/british-plane-missing-craft-carrying-eight-disappears-over-the.html | BRITISH PLANE MISSING; Craft Carrying Eight Disappears Over the English Channel. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/potatoes-cut-food-index-labor-bureaus-figure-off-in-two-weeks-and.html | POTATOES CUT FOOD INDEX; Labor Bureau's Figure Off in Two Weeks and Up From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/redemption-is-voted-by-finance-company-commercial-investment-trust.html | REDEMPTION IS VOTED BY FINANCE COMPANY; Commercial Investment Trust Will Retire 140,434 Shares at $110 and Interest. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/sought-as-drowned.html | Sought as Drowned | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/held-in-62000-thefts-insurance-employe-is-said-to-have-confessed.html | HELD IN $62,000 THEFTS; Insurance Employe Is Said to Have Confessed Losing on Races. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/three-pacers-break-former-maine-mark-cardinal-princes-158-34-best.html | THREE PACERS BREAK FORMER MAINE MARK; Cardinal Prince's 1:58 3/4 Best -- Dominion Grattan and Dillon Hall Also Clip Old Record. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/scouts-end-visit-today-29-boys-from-norway-gasp-at-view-from-empire.html | SCOUTS END VISIT TODAY; 29 Boys From Norway Gasp at View From Empire State Tower. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/saratoga-attracts-broadway-entertainers-changes-in-town-riley-and.html | Saratoga Attracts Broadway Entertainers -- Changes In Town -- Riley and Farley Return. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/life-marches-on-bewildering-possibilities-if-we-stretch-time.html | LIFE MARCHES ON; Bewildering Possibilities if We Stretch Time Further. | True | JAMES BALSAM | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/britain-italy-sounded-paris-aroused-by-reports-of-italian-planes-on.html | BRITAIN, ITALY SOUNDED; Paris Aroused by Reports of Italian Planes on Way to Aid Rebels. LONDON COLD TO PARLEY Thinks it Useless as Russia and Germany Would Be Free to Supply Arms. AIRCRAFT SALE DEFENDED British Hold These and Autos for 'Civil Use' in Spain Ought Not Be Placed Under Ban. | True | By Augurwireless To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/policeman-is-suspended.html | Policeman Is Suspended | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/consumer-buying-highest-in-6-years-sales-volume-12-to-20-ahead-of.html | CONSUMER BUYING HIGHEST IN 6 YEARS; Sales Volume 12 to 20% Ahead of Figures in 1935 Week, According to Dun. WHOLESALE TRADE ACTIVE Manufacturing Schedules Raised to Meet Heavy Demand for Early Deliveries. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/roosevelt-visit-links-3-nations-quebec-trip-regarded-as-mile-post.html | ROOSEVELT VISIT LINKS 3 NATIONS; Quebec Trip Regarded as Mile Post in Relations of Britain, Canada and United States. TRADE TREATY IS CITED Dominion Residents Incline to Isolation as the War Clouds Gather in Europe. | True | By John MacCormacspecial To the New York Times. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/mrs-co-iselin-gives-dinner-in-saratoga-she-has-luncheon-party-at.html | MRS. C.O. ISELIN GIVES DINNER IN SARATOGA; She Has Luncheon Party at Her Villa Before Races -- Mrs. Payne Whitney Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/chile-to-cut-sulphate-prices.html | Chile to Cut Sulphate Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/liner-bremen-here-with-1158.html | Liner Bremen Here With 1,158 | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/financial-markets-stocks-finish-generally-lower-on-profittaking.html | FINANCIAL MARKETS; Stocks Finish Generally Lower on Profit-Taking -- Bonds Higher -- Grains Strong -- Franc Weakens. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/denial-by-wendel-reported-hidden-grand-jury-said-to-have-been-told.html | DENIAL BY WENDEL REPORTED HIDDEN; Grand Jury Said to Have Been Told of Retraction Just After 'Confession.' SCHWARZKOPF A WITNESS Hoffman Sets Public Hearing on Parker Extradition for Next Thursday. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/standard-oil-to-set-iowa-prices.html | Standard Oil to Set Iowa Prices | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/bolt-roosevelt-in-maryland.html | Bolt Roosevelt in Maryland | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/virginia-marshall-will-be-wed-today-slie-will-become-the-bride-of.html | VIRGINIA MARSHALL WILL BE WED TODAY; ' Slie Will Become the Bride of Charles Aleexander Dacosta in Ceremony at Radnor, Pa. | True | Bpeclal to TH 1 ORK TS. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/yacht-aileen-tops-list-leads-the-interclubs-in-bermuda-trophy-and.html | YACHT AILEEN TOPS LIST; Leads the Interclubs in Bermuda Trophy and Midweek Series. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/lehigh-new-england-issue.html | Lehigh & New England Issue | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/tangier-orders-neutrality.html | Tangier Orders Neutrality. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/rev-james-j-kunz-pastor-of-st-barbaras-roman-catholic-church-in.html | REV. JAMES J. KUNZ; Pastor of St. Barbara's Roman Catholic Church in Brooklyn, | True | | C1B 308479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/governors-appeal-for-drought-help-iowa-and-nebraska-executives-in.html | GOVERNORS APPEAL FOR DROUGHT HELP; Iowa and Nebraska Executives in Capital as Montana Asks Freight Rate Cut. MORE RELIEF IS ALLOTTED WRA Reports 35,000 Farmers Put to Work -- 33,000 Kentucky Families Need Aid. | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/norristown-bandits-seize-safe.html | Norristown Bandits Seize Safe | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/question-of-amateur-standing.html | Question of Amateur Standing | True | A.J.K.M. | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/advertising-news.html | Advertising News | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/paul-c-jonson.html | PAUL C. JONSON | True | Special to T IBW YO . | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/program-for-today-at-the-olympic-games.html | Program for Today At the Olympic Games | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/writ-halts-stock-group-temporary-order-issued-in-jersey-against.html | WRIT HALTS STOCK GROUP; Temporary Order Issued in Jersey Against Monthly Income Shares. | True | | C1B 308479 |
| 1936-08-01 | 1936-08-01 | https://www.nytimes.com/1936/08/01/archives/train-kills-boy-6-in-jersey.html | Train Kills Boy, 6, in Jersey | True | Special to THE NEW YORK TIMES. | C1B 308479 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cabrera-rebels-surrender.html | Cabrera Rebels Surrender | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/survey-criticizes-relief-stoppage-philadelphia-group-shows-68-per.html | SURVEY CRITICIZES RELIEF STOPPAGE; Philadelphia Group Shows 68 Per Cent Live on Relatives, Friends and Corner Shops. OTHERS BEG OR PEDDLE One-fourth of Families Studied Have Some Income, Averaging $3.78 Per Week. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-extra-woman-live-alone-and-like-it-a-guide-for-the-extra-woman.html | The Extra Woman; LIVE ALONE AND LIKE IT: A Guide for the Extra Woman. By Marjorie Hillis. With Introduction by Frank Crowninshield. Illustrated with Drawings by Cipe Pineles. 149 pp. Indianapolis: The Bobbs-Merrill Co. $1.50. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-cult-of-beauty-in-india-despite-their-restricted-mode-of-life.html | THE CULT OF BEAUTY IN INDIA; Despite Their Restricted Mode of Life, Women There Also Spend Much Time on Bodily Care | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/two-large-dances-given-at-newport-frederick-princes-entertain-at.html | TWO LARGE DANCES GIVEN AT NEWPORT; Frederick Princes Entertain at Clambake Club -- Novel Decorations a Feature. ARMY AND NAVY BALL HELD Y.M.C.A. Is the Beneficiary -- Many Dinners Precede Both the Events. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rural-school-problems-an-international-topic.html | RURAL SCHOOL PROBLEMS AN INTERNATIONAL TOPIC | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/farmer-relief-widened-federal-agencies-add-34-counties-bringing.html | FARMER RELIEF WIDENED; Federal Agencies Add 34 Counties, Bringing Total to 726 in 18 States. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/2-firemen-die-in-flames-barred-window-holds-them-in-greenville.html | 2 FIREMEN DIE IN FLAMES; Barred Window Holds Them in Greenville, Texas, Building. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/two-get-odd-sentences-speeders-must-visit-hospitals-to-see-auto.html | TWO GET ODD SENTENCES; Speeders Must Visit Hospitals to See Auto Casualties. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/british-cannot-build-wilkins-submarine-only-shipyard-capable-of-job.html | BRITISH CANNOT BUILD WILKINS SUBMARINE; Only Shipyard Capable of Job Is Too Busy With Government's Rearmament Program. | True | Copyright, 1936, by Nana, Inc. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/double-flea-life-by-diet-in-youth-brown-university-scientists-say.html | DOUBLE FLEA LIFE BY DIET IN 'YOUTH'; Brown University Scientists Say Early Limiting of Food Conserves Vital Energy. THUS EXTENDING MATURITY Ratio, if Applied to Human Beings, Would Prolong Span to a Hundred Years. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/preventing-war-economic-conferences-seen-as-important.html | PREVENTING WAR; Economic Conferences Seen as Important | True | HENRY WOODHOUSE. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/richardson-in-net-final.html | Richardson in Net Final | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-cask-by-freeman-wills-crofts-319-pp-new-edition-new-york-dodd.html | THE CASK. By Freeman Wills Crofts. 319 pp. New Edition. New York: Dodd, Mead & Co. $2. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/big-call-for-digest-of-chain-store-act-the-ftc-interpretation-is-a.html | BIG CALL FOR DIGEST OF CHAIN STORE ACT; The F.T.C. 'Interpretation' Is a Summary of Debates and Testimony on Bill. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/great-chateaux-opened-historic-country-mansions-abroad-admit-the-to.html | GREAT CHATEAUX OPENED; Historic Country Mansions Abroad Admit The Tourist to Their Halls and Parks | True | By Charles Poundlondon. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/garzon-victor-at-nets-reaches-third-round-in-spanish-open-tourney.html | GARZON VICTOR AT NETS; Reaches Third Round In Spanish Open Tourney, Downing Corbera. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dr-j-francis-burns.html | DR. J. FRANCIS BURNS | True | Special to TH INlsw 'OltK TlhrES. - | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/28-reserve-officers-open-training-today-george-u-harvey-of-queens.html | 28 RESERVE OFFICERS OPEN TRAINING TODAY; George U. Harvey of Queens Is Among Group From 424th Infantry Going to Miller Field. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/brass-rail-memories-whatll-you-have-boys1-hy-joe-gmarkee-madden-hlu.html | Brass Rail Memories; WHAT'LL YOU HAVE, BOYS?1 Hy Joe gMarkee} Madden. Hlu[ trated by John Eupe. 138 page. I New York: Farrar & Rinehart. $1.50. | True | EDWARD FRANK ALLEN. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/french-air-engineers-sail.html | French Air Engineers Sail | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/alexander-badly-hurt-former-star-pitcher-is-believed-a-victim-of.html | ALEXANDER BADLY HURT; Former Star Pitcher Is Believed a Victim of Auto Accident. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/jerome-anthony-by-eva-knox-evans-illustrated-by-erick-berry-88-pp.html | JEROME ANTHONY. By Eva Knox Evans. Illustrated by Erick Berry. 88 pp. New York: G.P. Putnam's Sons, a Minto Balch Book. $2. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/women-to-seek-sailing-laurels-in-national-fixture-on-sept-9.html | Women to Seek Sailing Laurels In National Fixture on Sept. 9; Conditions for Annual Championship Event Are Announced by Cohasset Y.C. -- Mrs. Adams Trophy at Stake in Competition Slated on Massachusetts Bay -- Other News of Yachting. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/three-draegermen-hurt-injured-men-were-part-of-rescue-crew-at-moose.html | THREE DRAEGERMEN HURT; Injured Men Were Part of Rescue Crew at Moose River Mine. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/blind-but-a-good-gardener.html | Blind, but a Good Gardener | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/harness-racing-today-four-events-in-new-jersey-field-day-at-river.html | HARNESS RACING TODAY; Four Events in New Jersey Field Day at River Vale Park. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/civil-clashes-in-spain-echo-through-europe-continent-already.html | CIVIL CLASHES IN SPAIN ECHO THROUGH EUROPE; Continent Already Divided Between Right and Left Watches Anxiously For the Outcome of Fighting | True | By P.j. Philipwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/feeds-athletes-at-olympics.html | Feeds Athletes at Olympics | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/world-fair-group-will-visit-texas-engineers-and-officials-to-leave.html | WORLD FAIR GROUP WILL VISIT TEXAS; Engineers and Officials to Leave by Air on Wednesday to Study Expositions. HOUSING IDEAS SOUGHT Construction, Sanitation, Police Arrangements and Parking Will Be Surveyed. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rebels-tell-of-women-foes.html | Rebels Tell of Women Foes | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/farming-adviser-back-from-chile-prof-john-gilmore-of-stanford.html | FARMING ADVISER BACK FROM CHILE; Prof. John Gilmore of Stanford Criticizes Agricultural Program in This Country. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/5-die-as-car-hits-bridge-veterans-wife-and-3-children-are-among.html | 5 DIE AS CAR HITS BRIDGE; Veteran's Wife and 3 Children Are Among Victims in Illinois. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mcconkey-kent.html | McConkey -- Kent | True | Special to Tg NW YoR Tgs. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/yachtsman-lost-in-sound-drowning-of-anthony-stephens-of-sea-cliff.html | YACHTSMAN LOST IN SOUND; Drowning of Anthony Stephens of Sea Cliff Reported by Crew. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/panhandlers-are-busy-even-on-desert-roads.html | PANHANDLERS ARE BUSY EVEN ON DESERT ROADS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hoboes-to-seek-work-but-only-on-4day-5hour-basis-with-six-months.html | HOBOES TO SEEK WORK; But Only on 4-Day, 5-Hour Basis, With Six Months Vacation. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/little-in-st-louis-golf.html | Little in St. Louis Golf | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/shopping-suggestions-foam-bath-as-beauty-aid-accessories-for-the.html | SHOPPING SUGGESTIONS; Foam Bath as Beauty Aid -- Accessories for the Dog -- Setting Summer Tables | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/old-cannon-a-clue-to-treasure-vessel-the-de-braak-sought-again-off.html | OLD CANNON A CLUE TO TREASURE VESSEL; The De Braak, Sought Again Off Delaware, Carried Score When She Sank in 1798. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bullitt-sees-president-ambassador-to-russia-denies-reports-he-will.html | BULLITT SEES PRESIDENT; Ambassador to Russia Denies Reports He Will Resign. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/brazil-may-quit-games-entire-team-likely-to-be-withdrawn-3-groups.html | BRAZIL MAY QUIT GAMES; Entire Team Likely to Be Withdrawn -- 3 Groups Already Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/aid-to-peace-seen-in-award-to-japan-nipponese-expected-to-allow.html | AID TO PEACE SEEN IN AWARD TO JAPAN; Nipponese Expected to Allow Nothing to Interfere With Success of 1940 Olympics. AID TO PEACE SEEN IN AWARD TO JAPAN | True | By Hugh Byaswireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/three-new-monuments-the-park-service-acts-to-preserve-great-western.html | THREE NEW MONUMENTS; The Park Service Acts To Preserve Great Western Areas | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-trends-featured-long-and-short-tunics-as-well-as-swagger-models.html | NEW TRENDS FEATURED; Long and Short Tunics As Well as Swagger Models Prevail | True | By Virginia Pope | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tries-new-rail-coaches-pennsylvania-may-put-revolvingchair-types-in.html | TRIES NEW RAIL COACHES; Pennsylvania May Put Revolving-Chair Types in Service. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/many-at-ausable-club-new-yorkers-take-residences-for-the-season-in.html | MANY AT AUSABLE CLUB; New Yorkers Take Residences for the Season in Adirondacks. | True | Special to T' lmv Your Tzms. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/employe-robs-the-mint-confesses-to-taking-125-in-small-colds-in-18.html | EMPLOYE ROBS THE MINT; Confesses to Taking $125 in Small Colds in 18 Months at Denver. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/prince-carlos-likely-to-join-rebel-cause-family-says-he-is-in-spain.html | PRINCE CARLOS LIKELY TO JOIN REBEL CAUSE; Family Says He Is in Spain to Learn Attitude Toward the Former Sovereign House. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hailed-as-a-messiah-by-the-workers.html | Hailed as a Messiah by the Workers | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/open-jumping-won-by-spratts-paps-triumphs-in-horse-show-at-carmel.html | OPEN JUMPING WON BY SPRATT'S PAPS; Triumphs in Horse Show at Carmel and Qualifies for $200 Competition. BARTENDER ANNEXES BLUE Scores in Knockdown-and-Out After Three Jump-Offs -- Watchme Among Victors. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hollyrood-perry-is-class-a-victor-scores-over-cynara-in-three.html | HOLLYROOD PERRY IS CLASS A VICTOR; Scores Over Cynara in Three Straight Heats of Meet on Newark Track. COLORADO SCOTT PREVAILS Displays Marked Improvement in Class B Triumph -- Paces First Mile in 2:10. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/will-prospect-by-plane.html | WILL PROSPECT BY PLANE | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/debuts-in-greenwich-for-two-next-month-katharine-hewitt-will-bow-on.html | DEBUTS IN GREENWICH FOR TWO NEXT MONTH; Katharine Hewitt Will Bow on Sept. 25 and Muriel Selden on Sept. 19. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/near-control-in-montana.html | Near Control in Montana | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/drought-wanes-in-corn-belt-main-crop-has-withered-but-other-yields.html | DROUGHT WANES IN CORN BELT; Main Crop Has Withered but Other Yields Are Better Than They Were in 1934 | True | By Roland M. Jones | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/british-title-bout-set.html | British Title Bout Set | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/radio-ray-aids-flight-new-cathode-finder-tested-by-coast-guard.html | RADIO RAY AIDS FLIGHT; New Cathode Finder Tested By Coast Guard Bests Static in Storms | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/events-in-the-white-mountains.html | EVENTS IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/goldwyn-abrogates-cantors-contract-producer-releases-comedian-who.html | GOLDWYN ABROGATES CANTOR'S CONTRACT; Producer Releases Comedian Who 'Walked Off' Lot and Had Planned Court Action. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/italy-sees-peril-in-spains-warfare.html | ITALY SEES PERIL IN SPAIN'S WARFARE | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sports-in-poconos.html | SPORTS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lloyds-register-issues-new-edition-record-of-worlds-shipping.html | LLOYD'S REGISTER ISSUES NEW EDITION; Record of World's Shipping Includes Detailed Data on 31,000 Craft. RISE IN MOTOR TONNAGE Fleet of Great Britain Leads in All Classifications, With United States Next. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/montclair-is-victor-63-downs-new-york-ac-tennis-team-in-travers.html | MONTCLAIR IS VICTOR, 6-3; Downs New York A.C. Tennis Team in Travers Island Match. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/nyu-to-give-course-in-cosmetic-hygiene-director-hails-step-saying.html | N.Y.U. TO GIVE COURSE IN COSMETIC HYGIENE; Director Hails Step, Saying It May Lead to State Law on Beauty Culture. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/soviet-study-rule-praised-by-labor-union-organ-says-new-decree-on.html | SOVIET STUDY RULE PRAISED BY LABOR; Union Organ Says New Decree on Colleges Will End the Existing Confusion. 500,000 STUDENTS COVERED Stress Laid on Closer Contacts Between Technical Schools and Industrial Enterprises. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-penny-bank-is-now-a-collectors-item-mere-container-or.html | THE PENNY BANK IS NOW A COLLECTOR'S ITEM; Mere Container or Mechanical Toy Reflecting The National Scene, It Becomes Americana | True | By Walter Rendell Storey | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/automobiles-in-the-news-motorists-on-the-road-fatalities-and-rates.html | AUTOMOBILES IN THE NEWS -- MOTORISTS ON THE ROAD; FATALITIES AND RATES Insurance Costs Not Immediately Affected by Cut in Deaths | True | By E.I. Yordan | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/paris-asks-powers-to-be-neutral-warns-it-can-give-aid-to-madrid.html | Paris Asks Powers to Be Neutral; Warns It Can Give Aid to Madrid; Government Says Inquiry Shows Some Nations Are Supplying War Materials to Madrid's Foes -- Permits Any Frenchmen Who Have Passports to Fight in Spain. PARIS ASKS POWERS TO STAY NEUTRAL | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-poems-by-archibald-rutledge-brimming-chalzjoe-by-arcli-tgutldge.html | New Poems by Archibald Rutledge; BRIMMING CHALZJOE. By Arcll tgutldge. 95 o. New York: Henry Harrison. S2. | True | P.H. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/padre-eusebio-kino-pioneer-of-the-pacific-coast-a-biography-of-the.html | Padre Eusebio Kino, Pioneer of the Pacific Coast; A Biography of the Fearless Jesuit Priest Who Carried His Faith to the Far West RIM OF UHRISTBNDOM. A Hi-I ography o! Eusebio Frao ] Kino, Pac4fic Coast Pioneer. By[ Herbert Bugene BoRon. 644 pp. [ With .si.l:y-li,e maps, Sacsimilea ] and illutratior. New York: [ The Macmillan Company. $5. ] I Pioneer of the Pacific Coast | True | By Frank C. Lockwood | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-york.html | NEW YORK | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/history-on-the-tennis-courts-king8-of-the-oourt-th-j-8tor-of-lawn.html | History on the Tennis Courts; KING8 OF THE OOURT: Th j 8tor of Lawn Tennis. Bit E. C. [ Potter Jr. IUutrated ith I photo qrapl. 252 pp. Nelo York: CharZes 15cribner's Bo.s. $3. | True | K.W. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/charitable-group-opens-fund-drive-service-auxiliary-of-cancer.html | CHARITABLE GROUP OPENS FUND DRIVE; Service Auxiliary of Cancer Institute Seeks Members to Raise $17,000. MRS. S.A. CLARK CHAIRMAN Campaign Is Sponsored by Dr. S.S. Goldwater, Commissioner of Hospitals. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/jewish-parley-plans-to-study-palestine-the-world-congress-will-open.html | JEWISH PARLEY PLANS TO STUDY PALESTINE; The World Congress Will Open Next Week in Geneva -- Rabbi Wise Arrives There. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/damage-held-light-in-florida-storm-coast-guard-cutters-planes.html | DAMAGE HELD LIGHT IN FLORIDA STORM; Coast Guard Cutters, Planes Search for Fishing Boats, Still Reported Missing. TUG FINDS HAVEN IN CREEK Communication Facilities Are Restored -- Winds Reached 100 Miles an Hour at Peak. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/chinese-tax-to-hit-foreigners.html | CHINESE TAX TO HIT FOREIGNERS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/among-the-musicians-westminster-choral-festival-to-become-annual.html | AMONG THE MUSICIANS; Westminster Choral Festival to Become Annual Event -- Other Items | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/35-fliers-ending-course-first-class-of-navy-cadets-to-join-fleet-at.html | 35 FLIERS ENDING COURSE; First Class of Navy Cadets to Join Fleet at End of Month. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rialto-gossip-another-invitation-to-the-country-wife-regarding.html | RIALTO GOSSIP; Another Invitation to 'The Country Wife' -- Regarding Emmet Lavery | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rebel-guns-menace-bilbao.html | Rebel Guns Menace Bilbao | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/safe-opens-itself-and-a-crisis-ends-locked-by-mistake-it-held-pay.html | SAFE OPENS ITSELF AND A CRISIS ENDS; Locked by Mistake, It Held Pay of Chagrined Employes of Westchester County. CLERK MIXED UP HIS DAYS Thought Thursday Was Friday, Forgot Friday Was Pay Day, So He Set Time Clock Too Soon. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/golden-wedding-celebrated.html | Golden Wedding Celebrated] | True | Spectal to Tz Zffv YoP. T,.m" | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-president-on-power.html | THE PRESIDENT ON POWER | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/5000-will-attend-northfield-session-two-weeks-conference-of.html | 5,000 WILL ATTEND NORTHFIELD SESSION; Two Weeks' Conference of Christian Workers Opens at Moody School. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/netherlands-sues-belgium.html | Netherlands Sues Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/prague-is-wary-of-berlin-conditions-of-the-proposed-german-pact-are.html | PRAGUE IS WARY OF BERLIN; Conditions of the Proposed German Pact Are Rejected by the Smaller State | True | By G.e.r. Gedyewireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/report-on-the-federal-theatre.html | REPORT ON THE FEDERAL THEATRE | True | By Philip W. Barber (DIRECTOR WPA FEDERAL THEATRE PROJECT FOR NEW YORK CITY) | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/music-fete-to-be-held-columbia-summer-session-festival-to-open-on.html | MUSIC FETE TO BE HELD; Columbia Summer Session Festival to Open on Tuesday. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/guldahl-with-139-paces-golf-field-st-louis-star-first-after-two.html | GULDAHL, WITH 139, PACES GOLF FIELD; St. Louis Star First After Two Rounds in Seattle Open Tournament. MAC SMITH A SHOT BACK Little, Manero, Mangrum and Torfin Are Seven Strokes Behind the Leader. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/latin-america-shows-steady-improvement-association-reports.html | LATIN AMERICA SHOWS STEADY IMPROVEMENT; Association Reports Collections and the Credit Situation Better in Quarter. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/soviet-cuts-trade-to-help-reserves-imports-will-be-reduced-to-push.html | SOVIET CUTS TRADE TO HELP RESERVES; Imports Will Be Reduced to Push Self-Sufficiency and to Gird Against War. CREDIT POLICY SHARPER | True | By Harold Dennyspecial Cable To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/coughlin-regards-landon-as-menace-says-if-governor-should-win-and-a.html | COUGHLIN REGARDS LANDON AS MENACE; Says if Governor Should Win and Adopt Hoover Policy, a Rebellion Would Follow. PRAISES ROOSEVELT ACTION Early Relief Averted Bloodshed, Priest Asserts in Worcester, Though Attacking President. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/modern-art-it-is-but-is-it-appropriate-washington-debates-the.html | MODERN ART IT IS, BUT IS IT APPROPRIATE?; Washington Debates the Question Whether the New Murals In Federal Buildings Harmonize With the Architecture BUT IS THIS ART APPROPRIATE? Washington Debates Whether Modern Murals Harmonize With Federal Architecture | True | By Duncan Aikman | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/drinking-the-products-of-summer-gardens-the-vegetablejuice-diet-has.html | DRINKING THE PRODUCTS OF SUMMER GARDENS; The Vegetable-Juice Diet Has Won Converts, Who Seek Beauty as Well as Nourishment | True | By Florence Brobeck | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/drowned-in-pompton-lake.html | Drowned in Pompton Lake | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/li-begins-refunding-excessfare-charge-few-claimants-appear-on-first.html | L.I. BEGINS REFUNDING EXCESS-FARE CHARGE; Few Claimants Appear on First Day -- Applications May Be Sent by Mail. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/notes-and-topics-among-gardeners-the-professionals-plan-for-a-big.html | NOTES AND TOPICS AMONG GARDENERS; The Professionals Plan For a Big Convention -- Corn Borer Control | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/5-silk-converters-bow-to-strikers-concern-providing-work-for-800.html | 5 SILK CONVERTERS BOW TO STRIKERS; Concern Providing Work for 800 Looms in Group Granting Demands of Paterson Plants. MORE MILLS JOIN FIGHT Shut-Down to Be Widened on Tuesday Unless Settlement Is Reached in Meantime. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lawes-praises-housing-sing-sing-warden-terms-slums-breeding-spots.html | LAWES PRAISES HOUSING; Sing Sing Warden Terms Slums 'Breeding Spots of Crime.' | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/temple-family-asks-leniency.html | Temple Family Asks Leniency | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marcantonio-pledges-aid-representative-to-seek-release-of-puerto.html | MARCANTONIO PLEDGES AID; Representative to Seek Release of Puerto Rican Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/list-11-track-events-panhellenic-games-will-be-held-next-sunday-in.html | LIST 11 TRACK EVENTS; Pan-Hellenic Games Will Be Held Next Sunday in Brooklyn. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cleveland-to-stage-balloon-race-today-american-participation-in-the.html | CLEVELAND TO STAGE BALLOON RACE TODAY; American Participation in the Gordon Bennett Contest Is Regarded as Doubtful. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hamblen-heads-texas-bolt.html | Hamblen Heads Texas Bolt | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tennis-meet-opens-navy-ships-visit-the-port-gardens-on-view.html | Tennis Meet Opens -- Navy Ships Visit the Port -- Gardens on View | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fear-over-europe-hope-here-america-in-this-season-of-political.html | FEAR OVER EUROPE -- HOPE HERE; America, in This Season of Political Battle, Is Contrasted With an Armed Continent FEAR IN EUROPE BUT HOPE HERE A Contrast Between Two Continents Is Seen | True | By Anne O'Hare McCormick | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/champlain-parties-held-william-w-halls-and-je-goble-are-hosts-at.html | CHAMPLAIN PARTIES HELD; William W. Halls and J.E. Goble Are Hosts at the Lake. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/welsh-fishermen-the-seas-a-thief-by-romlel-af-looky-316-pp-noio.html | Welsh Fishermen; THE SEA'S A THIEF. By Romlel Af. Looky. 316 pp. Nolo York: Longmans, Oregon Co. $2. | True | FRED T. MARSH. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mrs-ellen-b-t-pyle-illustrator-is-dead-widow-of-walter-whose.html | MRS. ELLEN B. T. PYLE, ILLUSTRATOR, IS DEAD; Widow of Walter, Whose Brother, Late Howard Pyle, Was Famous as Artist. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wpa-theatre-looks-to-years-extension-prediction-of-another-7000000.html | WPA THEATRE LOOKS TO YEAR'S EXTENSION; Prediction of Another $7,000,000 Allotment by Roosevelt Is Made at the Capital. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/west-coast-trade-steady-wholesale-and-retail-business-shows-no.html | WEST COAST TRADE STEADY; Wholesale and Retail Business Shows No Change of Importance. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-mkittricks-plans-she-chooses-sept-26-for-the-date-of-marriage.html | MISS M'KITTRICK'S PLANS; She Chooses Sept. 26 for the Date of Marriage to $. P, Howe Jr, | True | Special to T Nzw' YORK TZMB. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/erich-wins-swim-title.html | Erich Wins Swim Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mrs-garret-leron.html | MRS. GARRET LERON | True | Special to T NEW YO TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-nation.html | THE NATION | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/vimy-ridge-now-canadian.html | VIMY RIDGE NOW CANADIAN | True | By King Edward, In His Address At the Unveiling of the Memorial To the Soldiers Who Died In the Assault On the German Lines. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/president-studies-flood-area-needs-reaches-hyde-park-confers-with.html | PRESIDENT STUDIES FLOOD AREA NEEDS; REACHES HYDE PARK; Confers With Governors and Federal Officials in Vermont, New Hampshire, Bay State. PRAISES WINOOSKI DAM Will Require Larger Percentage of Relief Workers on Future Federal-State Projects. PRESIDENT STUDIES FLOOD AREAS NEEDS | True | By Charles W. Hurdspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fine-carries-off-first-prize-in-international-chess-masters.html | Fine Carries Off First Prize in International Chess Masters' Competition; TOURNEY LAURELS ANNEXED BY FINE Marshall Club Chess Expert Draws With Van Doesburgh and Finishes Unbeaten. DR. EUWE PLACES SECOND Divides Point in Final-Round Match Against Spielmann in Zandvoort Event. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/john-h-mfadden-jr-will-move-to-texas-former-head-of-cotton-exchange.html | JOHN H. M'FADDEN JR. WILL MOVE TO TEXAS; Former Head of Cotton Exchange Will Handle Spot Trading for His Firm in South. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-gridiron-obtained.html | New Gridiron Obtained | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/jamaica-athlete-missing-pendergast-lone-olympic-entry-fails-to.html | JAMAICA ATHLETE MISSING; Pendergast, Lone Olympic Entry, Fails to Appear for Oath. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/blanton-charges-revenge-at-polls-blames-foes-of-his-economy-moves.html | BLANTON CHARGES REVENGE AT POLLS; Blames Foes of His Economy Moves for His Trailing in Texas Primary. PUTS HOPE IN FARM VOTE | True | By John E. King | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/vimy-and-quebec.html | VIMY AND QUEBEC | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mrs-schneck-handball-victor.html | Mrs. Schneck Handball Victor | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hoffman-rebukes-publishercritic-says-battling-of-borg-for-political.html | HOFFMAN REBUKES PUBLISHER-CRITIC; Says 'Battling of Borg for Political Purity Is on a Box-Office Basis.' SEES SPITE AS OBJECTIVE Governor Asserts Attacks Are Due to His Failure to Give Job to Opponent. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/heavy-hitting-and-butchers-pitching-carry-dodgers-to-victory-over.html | Heavy Hitting and Butcher's Pitching Carry Dodgers to Victory Over Reds; BUTCHER, DODGERS, SUBDUES REDS, 11-4 Allows Three Hits as Mates Collect Eighteen Off Three Pitchers. PHELPS BATS IN FIVE RUNS Includes Homer and Triple in Three Blows -- Wilson and Stripp Also Excel. | True | By Kingsley Childs | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/japanese-game-fad-at-princeton-go-4000-years-old-mastered-by.html | JAPANESE GAME FAD AT PRINCETON; 'Go,' 4,000 Years Old, Mastered by Mathematicians as a Summer Diversion. IT IS MUCH LIKE CHESS But Invention of Emperor Yao in the Year 2350 B.C. Is More Complicated. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/widow-leaves-114-descendants.html | Widow Leaves 114 Descendants | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gliders-try-shawangunk-twentyfive-pilots-in-meet-at-mountain-near.html | GLIDERS TRY SHAWANGUNK; Twenty-five Pilots in Meet at Mountain Near Ellenville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/steel-workers-win-pay-rise.html | Steel Workers Win Pay Rise | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tammie-and-that-puppy-by-dorothy-and-marguerite-bryan-unpaged-new.html | TAMMIE AND THAT PUPPY. By Dorothy and Marguerite Bryan. Unpaged. New York: Dodd, Mead & Co. $1. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/margolis-wins-at-handball.html | Margolis Wins at Handball | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/thorlings-craft-wins-rangoon-ii-first-home-in-s-class-race-at.html | THORLING'S CRAFT WINS; Rangoon II First Home In S Class Race at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/salute.html | Salute | True | JOSEPH NICKERSON | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-hampshire-play-set.html | New Hampshire Play Set | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/los-angeles-relights-torch-for-berlin-games.html | Los Angeles Relights Torch for Berlin Games | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gambling-raids-net-106-but-all-are-cleared-of-disorderly-conduct-by.html | GAMBLING RAIDS NET 106; But All Are Cleared of Disorderly Conduct by Magistrates. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wedding-is-called-off-miss-mary-j-kent-and-c-w-miller-agree-not-to.html | WEDDING IS CALLED OFF; Miss Mary J. Kent and C. W. Miller Agree Not to Marry as Hour Nears. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fire-on-edge-of-village.html | Fire on Edge of Village | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/travel-and-recreation-the-wilds-of-canada-beckon-tours-to-the-north.html | TRAVEL AND RECREATION: THE WILDS OF CANADA BECKON; TOURS TO THE NORTH Rare Sport and Quaint Scenes Await the Visitor to the Canadian Provinces THE WILDS OF CANADA BECKON | True | By John MacCormacmontreal, Que. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sec-aiding-reform-in-counter-deals-move-of-investment-bankers.html | SEC AIDING REFORM IN COUNTER DEALS; Move of Investment Bankers Expected to Help Shape the Policies of Government. FAIR PRACTICES AIMED AT Landis Explains Stand, Expecting Brokers and Dealers to Form Beneficent Body. | True | By Rodney Beanspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/machine-limits-hiring-of-printers-productivity-per-employe-of.html | MACHINE LIMITS HIRING OF PRINTERS; Productivity Per Employe of Industry Is So High It Can't Reduce Unemployment. INCREASED WAGE URGED Industrial Coordinator's Report Holds a Big Production Rise Would Not Help Greatly. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/question-and-answer.html | QUESTION AND ANSWER | True | By Frank S. Nugent | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/visit-fort-ticonderoga-many-from-all-parts-of-country-see.html | VISIT FORT TICONDEROGA; Many From All Parts of Country See Revolutionary Museum. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/emergence-of-the-kansas-sunflower-two-views.html | EMERGENCE OF THE KANSAS SUNFLOWER -- TWO VIEWS | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/landon-looks-to-the-east-the-governor-busy-with-his-advisers-plans.html | LANDON LOOKS TO THE EAST; The Governor, Busy With His Advisers, Plans Carefully for His Next Three Speeches | True | By James A. Hagerty | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/masquerade.html | Masquerade | True | ROBERT TREAT PAINE | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-metaphysical-novel-in-the-fulness-of-time-by-gertrude-capen.html | A Metaphysical Novel; IN THE FULNESS OF TIME. By Gertrude Capen Whitny. 342 pp. Boston: Bruce Humphries, Inc. $2.50. | True | S.Y. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bennett-heads-steel-engineers.html | Bennett Heads Steel Engineers | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/delgracia-m-kent-s-married.html | Delgracia M. Kent !s Married | True | Spectal %o THE NSW YOR T:S. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marion-northrop-has-home-bridal-she-s-married-in-plainfield-to.html | MARION NORTHROP HAS HOME BRIDAL; She !s Married in Plainfield to Andrew D, Level Jr. by the Rev. Roland Driscoll. | True | Special to THE i'Kr YORE TES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/as-to-an-early-campaign.html | AS TO AN "EARLY CAMPAIGN" | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-vogts-boat-first-triumphs-in-girls-moth-title-event-at.html | MISS VOGT'S BOAT FIRST; Triumphs In Girls' Moth Title Event at Atlantic City. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/olin-will-oppose-de-sola.html | Olin Will Oppose De Sola | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/by-the-london-wireless.html | BY THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mrs-william-mayer.html | MRS. WILLIAM MAYER | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tennis-at-southampton-grass-courts-and-the-annual-horse-show-are.html | TENNIS AT SOUTHAMPTON; Grass Courts and the Annual Horse Show Are Rivals for the Colony's Interest | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/357-yachts-sail-at-marblehead-last-years-high-mark-is-tied-on-first.html | 357 YACHTS SAIL AT MARBLEHEAD; Last Year's High Mark Is Tied on First Day of Eastern Club Regatta. WHITE LADY IS HOME FIRST Greenough Boat Leads 36-Footers -- Hornet, Gypsy and Popinjay Among Other Winners. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/varied-fare-for-the-london-palate.html | VARIED FARE FOR THE LONDON PALATE | True | By Ruth Green Harrislondon. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mildred-crampton-wed-washington-girl-is-the-bride-of-charles.html | MILDRED CRAMPTON WED; Washington Girl Is the Bride of Charles Mothersead. | True | Special! to TE NgW YOR TgS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/opens-olympic-art-show.html | Opens 'Olympic Art Show' | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/clova-is-winner-on-grand-circuit-hughess-trotter-makes-fast-time-in.html | CLOVA IS WINNER ON GRAND CIRCUIT; Hughes's Trotter Makes Fast Time in Two Mile Heats at Old Orchard Beach. DEFEATS GUY THE TRAMP Leads Former Double-Gaited Champion by Half Length in Second Trip. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/game-warden-slain-while-keeping-tryst-woman-companion-says-assassin.html | GAME WARDEN SLAIN WHILE KEEPING TRYST; Woman Companion Says Assassin Appeared Suddenly as Couple Sat on Log. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cubs-conquer-bees-with-rally-in-11th-widen-lead-to-two-games-as.html | CUBS CONQUER BEES WITH RALLY IN 11TH; Widen Lead to Two Games as Hartnett's Timely Single Brings 1-to-0 Triumph. CARLETON BAFFLES RIVALS Gains 6th Victory Over Bostonians -- Herman Equals Major League Mark for 2d Time. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/calvary-church-calvary-church-yesterday-and-today-by-samuel-m.html | Calvary Church; CALVARY CHURCH YESTERDAY AND TODAY. By Samuel M. Shoemaker. 284 pp. New York: Fleming H. Revell Company. $2. | True | HERMANN HAGEDORN. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cattle-rustler-style-of-1936-he-wears-store-clothes-and-drives-a.html | CATTLE RUSTLER -- STYLE OF 1936; He Wears Store Clothes And Drives a Truck | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/beach-club-holds-dance-dinner-event-at-belle-haven-greenwich.html | BEACH CLUB HOLDS DANCE; Dinner Event at Belle Haven, Greenwich, Attended by 250. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/explosion-reveals-still-alcohol-plant-found-as-fire-sweeps-franklin.html | EXPLOSION REVEALS STILL; Alcohol Plant Found as Fire Sweeps Franklin Street Warehouse. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/former-socialists-join-labor-party-state-convention-of-peoples.html | FORMER SOCIALISTS JOIN LABOR PARTY; State Convention of People's Party Votes to Affiliate With Berry Group. BOTH TO BACK ROOSEVELT Combination Intends to Swing 100,000 Votes to Governor Lehman and President. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/long-yacht-trip-ended-nova-scotian-back-home-after-5000mile-voyage.html | LONG YACHT TRIP ENDED; Nova Scotian Back Home After 5,000-Mile Voyage to Florida. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/kittens-born-joined-together.html | Kittens Born Joined Together | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/contests-begin-today-us-track-aces-picked-to-win-at-least-8-of-21.html | CONTESTS BEGIN TODAY; U.S. Track Aces Picked to Win at Least 8 of 21 Individual Titles. OWENS CHOICE IN 3 TESTS America Finally Has Chance of Taking Distance Honors From Finnish Stalwarts. WEATHER HAS HURT TEAM But This Should Not Keep It From Gaining Major Share of Laurels at Berlin. U.S. TRACK STARS HEAVILY FAVORED | True | By Arthur J. Daleywireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/polands-status-rightness-of-pilsudskis-aim-viewed-as-confirmed.html | POLAND'S STATUS; Rightness of Pilsudski's Aim Viewed as Confirmed | True | BRONISLAW GLIWA. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/indians-to-honor-tweedsmuir.html | Indians to Honor Tweedsmuir | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tin-can-tourists-meet-luxurious-trailers-roll-into-sandusky-for.html | TIN CAN TOURISTS MEET; Luxurious Trailers Roll Into Sandusky for Conclave. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/maureen-n-smith-beconies-a-bride-southampton-church-turned-into.html | MAUREEN N. SMITH BECONIES A BRIDE; Southampton Church Turned Into Garden for Marriage to Bernard Shanley 3d, PAPAL BLESSING RECEIVED Many Guests Attend Reception and Wedding Breakfast at Home of Bride's Father. | True | Special to Ta-z Ns' goR Ts. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/canadian-financing-up-public-loans-in-7-months-largest-in-4-years.html | CANADIAN FINANCING UP; Public Loans in 7 Months Largest in 4 Years -- July Total Off. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/party-campaign-costs-again-absorb-millions-greater-allotments-for.html | PARTY CAMPAIGN COSTS AGAIN ABSORB MILLIONS; Greater Allotments for Radio Time Have Marked the Major Drives in Recent Presidential Years | True | By Russell Owen | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/somerset-team-scores-takes-bermudas-annual-cricket-cup-match-before.html | SOMERSET TEAM SCORES; Takes Bermuda's Annual Cricket Cup Match Before 10,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/author-of-fair-harvard-is-rediscovered-as-preacher-writing-ode-for.html | Author of 'Fair Harvard' Is Rediscovered As Preacher Writing Ode for Bicentennial | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/open-battle-for-championships-seen-in-national-canoeing-today.html | Open Battle for Championships Seen in National Canoeing Today; Washington C.C., Defending Titleholder, Enters a Squad of 16 in Competition at Lake Sebago -- Absence of Olympic Paddlers Makes Outcome of Races Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rumson-quartet-scores-defeats-elephants-by-108-on-herbert-memorial.html | RUMSON QUARTET SCORES; Defeats Elephants by 10-8 on Herbert Memorial Field. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-head-highway-survey-jf-gilchrist-named-to-aid-new-state.html | TO HEAD HIGHWAY SURVEY; J.F. Gilchrist Named to Aid New State Commission. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/alfonso-will-meet-son-former-king-of-spain-to-attend-christening-of.html | ALFONSO WILL MEET SON; Former King of Spain to Attend Christening of His Grandchild. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/league-reform-is-in-doubt-fate-of-collective-security-is-tied-up.html | LEAGUE REFORM IS IN DOUBT; Fate of Collective Security Is Tied Up With Direct Negotiations Now Going On | True | By Clarence K. Streitwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/industrial-output-high-operations-in-philadelphia-area-show-best.html | INDUSTRIAL OUTPUT HIGH; Operations in Philadelphia Area Show Best Gain Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/reserve-job-to-brainard-head-of-general-fireproofing-a-director-of.html | RESERVE JOB TO BRAINARD; Head of General Fireproofing a Director of Cleveland Bank. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/aborigines-of-australia-prefer-wild-west-films.html | Aborigines of Australia Prefer Wild West Films | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lyric-works-performed-in-naples-taranto-and-palermo-in-south.html | Lyric Works Performed in Naples, Taranto and Palermo in South | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/royalty-at-the-games-presence-of-notables-provides-excitement-for.html | ROYALTY AT THE GAMES; Presence of Notables Provides Excitement for Berliners. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/britains-royal-plan-new-charter-maps-future-policy-for-radio-and.html | BRITAIN'S ROYAL PLAN; New Charter Maps Future Policy for Radio And Provides for Television Decade | True | By L. Marsland Ganderlondon. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cashier-accused-in-fraud.html | Cashier Accused in Fraud | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/an-inadequate-apology.html | AN INADEQUATE APOLOGY | True | From The Los Angeles Times | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/white-top-mountain-festival.html | WHITE TOP MOUNTAIN FESTIVAL | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/700-howl-in-cells-at-oregon-prison-convicts-break-windows-and-bang.html | 700 HOWL IN CELLS AT OREGON PRISON; Convicts Break Windows and Bang Doors as Warden Refuses Food After Riot. STATE POLICE STAND BY Guards Parade in Corridors -- 12 Leaders of Attempted Break Held in Bull Pen. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/louis-bleriot-6-air-pioneer-dead-french-aviator-first-man-to-fly.html | LOUIS BLERIOT, 6, AIR PIONEER, DEAD; French Aviator First Man to Fly the English Channel in Heavier-Than-Air Machine. WAS ALSO AN INVENTOR Made Fighting Planes During the War mHad Been Hailed by Lindbergh as 'Master.' | True | Wireless to Tin | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/east-rockaway-stalls-rebuilt.html | East Rockaway Stalls Rebuilt | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/exnewsreel-reporter-dave-oliver-sweepstakes-loser-wins-universals.html | EX-NEWSREEL REPORTER; Dave Oliver, 'Sweepstakes Loser,' Wins Universal's Acclaim as Actor | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/profit-increased-by-phelps-dodge-4666330-in-the-first-six-months.html | PROFIT INCREASED BY PHELPS DODGE; $4,666,330 in the First Six Months Compares With $2,624,697 in 1935. EQUAL TO 87c A SHARE Results of Operations Reported by Other Corporations, With Comparative Data. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/valparaiso-celebrates-the-chilean-port-four-centuries-old-plans.html | VALPARAISO CELEBRATES; The Chilean Port, Four Centuries Old, Plans Many Festivities | True | By Carlos C. Nagel | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/edith-sitwells-life-of-queen-victoria-her-admirably-written.html | Edith Sitwell's Life of Queen Victoria; Her Admirably Written Biography Is Reviewed as the Most Satisfying, Portrait That Has Yet Been Executed of the "Widow of Windsor" VICTORIA OF ENGLAND. By] Edith SitwerL 349 pp. 17us-] trate, d. Boston: ttoglton Mif] | True | By P.w. Wilson | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/peltiers-sky-vigil-is-never-relaxed-comet-discoverer-searches.html | PELTIER'S SKY VIGIL IS NEVER RELAXED; Comet Discoverer Searches Heavens Every Clear Night to Spot New Stars. SECRETIVE ABOUT FINDS Wife Learns of Them in Newspapers -- Famed Amateur Has Followed Hobby 20 Years. | True | Copyright, 1936, by Nana, Inc. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/milia-h-wiikitt-becomes-enfiified-daughter-of-former-countess.html | MILI)A H. WI(IKI{TT BECOMES ENfifiiED; Daughter of Former Countess Hedessa D, yon Daun Is the Fiancee of Arden Shaw, SHE STUDIED AT SORBONNE Also Attended Rosemary Hall -- Fiance Is Trinity College and St. Paul's Alumnus. | True | Special to TH ZnW YOaK TxtS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/workers-of-paris-get-new-holidays-thousands-enjoy-vacations-they.html | WORKERS OF PARIS GET NEW HOLIDAYS; Thousands Enjoy Vacations They Won as a Result of the Recent Strike. RECEIVE GOVERNMENT AID Flock to Mountains and Sea -- 15-Day Leave With Pay Is First for Many of Them. | True | By the Canadian Press. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-tract-on-map-lifts-morgan-tax-17-acres-at-dosoris-not-shown.html | NEW TRACT ON MAP LIFTS MORGAN TAX; 17 Acres at Dosoris Not Shown Before Put Banker's Total Levy at $1,496,770. NO ARREARS COLLECTIBLE Glen Cove Roll, Reduced This Year, Reveals Pratt Family as Heaviest Payers. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/10-starters-loom-for-red-bank-race-shrewsbury-river-motor-boat.html | 10 STARTERS LOOM FOR RED BANK RACE; Shrewsbury River Motor Boat Event Aug. 22-23 Certain to Be Speedy Affair. EL TORBELLINO IN FIELD Jay Dee Too and Rutherfurd, With Two Craft, Challengers for National Honors. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/litchfield-events.html | LITCHFIELD EVENTS | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/oyster-bay-lays-postoffice-stone-dedication-also-held-for-the.html | OYSTER BAY LAYS POSTOFFICE STONE; Dedication Also Held for the Building, in Memory of Theodore Roosevelt. PWA PAYING $114,000 COST 400 Brave Sun for Ceremonies at Which Farley's Aide Is Principal Speaker. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hawley-turns-back-podesta-by-97-62-gains-final-in-northern-new.html | HAWLEY TURNS BACK PODESTA BY 9-7, 6-2; Gains Final in Northern New Jersey Tourney -- DeGray Eliminates Nogrady. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/accepts-seven-members-newcomers-admitted-by-westchester-yacht-club.html | ACCEPTS SEVEN MEMBERS; Newcomers Admitted by Westchester Yacht Club Governors. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/of-a-scene-designer.html | OF A SCENE DESIGNER | True | By Harry W Gribble | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-galleries-present-under-wpa-banners-loan-collection-at-museum.html | THE GALLERIES PRESENT --; Under WPA Banners -- Loan Collection at Museum of Modern Art -- Up at Carmel | True | By Howard Devree | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/august-opportunities-now-when-little-planting-can-be-done-the.html | AUGUST OPPORTUNITIES; Now, When Little Planting Can Be Done, The Gardener Turns to Construction | True | By. F.f. Rockwell | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/71st-regiment-host-at-camp-smith-today-5000-visitors-are-expected.html | 71ST REGIMENT HOST AT CAMP SMITH TODAY; 5,000 Visitors Are Expected -- General Nolan Will Review 87th Brigade at 5 P.M. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/britain-for-neutrality.html | Britain for Neutrality | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/jones-takes-jersey-swim-wins-junior-220yard-free-style-title-event.html | JONES TAKES JERSEY SWIM; Wins Junior 220-Yard Free Style Title Event in 3:08. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/camps-for-needy-hailed-dr-rice-warmly-backs-drive-to-give-children.html | CAMPS FOR NEEDY HAILED; Dr. Rice Warmly Backs Drive to Give Children Vacations. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/armsrongemory.html | ArmsrongEmory | True | Special to Tm NEW YoltK Tns. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/1500-exiles-in-portugal-go-to-join-spanish-rebels.html | 1,500 Exiles in Portugal Go to Join Spanish Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/richard-aldrich-honored-at-party-surprise-given-times-music-critic.html | RICHARD ALDRICH HONORED AT PARTY; Surprise Given Times Music Critic Emeritus for 73d Anniversary. FAVORITE WORKS PLAYED The Musical Art Quartet and Frank Sheridan Give Program in Barrytown Home. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/racing-craft-still-out-none-sighted-near-finish-of-baysideblock.html | RACING CRAFT STILL OUT; None Sighted Near Finish of Bayside-Block Island Run. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/vesta-e-olsen-is-engaged.html | Vesta E. Olsen Is Engaged | True | Special to TH NSW YORK TLMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/estelle-schafer-wed-in-hartford-i-chapel-at-trinity-college-scene.html | ESTELLE SCHAFER WED IN HARTFORD I; Chapel at Trinity College Scene of Her Marriage to P. Otis Zwissler of Sayville. | True | Special to T3 NEW YORK TrMEf. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/posting-a-dark-horse.html | POSTING A DARK HORSE | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/city-college-to-get-more-laboratories-fourstory-addition-to-the.html | CITY COLLEGE TO GET MORE LABORATORIES; Four-Story Addition to the Chemistry Building to Be Made as WPA Project. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/set-up-oilburner-plan-three-companies-will-cooperate-on-output-and.html | SET UP OIL-BURNER PLAN; Three Companies Will Cooperate on Output and Marketing. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/death-rate-is-low-among-insured-group-metropolitan-industrial.html | DEATH RATE IS LOW AMONG INSURED GROUP; Metropolitan Industrial Policyholders Make Better Record Than the General Public. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/americas-trysting-place-number-one-the-railroad-station-where.html | AMERICA'S TRYSTING PLACE NUMBER ONE; The Railroad Station, Where Streams of Wayfarers Increasingly Flow, Has Escaped the Poets; Yet, Big or Little, It Is Filled With Romance TRYSTING PLACE NUMBER ONE The Railroad Station Has Escaped the Poets, Yet It Is a Place Crowded With Romance | True | By L.h. Robbins | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dies-as-vacation-starts-morristown-man-stricken-by-heart-attack.html | DIES AS VACATION STARTS; Morristown Man Stricken by Heart Attack While Swimming. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/german-protestantism-defends-christianity.html | GERMAN PROTESTANTISM DEFENDS CHRISTIANITY | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-vote-on-utah-metal-lease.html | To Vote on Utah Metal Lease | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/encouraged-to-expand-motor-companies-investing-larger-sums-with.html | ENCOURAGED TO EXPAND; Motor Companies Investing Larger Sums With Confidence in 1937 | True | By Burnham Finneydetroit. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/eberhard-nourney.html | EBERHARD NOURNEY | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/nancy-lee-and-sue-among-victors-in-two-regattas-on-barnegat-bay.html | Nancy Lee and Sue Among Victors In Two Regattas on Barnegat Bay; DeCamp's Yacht Shows Way to Class A Sneakboxes in Racing at Bayhead, With Brooks's Boat Winner Over Seaside Park Course -- Hirondelle Scores at Mantoloking. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/commodity-markets-future-prices-generally-firm-in-weeks-trading.html | COMMODITY MARKETS; Future Prices Generally Firm in Week's Trading -- Most Cash Quotations Are Higher. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/swain-bottorf.html | Swain -- Bottorf | True | Special to Tm N-W Yoa Tms. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/signs-0n-route-9-called-a-blight-state-planning-council-says.html | SIGNS 0N ROUTE 9 CALLED A 'BLIGHT'; State Planning Council Says Conditions Between Albany and Saratoga Imperil Traffic. VIEW IS GREATLY IMPEDED Legislation Is Urged to Insure Curbs on Property Bordering Highways. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-dance-new-literacy-bibliographies-and-notation-systems-on-the.html | THE DANCE: NEW LITERACY; Bibliographies and Notation Systems on the Horizon -- News Notes | True | By John Martin | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/illness-halts-myer-senators-batting-star-threatens-to-quit-for.html | ILLNESS HALTS MYER; Senators' Batting Star Threatens to Quit for Season. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wholesalers-orders-indicate-active-fall-initial-purchases-are.html | WHOLESALERS' ORDERS INDICATE ACTIVE FALL; Initial Purchases Are Increased, Office Reports -- Dress Coats Ahead in Promotions. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-use-air-as-fuel-to-heat-his-home-michigan-physicist-devises.html | TO USE AIR AS 'FUEL' TO HEAT HIS HOME; Michigan Physicist Devises Plant to 'Squeeze Out' Warmth in Winter, Coolness in Summer. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spanish-ship-here-was-hit-by-firing-passengers-on-the-magallanes.html | SPANISH SHIP HERE WAS HIT BY FIRING; Passengers on the Magallanes Tell of Battle at Corunna, Which Rebels Seized. CANNONS REDUCED FORT Vessel Raked by Bullets Before She Could Move -- 'Terrifying,' Says New Yorker. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/5-new-yorkers-hurt-in-crash-in-jersey-2-critically-injured-when.html | 5 NEW YORKERS HURT IN CRASH IN JERSEY; 2 Critically Injured When Cars Collide Head On -- Accident in Westchester Fatal. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/16-at-harvard-win-high-freshman-rank-class-excels-honor-record.html | 16 AT HARVARD WIN HIGH FRESHMAN RANK; Class Excels Honor Record Achieved by Last Year's Group at College. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wpa-work-assailed-as-bad-for-morale-reemployment-chairman-quits.html | WPA WORK ASSAILED AS BAD FOR MORALE; Re-employment Chairman Quits, Charging a Waste of Man-Power and Money. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/adds-13-yacht-members-total-at-echo-bay-club-now-only-five-under.html | ADDS 13 YACHT MEMBERS; Total at Echo Bay Club Now Only Five Under Quota of 300. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/couple-is-slain-visitor-suicide.html | Couple Is Slain, Visitor Suicide | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rain-cools-south-dakota.html | Rain Cools South Dakota | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/price-of-cold-lower-in-london.html | Price of Cold Lower in London | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/an-eye-on-spain.html | AN EYE ON SPAIN | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/agnes-sweeney-a-bride-glen-rock-girl-wed-to-dr-joseph-benjamin-of.html | AGNES SWEENEY A BRIDE; Glen Rock Girl Wed to Dr. Joseph Benjamin of Ridgewood, | True | Special to TZ Ngw YORK Tnzs. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/an-italians-memory-of-america-memory-of-america.html | An Italian's Memory Of America; Memory of America | True | By Henry Furstvenice. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/business-is-active-here-improvement-in-trade-continues-along-all.html | BUSINESS IS ACTIVE HERE; Improvement in Trade Continues Along All Major Fronts. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/starlight-by-h-mortimer-batten-241-pp-new-york-d-appletoncentury.html | STARLIGHT. By H. Mortimer Batten. 241 pp. New York: D. Appleton-Century Company. $2. | True | E.C. BECKWITH. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/elmore-s-banks-70-former-judge-dies-i-connechcut-jurist-had-been-a.html | ELMORE S. BANKS, 70, FORMER JUDGE, DIES I; , Connechcut Jurist Had Been a Member of General Assembly for Twelve Years. | True | Special to T{ llw YORK TI-ZFB. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/refugee-ship-due-wednesday.html | Refugee Ship Due Wednesday | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fires-laid-to-fanatics.html | Fires Laid to "Fanatics" | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spains-struggle-drawn-out-the-nature-of-the-country-and-division-of.html | SPAIN'S STRUGGLE DRAWN OUT; The Nature of the Country and Division of Forces Make for a Long War | True | By Frank E. Manuel | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/jw-allbn-jr-wds-is-aa-retook-rev-louis-w-pitts-performs-ceremony-in.html | J.w ALLBN JR, WDS IS AA REtoOK; Rev. Louis W. Pitts Performs Ceremony in Mantoloking. N. J., Church of St. Simon. EVERETT ALLEN BEST MAN Miss Harriet Hilts !s Maid of Honor -- Bride !s a RecentGraduate of Vassar. | True | Specie. to Tr NEW Yo. TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/moroccan-rebels-get-many-planes-foreign-aircraft-include-18-from.html | MOROCCAN REBELS GET MANY PLANES; Foreign Aircraft Include 18 From Italy -- Franco Rushes Troops to Spain by Air. 'DEATH SQUADRON' FLIES Insurgent Drive on Estepona Fails -- Seized Italian Fliers Deny an Official Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/big-vote-is-sought-in-kansas-primary-both-parties-work-with-an-eye.html | BIG VOTE IS SOUGHT IN KANSAS PRIMARY; Both Parties Work With an Eye to Interpretations in Landon's State. TOWNSEND IS A FACTOR Tours State Seeking Support for Candidates Favoring His Plan -- Capper Faces Test. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/coolidge-quartet-formed.html | COOLIDGE QUARTET FORMED | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/paraguay-continues-land-expropriation-takes-over-acreage-in-three.html | PARAGUAY CONTINUES LAND EXPROPRIATION; Takes Over Acreage in Three Departments to Settle 15,000 Families on Easy Terms. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/financial-markets-stocks-steady-and-mixed-in-slowest-trading-since.html | FINANCIAL MARKETS; Stocks Steady and Mixed in Slowest Trading Since June 27; Bonds Firm -- Grains Strong; Cotton Up. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tennis-tournament-listed.html | Tennis Tournament Listed | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/race-for-governor-interests-missouri-pendergast-rule-will-be.html | RACE FOR GOVERNOR INTERESTS MISSOURI; Pendergast Rule Will Be Challenged in the Democratic Primary Tuesday. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/long-islands-appeal-widens-its-vast-and-varied-playgrounds-more.html | LONG ISLAND'S APPEAL WIDENS; Its Vast and Varied Playgrounds, More Accessible Than Ever Before, Are Drawing the Greatest Throngs in History | True | By John Markland | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/yawl-keitt-leads-fleet-ogilvy-entry-is-first-to-pass-sandy-hook-in.html | YAWL KEITT LEADS FLEET; Ogilvy Entry Is First to Pass Sandy Hook in 86-Mile Race. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ireland-today-keeps-her-charm-and-her-misfortune-cicely-hamiltons.html | Ireland Today Keeps Her Charm -- And Her Misfortune; Cicely Hamilton's Book Sees the Country Through the Eyes of a Fair-Minded Englishwoman MODERN IlgELAND. By Cicely Hamilton. With 16 go] photosrraph. New York: E.o. Dutton Co. $2.75. | True | By Sean O'Faolain | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/apple-crop-decline-laid-to-tariff-bars-growers-destroying-trees-due.html | APPLE CROP DECLINE LAID TO TARIFF BARS; Growers Destroying Trees Due to Lack of Foreign Markets, Trade Leader Declares. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/accused-in-girls-death-band-leader-is-responsible-coroner-finds-in.html | ACCUSED IN GIRL'S DEATH; Band Leader Is Responsible, Coroner Finds in New London. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/support-former-trusty-witnesses-tell-of-carlton-hilton-being-a.html | SUPPORT FORMER TRUSTY; Witnesses Tell of Carlton Hilton Being a 'Model Citizen.' | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/6-states-fighting-fire-in-northwest-ccc-men-and-army-mobilized-as.html | 6 STATES FIGHTING FIRE IN NORTHWEST; CCC Men and Army Mobilized as Flames Rage in 5 Forests of the Upper Peninsula. MONTANA BLAZES CHECKED But 30,000 Acres of Green Timber Have Been Burned in Little Rockies. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/baker-will-address-jews-and-christians-institute-of-human-relations.html | BAKER WILL ADDRESS JEWS AND CHRISTIANS; Institute of Human Relations to Open Sessions at Estes Park on Friday. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/pro-team-for-cleveland-eleven-will-play-in-new-league-paddock.html | PRO TEAM FOR CLEVELAND; Eleven Will Play in New League, Paddock, Manager, Says. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/outboard-drivers-paced-by-angilley-coast-amateur-has-compiled-6425.html | OUTBOARD DRIVERS PACED BY ANGILLEY; Coast Amateur Has Compiled 6,425 Tallies in Scoring for Point Trophy. JACOBY, PRO ACE, SECOND Defending National Champion Has 2,720 -- Tommy Tyson and Sister at 2,000. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/holdup-men-get-260.html | Hold-Up Men Get $260 | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/terriers-bred-in-prison.html | Terriers Bred in Prison | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/law-curbs-bargaining-garment-group-finds-patman-act-reduces.html | LAW CURBS BARGAINING; Garment Group Finds Patman Act Reduces Concessions Sought. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/season-in-london-continues-active-despite-mourning-brilliance-is.html | SEASON IN LONDON CONTINUES ACTIVE; Despite Mourning, Brilliance Is Feature of Entertaining in Unusually Cool Weather. GUESTS FOR RACE MEET Cowes Yachting Week Drawing Many Visitors -- Dr. H. W. Dodds Is Dinner Guest. | True | By Nan Scarboroughwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mcmillen-in-grappling-test.html | McMillen in Grappling Test | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/corn-prices-soar-as-crop-shrivels-damage-by-drought-and-heat-puts.html | CORN PRICES SOAR AS CROP SHRIVELS; Damage by Drought and Heat Puts Yield Estimate Lowest Since '81, Excepting '34. $1.05 1/2 LEVEL IN CHICAGO No Weather Relief Indicated -- Wheat and Other Grains Follow Strong Advances. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fires-laid-to-cigarettes-two-awning-blazes-in-4-hours-start-inquiry.html | FIRES LAID TO CIGARETTES; Two Awning Blazes in 4 Hours Start Inquiry at Apartment House. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lees-victory-ends-20-years-of-work-primary-sweep-in-oklahoma.html | LEE'S VICTORY ENDS 20 YEARS OF WORK; Primary Sweep in Oklahoma Attributed There to Oratory. | True | By W.m. Harrison | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hendaye-now-center-for-envoys-to-spain-some-set-up-headquarters-in.html | HENDAYE NOW CENTER FOR ENVOYS TO SPAIN; Some Set Up Headquarters in French Border Town -- Bowers Expected There Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/peter-j-spotz.html | PETER J. SPOTZ | True | S Pecl.l to T.m NzW 'YOR Tg | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/908-sail-on-conte-di-savoia.html | 908 Sail on Conte di Savoia | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/american-sailing-craft-in-all-their-variety-mr-chapelle-describes.html | American Sailing Craft in All Their Variety; Mr. Chapelle Describes the Development of the Many Types of Smaller Vessels AMERICAN SAILING CRAFT. By Howard L. Chapelle. 232 pp. 72 plates illustrative of hull designs and sail plans. New York: Kennedy Brothers. $4. | True | By Percy Hutchison | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/june-hanes-to-bow-to-society-on-sept-8-granddaughter-of-mrs-ormsby.html | JUNE HANES TO BOW TO SOCIETY ON SEPT. 8; Granddaughter of Mrs. Ormsby litchel Will Make Debut at Port Chester Home. | True | Special to THE NEW YORK TIK. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bush-loses-to-homans-in-final-round-of-national-links-invitation-to.html | Bush Loses to Homans in Final Round of National Links Invitation Tourney; HOMANS TRIUMPHS ON NATIONAL LINKS Subdues Bush, 3 and 2, in the Final After Turning Back Shelden, 4 and 2. VICTOR'S PUTTING STEADY Winner Excels on Greens to Repeat 1935 Triumph -- Knott Loses the Semi-Final. | True | By William D. Richardsonspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/shift-on-potato-stamps-treasury-feeling-sale-is-unique-cancels-call.html | SHIFT ON POTATO STAMPS; Treasury, Feeling Sale Is Unique, Cancels Call for Sealed Bids. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-float-built-by-halloween-yc-clubhouse-at-stamford-also-being.html | NEW FLOAT BUILT BY HALLOWEEN Y.C.; Clubhouse at Stamford Also Being Renovated as Fleet Touches High Number. THELME AMONG THE CRAFT McPhail's 40-Footer, Prody's Rufus and Jones's Black Hawk Recent Additions. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-land-of-little-rain-a-story-of-hopi-indian-children-by-muriel-h.html | THE LAND OF LITTLE RAIN. A Story of Hopi Indian Children. By Muriel H. Fellows. Illustrated by the Author. 121 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wilbert-snows-poems-of-the-land-and-the-sea-selected-poeitb-by-wot.html | Wilbert Snow's Poems of the Land and the Sea; SELECTED POEIt'B. By Wo't Snow. 1:27 pp. New York and[ Hart.ford: Edwin Valenti [ Mitchell. $2.,50. | True | PERCY HUTCHISON. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/venezuela-women-seek-equal-rights-renew-drive-to-prevent-them-from.html | VENEZUELA WOMEN SEEK EQUAL RIGHTS; Renew Drive to Prevent Them From Becoming Creatures of 'Luxury and Pleasure.' 30,000 MEN AID IN FIGHT Law Provides That Husband May Take All of Wife's Money to Spend as He Pleases. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bond-calls-in-july-at-9year-peak-total-is-put-at-661230000.html | BOND CALLS IN JULY AT 9-YEAR PEAK; Total Is Put at $661,230,000 -- Announcements Rose in Number in Week. SMALL REFUNDINGS ADDED Prepayments for August Now Amount to $162,725,000, Led by Public Utilities. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rebels-plan-air-invasion.html | Rebels Plan Air Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gala-week-at-saratoga.html | GALA WEEK AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/palestine-peace-seen-in-arab-move-important-group-decides-to-press.html | PALESTINE PEACE SEEN IN ARAB MOVE; Important Group Decides to Press for Acceptance of Royal Commission. STRIKE'S END PREDICTED But Action Will Be Led Up To Gradually -- Parley With Emir Is Next Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/crescent-team-prevails-beats-brooklyn-cc-by-57-runs-in-league.html | CRESCENT TEAM PREVAILS; Beats Brooklyn C.C. by 57 Runs in League Cricket Play. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/poland-seizes-red-libraries.html | Poland Seizes Red Libraries | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/plays-300-rounds-each-year.html | Plays 300 Rounds Each Year | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/homestead-opens-its-factory-today-2000-visitors-expected-at-the.html | HOMESTEAD OPENS ITS FACTORY TODAY; 2,000 Visitors Expected at the Hightstown Exercises for RA Garment Center. WORK TO BEGIN TOMORROW Force of 92 Will Be Required, Since Orders Are Piling Up at an 'Amazing' Rate. HOMESTEAD OPENS ITS FACTORY TODAY | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/science-eye-pictures-in-place-of-fingerprints-veins-and-arteries-on.html | SCIENCE: EYE PICTURES IN PLACE OF FINGERPRINTS; Veins and Arteries on the Retina a Means of Identification | True | By Waldemar Kaempffert | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/9-guilty-in-paper-closing-ohio-jury-frees-two-in-forced-shutdown.html | 9 GUILTY IN PAPER CLOSING; Ohio Jury Frees Two In Forced Shutdown During Strike. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/out-of-order-by-phoebe-atwood-taylor-280-pp-new-york-ww-norton-co-2.html | OUT OF ORDER. By Phoebe Atwood Taylor. 280 pp. New York: W.W. Norton & Co. $2. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-boom-in-the-bahamas-many-wealthy-americans-are-investing-surplus.html | A BOOM IN THE BAHAMAS; Many Wealthy Americans Are Investing Surplus Funds in Island Estates | True | By Etienne Dupuchnassau, Bahamas. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/communists-alter-campaign-tactics-they-open-determined-drive-this.html | COMMUNISTS ALTER CAMPAIGN TACTICS; They Open Determined Drive This Week to Win Support as an American Party. 'UNITED FRONT' THE GOAL | True | By James C. Hagerty | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/italy-to-manoeuvre-troops-under-fire-prince-of-piedmont-to-command.html | ITALY TO MANOEUVRE TROOPS UNDER FIRE; Prince of Piedmont to Command Defending Force in Tactics Late This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/races-at-nutley-tonight-motorpaced-stars-to-continue-battle-in.html | RACES AT NUTLEY TONIGHT; Motor-Paced Stars to Continue Battle in Title Series. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/russia-sees-war-and-revolutions-press-predicts-major-conflict-will.html | RUSSIA SEES WAR AND REVOLUTIONS; Press Predicts Major Conflict Will Cause Masses to Rise Against Capitalism. REICH AND JAPAN SCORED Germany Declared Scheming to Divorce France and Soviet While Wooing Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-seven-seas-murders-by-van-wyck-mason-309-pp-new-york-published.html | THE SEVEN SEAS MURDERS. By Van Wyck Mason. 309 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran Co. $2. | True | I.A. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-singular-omission.html | A SINGULAR OMISSION | True | From The Springfield Republican | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/edmonton-girls-triumph.html | Edmonton Girls Triumph | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dr-jl-davis-dies-after-an-operation-philadelphia-specialist-63-had.html | DR. J.L. DAVIS DIES AFTER AN OPERATION; Philadelphia Specialist, 63, Had Been Professor of Laryngology at University of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/314100-coat-labels-issued.html | 314,100 Coat Labels Issued | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/seafaring-language-a-ship-captain-drops-a-word-of-advice-to-the.html | SEAFARING LANGUAGE; A Ship Captain Drops a Word of Advice to The Landlubber | True | By (SEAFARER) | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lewis-says-landon-would-curb-unions-his-policy-would-paralyze-the.html | LEWIS SAYS LANDON WOULD CURB UNIONS; His Policy Would 'Paralyze the Movement to Organize Labor,' Statement Says. BLOW AT STRIKES FEARED Governor Would 'Make Every Picket a Lawbreaker,' Chief of the Miners Declares. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-sight-to-behold-each-time-queen-mary-comes-into-port-admiring.html | A SIGHT TO BEHOLD; Each Time Queen Mary Comes Into Port Admiring Radio Men Await Her | True | By Orrin E. Dunlap Jr. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-laura-moore-engaged-to-marry-to-become-bride-of-b-m-craig.html | MISS LAURA MOORE ENGAGED TO MARRY; To Become Bride of B. M. Craig -- Early Resident of Milford, Conn., Was Her Ancestor. WEDDING IN SEPTEMBER Fiance Descended From William Henry Harrison and Signer of Famous Declaration. | True | Special to Tm NW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-lake-sunapee-region.html | THE LAKE SUNAPEE REGION | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/races-have-big-program-four-day-national-meet-at-los-angeles-next.html | RACES HAVE BIG PROGRAM; Four Day National Meet At Los Angeles Next Month -- A.T.C. Race | True | By Reginald M. Cleveland | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/peppard-bourland.html | Peppard -- Bourland | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/brief-reviews-ships-and-the-sea-a-cruising-companion-compiled-and.html | Brief Reviews; SHIPS AND THE SEA: A Cruising Companion. Compiled and Edited by Pay Lieutenant E.C. Talbot-Booth, R.N.R. With Drawings and Diagrams. 739 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/federal-review-of-trade-activity-found-generally-improved-in-july.html | FEDERAL REVIEW OF TRADE; Activity Found Generally Improved in July -- Durable Goods Up. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/horner-nash-bury-hatchet-in-illinois-governor-wins-pledge-of-100.html | HORNER, NASH BURY HATCHET IN ILLINOIS; Governor Wins Pledge of '100 Per Cent' Backing by Cook County Democrats. KELLY'S STAND UNKNOWN | True | By S.j. Duncan-Clark | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/olympics-close-boerse-trading-in-securities-in-berlin-suspended-as.html | OLYMPICS CLOSE BOERSE; Trading in Securities in Berlin Suspended as Games Are Started. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/winslow-homers-century-at-home-exhibition-in-the-famous-studio-at.html | WINSLOW HOMER'S CENTURY 'AT HOME'; Exhibition in the Famous Studio at Prouts Neck, Me., Sheds knew Light on the Great American Artist and His Work | True | By Edward Alden Jewellprouts Neck, Me. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/parties-held-at-placid-many-to-be-hosts-for-the-indoor-figure.html | PARTIES HELD AT PLACID; Many to Be Hosts for the Indoor Figure Skating Operetta. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/league-dates-announced-play-to-start-sept-20-in-american-pro.html | LEAGUE DATES ANNOUNCED; Play to Start Sept. 20 in American Pro Football Circuit. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/madrigal-choristers.html | MADRIGAL CHORISTERS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/madrid-is-cheered-by-reinforcement-more-defenders-arrive-from.html | MADRID IS CHEERED BY REINFORCEMENT; More Defenders Arrive From Valencia as Foes North of Capital Are Bombarded. ARMIES NEAR SARAGOSSA 2 Columns Continue Advance -- Government Planes Report Bombing Many Cities. | True | By William P. Carneywireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/youth-gets-bail-in-temple-threat-nebraska-farm-boy-admits-attempt.html | YOUTH GETS BAIL IN TEMPLE THREAT; Nebraska Farm Boy Admits Attempt to Get $25,000 From Child Actress. FEDERAL INDICTMENT DUE Powell, an Avid Movie Fan, Reveals He Got Idea From a Kidnapping Picture. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/milburn-excels-in-polo-triumph-veteran-leads-white-quartet-to.html | MILBURN EXCELS IN POLO TRIUMPH; Veteran Leads White Quartet to Victory Over Gerry's Four by 8 to 1. SHARES HONORS WITH SON Each Registers Three Goals -- Stoddard's Team Wins in Round-Robin. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/olympic-decision-disappoints-finns-sports-leader-says-of-grant-to.html | OLYMPIC DECISION DISAPPOINTS FINNS; Sports Leader Says of Grant to Japan That 'Might Has Gone Before Right.' ABSENTEE VOTING HIT Deprived Competing Nations of Fair Chance to State Their Cases, Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hail-flood-council-work-upstate-leaders-prepare-for-anniversary.html | HAIL FLOOD COUNCIL WORK; Up-State Leaders Prepare for Anniversary Meeting at Corning. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/germans-injured-in-spain-grenade-falls-among-refugees-on.html | GERMANS INJURED IN SPAIN; Grenade Falls Among Refugees on | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/honors-in-senior-race-at-canadian-henley-are-captured-by-buffalo.html | Honors in Senior Race at Canadian Henley Are Captured by Buffalo Eight; BUFFALO OARSMEN VANQUISH N.Y.A.C. West Side Eight Wins Senior Final for Trophy at the Canadian Henley. MILLER TRIUMPHS AGAIN Toronto Star Captures Title Singles -- Wyandotte Four Loses to Detroit. | True | By the Canadian Press. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/both-parties-criticized.html | BOTH PARTIES CRITICIZED | True | By Norman Thomas, Candidate For President of the Socialist Party, In A Talk At International House, New York City. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marshall-j-booth-head-of-lehigh-valley-railroad-police-and-veteran.html | MARSHALL J. BOOTH; Head of Lehigh Valley Railroad Police and Veteran of 1898. | True | Special to TJa' NW YORK TES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mass-sung-for-firemen-services-held-for-eight-victims-of-ritz-tower.html | MASS SUNG FOR FIREMEN; Services Held for Eight Victims of Ritz Tower Blaze. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/boston-man-joins-curb-exchange.html | Boston Man Joins Curb Exchange | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/phelps-for-strong-navy-he-also-urges-legion-to-campaign-for.html | PHELPS FOR STRONG NAVY; He Also Urges Legion to Campaign for Americanism. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/foriegn-service-tested-in-spain-state-department-diplomats-and.html | FORIEGN SERVICE TESTED IN SPAIN; State Department Diplomats and Consuls Help Americans Despite Big Obstacles. VEIL OF SILENCE PIERCED | True | By Bertram D. Hulen | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cordell-hulls-pacts.html | CORDELL HULL'S PACTS | True | From The Cincinnati Enquirer | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/paradox-department.html | PARADOX DEPARTMENT | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/five-blazes-in-michigan.html | Five Blazes in Michigan | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-chateaux-of-northern-france-feengh-chateaux-open-toi-the-publiq.html | The Chateaux of Northern France; FEENG'H CHATEAUX OPEN TOI THE PUBLIQ. By Angu. HoM. en [ and Ralph Dufton. Illustrated[ With Photographe. 156 pp. [ Hoston: Ho'.ghton Mil[lin Company. $2. | True | K.W. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-spanish-envoy-asks-french-amity-president-lebrun-avoids-making.html | NEW SPANISH ENVOY ASKS FRENCH AMITY; President Lebrun Avoids Making Any Reference to Current Events in Replying. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cameronahmg.html | CameronAHmg | True | lqpectal to THE Ng YORK T/E. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/south-records-more-gains-bank-clearings-break-all-records-in.html | SOUTH RECORDS MORE GAINS; Bank Clearings Break All Records in Atlanta Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/frontier-smugglers-contrabando-by-karl-detzer-332-pp-indianapolis.html | Frontier Smugglers; CONTRABANDO. By Karl Detzer. 332 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | KAY IRVIN. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wauchula-is-syracuse-camp.html | Wauchula Is Syracuse Camp | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/city-darius-built-yields-rare-relics-sculptures-among-the-finest.html | CITY DARIUS BUILT YIELDS RARE RELICS; Sculptures, Among the Finest Examples of Ancient Art, Found at Persepolis. STATUES 2,400 YEARS OLD Excavation of Buildings on Terrace Reported by Chicago University Group. EGYPTIAN OBJECTS FOUND Neighborhood of Historic City Is Called by Dr. Schmidt an 'Archaeological Paradise.' CITY DARIUS BUILT YIELDS RARE RELICS | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/eastman-changed-view-on-education-first-gifts-to-rochester-made.html | EASTMAN CHANGED VIEW ON EDUCATION; First Gifts to Rochester, Made Reluctantly, Led to Others on Own Initiative. DR. RHEES REVEALS STORY President Asked Donations Only Twice, but Total Gifts Reached $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hitler-has-upper-hand-in-new-locarno-plans-conference-of-five.html | HITLER HAS UPPER HAND IN NEW LOCARNO PLANS; Conference of Five Powers, if It Is Held, Will Give Germans a Chance To Score Again, London Thinks | True | By Charles A. Seldenwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gave-children-her-food-akron-mother-25-a-relief-recipient-is.html | GAVE CHILDREN HER FOOD; Akron Mother, 25, a Relief Recipient, Is Treated for Malnutrition. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wrecked-village-described.html | Wrecked Village Described | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/shears-for-the-ladies-how-the-omnipotent-cutters-who-tend-to-be.html | SHEARS FOR THE LADIES; How the Omnipotent Cutters (Who Tend To Be Feminine) Do Their Work | True | D.W.C. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/again-the-vexatious-tariff-strikes-political-fire-cordell-hull.html | AGAIN THE VEXATIOUS TARIFF STRIKES POLITICAL FIRE; Cordell Hull Defends and Vandenberg Attacks The Roosevelt Reciprocal Trade Agreements AGAIN THE TARIFF STRIKES POLITICAL FIRE Secretary Hull Warmly Defends and Senator Vandenberg Attacks The Reciprocal Trade Treaties Negotiated by the Democrats | True | By Harold B. Hintonwashington . | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/auto-products-taxes-up-rise-in-federal-levies-in-first-half-was.html | AUTO PRODUCTS TAXES UP; Rise in Federal Levies In First Half Was $13,611,949. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gmen-collect-data-on-stolen-property-file-at-washington-now-holds.html | G-MEN COLLECT DATA ON STOLEN PROPERTY; File at Washington Now Holds Facts About 19,000 Thefts and Keeps Expanding. | True | Special Correspondents, THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mexican-intrigue-under-pressure-by-george-agnew-chamberlain-315-pp.html | Mexican Intrigue; UNDER PRESSURE. By George Agnew Chamberlain. 315 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | B.S. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/in-atlantic-city.html | IN ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-revolt-begun-in-southern-china-kwangsi-armies-drive-to-gain-a.html | NEW REVOLT BEGUN IN SOUTHERN CHINA; Kwangsi Armies Drive to Gain a Sea Outlet Over Terrain of Kwangtung Province. CHIANG WILL OPPOSE THEM Generalissimo Plans to Take Command of Canton's Forces -- Fighting Already Heavy. | True | By Hallett Abendwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/elizabeth-behringers-plans.html | Elizabeth Behringer's Plans | True | Specfal to THE IE YOR TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/senator-describes-holdup-in-mexico-reynolds-of-north-carolina-in.html | SENATOR DESCRIBES HOLD-UP IN MEXICO; Reynolds of North Carolina in Party of 50 Robbed on Road to Acapulco. ENGLISHMAN KNOCKED OUT Blow With Pistol Butt When He Resisted Was Only Violence Suffered by Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dinner-parties-scheduled-flower-show-to-open-on-wednesday.html | Dinner Parties Scheduled -- Flower Show to Open on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/homerun-attack-wins-for-newark-bears-halt-rochester-by-113-driving.html | HOME-RUN ATTACK WINS FOR NEWARK; Bears Halt Rochester by 11-3, Driving Kleinke From the Box in Early Assault. BAKER CONNECTS TWICE Gets Circuit Blows in Second and Eighth -- May and Koy Also Hit Four-Baggers. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/-iierss-jugc-ins-by-amy-went-worth-stone-illustrated-b-hil-degard.html | ] I-IERS'S JUGC, INS. By Amy Went-] worth Stone. Illustrated b Hil-] degard Woodward. 162 lop. Bos-] ton: Lothrolo, Lee Bh4rpard Company. $2. | True | By Ellen Lewis Buell | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mary-higgins-becomes-a-bride-i.html | Mary Higgins Becomes a Bride I | True | Special to T NL'V7 YO TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-give-play-in-ithaca-cayuga-players-to-appear-in-the-bishop.html | TO GIVE PLAY IN ITHACA; Cayuga Players to Appear In 'The Bishop Misbehaves.' | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/phyllis-saynor-married-becomes-bride-in-west-orange-of-henry-c.html | PHYLLIS SAYNOR MARRIED; Becomes Bride in West Orange of Henry C. Warnick Jr. | True | Special to THE ATW YOaK TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/crusade.html | Crusade | True | HAROLD ROLAND SHAPIRO | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cheaper-water-offered-new-rochelle-plant-would-cut-rate-if-fight-is.html | CHEAPER WATER OFFERED; New Rochelle Plant Would Cut Rate If Fight Is Dropped. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/paper-sales-up-10-per-cent.html | Paper Sales Up 10 Per Cent | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bus-travel-setting-new-peaks-from-new-york-alone-some-20000-persons.html | BUS TRAVEL SETTING NEW PEAKS; From New York Alone, Some 20,000 Persons Set Forth Every Day on Routes That Lead It6 Every Corner of the Nation | True | By Victor H. Bernstein | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/nations-enter-balloon-race.html | Nations Enter Balloon Race | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/plans-for-expansion-studied-by-retailers-extension-of-present.html | PLANS FOR EXPANSION STUDIED BY RETAILERS; Extension of Present Branches and Opening of New Units in Suburbs Foreseen. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tourist-cruising-booms-on-coast-all-space-on-the-pennsylvania-out.html | TOURIST CRUISING BOOMS ON COAST; All Space on the Pennsylvania Out of San Francisco Is Filled, Many for Mexico. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lost-atlantis-they-found-atlantis-bll-dennis-wheatley-325-p-phila.html | Lost Atlantis; THEY FOUND ATLANTIS. Bll Dennis Wheatley. 325 p. Phila- ] delphia: J. B. Lippincott Oo*nparty. $2. . | True | BEATRICE SHERMAN. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tailer-scores-in-final-halts-boardman-3-and-2-to-win-newport-golf.html | TAILER SCORES IN FINAL; Halts Boardman, 3 and 2, to Win Newport Golf Tournament. | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cs-keyeses-to-be-hosts-they-will-entertain-tomorrow-at-saranac-inn.html | C.S. KEYESES TO BE HOSTS; They Will Entertain Tomorrow at Saranac Inn. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/100000-hail-hitler-us-athletes-avoid-nazi-salute-to-him-frantic.html | 100,000 HAIL HITLER; U.S. ATHLETES AVOID NAZI SALUTE TO HIM; Frantic Greeting for Fuehrer Resounds on His Entrance for Olympic Opening. DAZZLING SCENE UNFOLDED Athletes of the World Pass Through Gates for Ceremony Under Gray Sky. U.S. WELCOME IS MIXED Whistling Interpreted as 'Bronx Cheer' Is Heard as Team Gives Its Own Salute. 100,000 HAIL HITLER AS OLYMPICS OPEN | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/two-towns-are-captured.html | Two Towns Are Captured | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bridge-tourney-at-nyu-student-trophy-play-will-open-at-downtown.html | BRIDGE TOURNEY AT N.Y.U.; Student Trophy Play Will Open at Downtown Branch Tomorrow. | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spain-at-her-great-decision-her-years-of-struggle-to-maintain-a.html | SPAIN AT HER GREAT DECISION; Her Years of Struggle to Maintain a Middle Course Have Culminated in A Remorseless Fight Between the Forces of Socialism and Fascism SPAIN AND HER GREAT CRISIS | True | By Anita Brenner | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/special-trains-for-football.html | Special Trains for Football | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rudderless-schooner-in-tow.html | Rudderless Schooner in Tow | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sports-of-the-times-the-fiveringed-circus-by-ear.html | Sports of the Times; The Five-Ringed Circus, by Ear | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/one-view-of-recovery.html | ONE VIEW OF RECOVERY | True | From The Boston Transcript | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marly-trees-sacrificed.html | Marly Trees Sacrificed | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/athletics-top-browns-score-four-times-in-ninth-to-defeat-andrews-by.html | ATHLETICS TOP BROWNS; Score Four Times in Ninth to Defeat Andrews by 5 to 3. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/yankees-vanquish-indians-in-tenth-capture-second-in-row-54-to-raise.html | YANKEES VANQUISH INDIANS IN TENTH; Capture Second in Row, 5-4, to Raise Lead to 9 1/2 Games Before 15,000 Fans. MURPHY STAR IN RELIEF Rescues Gomez and Checks Rally in Ninth -- Trosky and Hale Get Homers. YANKEES VANQUISH INDIANS IN 10TH | True | By James P. Dawsonspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/iturbi-plays-brahms-gives-third-symphony-at-stadium-allwagner.html | ITURBI PLAYS BRAHMS; Gives Third Symphony at Stadium -- All-Wagner Program Tonight. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/many-stars-enter-world-labor-meet-varoff-hucker-eastman-are-among.html | MANY STARS ENTER WORLD LABOR MEET; Varoff, Hucker, Eastman Are Among Those Expected to Compete on Aug. 15, 16. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tutorial-high-schools-a-new-york-experiment-enables-backward-pupils.html | TUTORIAL HIGH SCHOOLS; A New York Experiment Enables Backward Pupils to Make Up Their Deficiencies | True | By Howard A. Shiebler, Secretary To the Superintendent of Schools | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/accidents.html | Accidents | True | RUTH KING | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/individual-debits-drop-14-per-cent-reserve-board-report-shows-a-5.html | INDIVIDUAL DEBITS DROP 14 PER CENT; Reserve Board Report Shows a 5 Per Cent Slump Below Same Week Last Year. TOTAL IS $7,507,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/french-let-british-planes-return.html | French Let British Planes Return | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/argentina-thanks-germany.html | Argentina Thanks Germany | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/whitefield-party-by-lewis-morrises-they-entertain-at-summer-home-in.html | WHITEFIELD PARTY BY LEWIS MORRISES; They Entertain at Summer Home in White Mountains on 25th Wedding Day. ROBT. CLUETTS JR. HOSTS Mr. and Mrs. John B. Cornel[ Have a Dinner Dance at Ox Bow Farm, Sugar H;l!. | True | Special to T N -- r YOP. K 'Z'rB. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/foreign-supplies-cut-store-official-found-that-unrest-has.html | FOREIGN SUPPLIES CUT; Store Official Found That Unrest Has Contracted Markets. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tva-plant-in-operation-norris-dam-powerhouse-sends-current-to-the.html | TVA PLANT IN OPERATION; Norris Dam Powerhouse Sends Current to the Wilson Dam. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/robbins-paullette.html | Robbins -- -Paullette | True | Special to Te NEW YoRx Txms. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cleveland-sales-up-20-industrial-operations-are-steady-throughout.html | CLEVELAND SALES UP 20%; Industrial Operations Are Steady Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dndonalddadj-helped-presidenti-r0osevelt-aided-by-infantiie.html | Dn:'DONALD.DAD;'J HELPED* PRESIDENTI; R0osevelt Aided by Infantiie Paralysis Specialist in His! Fight to Regain Health, i ' '4 EXPERT IN NERVE DISEASES Ps)/ chiarist Liged in Marion in Semi-Retirement After Long! Practice in Providence. : | True | Special.to T N YORK TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/essex-fells-girls-open-a-baby-parking-service.html | Essex Fells Girls Open A 'Baby Parking' Service | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/livermore-defends-acts-declares-through-attorney-he-made-ample.html | LIVERMORE DEFENDS ACTS; Declares, Through Attorney, He Made Ample Provision for Son. | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/star-class-craft-led-by-old-oak-as-sixty-yachts-sail-on-moriches.html | Star Class Craft Led by Old Oak as Sixty Yachts Sail on Moriches Bay; OLD OAK TRIUMPHS AMONG STAR BOATS Allen's Craft Scores by Six Seconds Over Chuckle II at Westhampton. KITTEWAKE FIRST HOME Leads Willet in the Shore Bird Division -- Nagle's 110 Wins in First S.S. Group. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/460-motor-drivers-penalized-by-state-intoxication-chief-offense-in.html | 460 MOTOR DRIVERS PENALIZED BY STATE; Intoxication Chief Offense in Brooklyn and Manhattan Area Revocations. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/accounting-plan-for-oil-industry.html | Accounting Plan for Oil Industry. | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-be-aide-to-hamilton-exgov-cooper-of-ohio-will-join-staff-at.html | TO BE AIDE TO HAMILTON; Ex-Gov. Cooper of Ohio Will Join Staff at Chicago. | True |  | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/anchor-line-sees-a-bright-future-first-year-as-an-independent.html | ANCHOR LINE SEES A BRIGHT FUTURE; First Year as an Independent Company Exceeded the Owners' Expectations. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sweetfogelsanger.html | SweetFogelsanger | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/three-more-new-parks-among-those-to-be-added-to-the-national-system.html | THREE MORE NEW PARKS; Among Those to Be Added to the National System Is a Unique Everglades Preserve | True | By S.r. Winters | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fuehrer-key-man-in-olympic-show-loudspeakers-in-streets-give.html | FUEHRER KEY MAN IN OLYMPIC SHOW; Loud-Speakers in Streets Give Running Account of His Trip to the Stadium. MAIN HIGHWAY THRONGED Lines Are Five to Forty Deep -- Olympic Committee Members Attract Little Attention. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lindbergh-on-war.html | LINDBERGH ON WAR | True | From The Manchester Union | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/canned-food-packs-to-be-cut-sharply-heavy-drop-in-production-seen.html | CANNED FOOD PACKS TO BE CUT SHARPLY; Heavy Drop in Production Seen as the Result of Damage to Crops by Drought. PRICES MOVING UPWARD Vegetable Production Expected to Drop 20% -- Carry-Over Shows Big Decline. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/morgenthau-returning-to-desk-this-week-will-study-budget-september.html | Morgenthau, Returning to Desk This Week, Will Study Budget, September Financing | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dies-in-motor-boat-upset.html | Dies in Motor Boat Upset | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/artificial-lake-a-boon-man-beast-and-fowl-flock-to-pond-in-north.html | ARTIFICIAL LAKE A BOON; Man, Beast and Fowl Flock to Pond in North Dakota Dry Area. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tigers-18-blows-down-senators-134-simmons-with-two-homers-and-two.html | TIGERS' 18 BLOWS DOWN SENATORS, 13-4; Simmons, With Two Homers and Two Singles, Stars as Team Takes Third Place. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/air-raid-is-staged-by-army-in-west-bombers-and-attack-planes-join.html | AIR 'RAID' IS STAGED BY ARMY IN WEST; Bombers and Attack Planes Join in an Assault on Air Field Near Chicago. 25,000 TROOPS MOBILIZED Soldiers Arrive at Fort Knox for Most Extensive Manoeuvres Since the World War. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/growers-condemn-tugwells-camps-charge-places-for-migratory-workers.html | GROWERS CONDEMN TUGWELL'S CAMPS; Charge Places for Migratory Workers Are Hotbeds of Radical Agitation. SEEK TO CONTROL THEM | True | By George P. West | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-dark-mystery-of-mr-wh-in-the-onlie-begetter-mr-nisbet-advances.html | The Dark Mystery of Mr. W.H.; In "The Onlie Begetter" Mr. Nisbet Advances Yet Another Solution of The Shakespearean Puzzle of the Sonnets' Dedication THE ONLIE BEGETTER. By Ulrio Nibet. With Frontispiece. [ 112 pp. New York: Lonmar,] Green Co. $2. | True | By Peter Monro Jack | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/alberta-retailers-get-new-credit-plan-agreements-outline-system-for.html | ALBERTA RETAILERS GET NEW CREDIT PLAN; Agreements Outline System for Participation in Aberhart's Prosperity Scheme. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/orders-1050-aircraft-engines.html | Orders 1,050 Aircraft Engines | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/3500000000-held-democrats-fund-republicans-list-public-works.html | $3,500,000,000 HELD DEMOCRATS 'FUND'; Republicans List Public Works Appropriation as Campaign Money for President. AID FOR LANDON IS URGED Roosevelt's Expenditures Will Be Derived Largely From Taxes, Committee Says. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-crew-plan-due-oct-1-british-vessels-will-then-go-on-threewatch.html | NEW CREW PLAN DUE OCT. 1; British Vessels Will Then Go On Three-Watch System. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fiscal-policy-praised-robinson-says-united-states-is-in-sound.html | FISCAL POLICY PRAISED; Robinson Says United States Is in Sound Financial Condition. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/listed-as-safe-drivers-housewives-and-o1dtimers-are-among-those-in.html | LISTED AS SAFE DRIVERS; Housewives and 'O1d-Timers' Are Among Those in State Competition. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/news-of-foreign-points.html | NEWS OF FOREIGN POINTS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rearing-chinas-orphans-sponsored-by-mme-chiang-kaishek-two-novel.html | REARING CHINA'S ORPHANS; Sponsored by Mme. Chiang Kai-shek Two Novel Schools Build for Citizenship | True | By A.j. Billinghamnanking. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fivepoint-program-offered-by-lemke-he-also-tells-michigan-farmers.html | FIVE-POINT PROGRAM OFFERED BY LEMKE; He Also Tells Michigan Farmers He Would Americanize the State Department. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/along-wall-street.html | ALONG WALL STREET | True | By Edwabd J. Condlon | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/service-units-win-utility-act-status-sec-grants-first-applications.html | SERVICE UNITS WIN UTILITY ACT STATUS; SEC Grants First Applications to Set Up Mutual or Subsidiary Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/landon-reviews-kansas-gunners-stands-in-blazing-sun-at-fort-riley.html | LANDON REVIEWS KANSAS GUNNERS; Stands in Blazing Sun at Fort Riley as 1,200 Men Roll by on Motorized Caissons. 19-ROUND SALUTE BOOMS Regulars Double Escort of the Governor in Honor of His Presidential Candidacy. | True | By James A. Hagertyspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bay-state-church-burns-officials-blame-incendiary-for-85000-fire-at.html | BAY STATE CHURCH BURNS; Officials Blame Incendiary for $85,000 Fire at Enfield. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wreck-seen-in-channel-debris-off-alderney-believed-that-of-missing.html | WRECK SEEN IN CHANNEL; Debris Off Alderney Believed That of Missing Plane. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/carter-glass-critic.html | CARTER GLASS, CRITIC | True | From The Detroit Free Press | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/how-radio-brought-news-of-ambassadors-safety.html | HOW RADIO BROUGHT NEWS OF AMBASSADOR'S SAFETY | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-neighborhood-forum-for-adult-education.html | THE NEIGHBORHOOD FORUM FOR ADULT EDUCATION | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cotton-goods-checked-report-may-indicate-larger-crop-and-trade.html | COTTON GOODS CHECKED; Report May Indicate Larger Crop and Trade Hesitates. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-select-winter-stocks-twin-cities-wholesalers-to-show-lines-to.html | TO SELECT WINTER STOCKS; Twin Cities' Wholesalers to Show Lines to Retailers Next Week. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/books-and-authors.html | Books and Authors | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/renewal-of-activity-by-showgiving-kennel-clubs-is-slated-for-this.html | Renewal of Activity by Show-Giving Kennel Clubs Is Slated for This Month; IMPORTANT EVENTS ON DOG-SHOW CARD Rhode Island Organization's Fixture on Saturday Has Attracted Fine Entry. OX RIDGE PLANS MAPPED Exhibition Will Be Staged at Darien Aug. 15 -- North Shore Judging List Revised. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/king-herod-finds-a-faintly-sympathetic-biographer-rabbi-minkins.html | King Herod Finds a Faintly Sympathetic Biographer; Rabbi Minkin's Biography Presents Him as a Tragic Villain Somewhat Akin to Macbeth By HEROD: A BIOGRAPHY. IVcol[ Jacob S. Minkin. 277 pp. York: The Macnllan Company. [ $2.50. | True | By Alfred Kazin | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gun-blast-toll-now-3-philadelphian-dies-in-san-diego-after.html | GUN BLAST TOLL NOW 3; Philadelphian Dies In San Diego After Marblehead Explosion. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dorothy-wallace-a-bride.html | Dorothy Wallace a Bride | True | Special to r Ng NoR Tzzs. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/controlling-crops-governmental-interference-is-regarded-as-failure.html | CONTROLLING CROPS; Governmental Interference Is Regarded as Failure | True | ROBERT S. POSMONTIER. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hudson-is-seined-for-story-of-fish-state-biological-units-are.html | HUDSON IS SEINED FOR STORY OF FISH; State Biological Units Are Working in Lower Valley to Study Restocking Needs. GOING INTO THE BRONX Polluted Water Areas Will Be Mapped and the Cause of Contamination Shown. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/waives-latin-rule-for-15-phillips-exeter-selects-a-few-to.html | WAIVES LATIN RULE FOR 15; Phillips Exeter Selects a Few to Substitute Year of Science. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/woman-red-spurs-madrid-defense-la-passionaria-darkhaired-spanish.html | Woman Red Spurs Madrid Defense;; La Passionaria, Dark-Haired Spanish Beauty, Plays Big Role in War Ministry -- Is Cortes Deputy and Served on Comintern Congress Executive -- Noted for Her Bravery. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/americans-escape-majorca-bombing-mrs-john-r-fells-taxi-hit-in-air.html | AMERICANS ESCAPE MAJORCA BOMBING; Mrs. John R. Fell's Taxi Hit in Air Attack -- Red Steals Rebel Plane. PLANT SEIZURE CONFIRMED Washington Hears of Catalans' Action Against Ford and General Motors Firms. AMERICANS ESCAPE MAJORCA BOMBING | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/events-of-interest-in-shipping-world-bernstein-line-will-begin.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bernstein Line Will Begin Service to Rotterdam as Result of Rivalry. SOUTH AMERICAN RATES UP 10% Rise Will Go into Effect Aug. 15 Australian Shipping Reported Improved. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/on-governor-dummer-board.html | On Governor Dummer Board | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/auto-drivers-face-battle-for-points-tests-at-two-new-tracks-will.html | AUTO DRIVERS FACE BATTLE FOR POINTS; Tests at Two New Tracks Will Figure Strongly in Year's National Title Race. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/arai-leads-junior-racers-has-127-34-points-in-competition-at.html | ARAI LEADS JUNIOR RACERS; Has 127 3/4 Points in Competition at Riverside Yacht Club. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/politics-mixed.html | Politics, Mixed | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mary-b-barteluce-is-bride.html | Mary B. Barteluce Is Bride | True | Special to Tm Nw YO TS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/russellfrancis.html | RussellFrancis | True | pocial to TH W YORC T=.S. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bleakley-attacks-new-deal-governor-justice-mentioned-for-lehman.html | BLEAKLEY ATTACKS 'NEW DEAL GOVERNOR'; Justice, Mentioned for Lehman Opponent, Says Economy Is 'Paramount Issue.' | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-negro-question-and-the-future-of-the-south-the-negro-question.html | The Negro Question and the Future of the South; THE NEGRO QUESTION IN THE UNITED STATES. By James S. Allen. 203 pp. New York: International Publishers. $2. | True | By William Shands Meacham | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/eastern-point-in-front-leads-pleon-club-crew-2-to-1-in-junior-yacht.html | EASTERN POINT IN FRONT; Leads Pleon Club Crew, 2 to 1, in Junior Yacht Racing | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/seek-impulse-slayer-wisconsin-authorities-ask-for-youth-held-in.html | SEEK 'IMPULSE' SLAYER; Wisconsin Authorities Ask for Youth Held in Tacoma. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-garden-club-formed-green-fingers-group-will-meet-wednesday-at.html | NEW GARDEN CLUB FORMED; Green Fingers Group Will Meet Wednesday at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/pilcher-collier.html | Pilcher -- Collier | True | Special to THE NEW YORK TIMES | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spain-confiscates-electric-concerns-government-also-takes-over.html | SPAIN CONFISCATES ELECTRIC CONCERNS; Government Also Takes Over Other Public Utilities and Radio Broadcasting Plants. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mexico-modifies-bans-on-gambling-border-towns-spring-back-to-life.html | MEXICO MODIFIES BANS ON GAMBLING; Border Towns Spring Back to Life, Hoping to Lure the American Dollar. | True | By Fitzhugh L. Minnigerodespecial Correspondence, the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-drive-opened-to-get-rid-of-slums-civic-group-presses-request.html | NEW DRIVE OPENED TO GET RID OF SLUMS; Civic Group Presses Request for a Higher Budget for the Tenement Department. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/federal-payroll-highest-since-war-commission-lists-824259-civil.html | FEDERAL PAYROLL HIGHEST SINCE WAR; Commission Lists 824,259 Civil Employes Drawing $129,847,167 From Government in June. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/waste-by-new-deal-is-scored-by-fearon-senator-tells-watertown.html | 'WASTE BY NEW DEAL IS SCORED BY FEARON; Senator Tells Watertown Republicans It Has Failed to Put Men Back to Work. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/first-girl-in-77-years-born-in-jersey-family.html | First Girl in 77 Years Born in Jersey Family | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/more-profit-seen-for-steel-shares-recovery-of-companies-in-first.html | MORE PROFIT SEEN FOR STEEL SHARES; Recovery of. Companies in First Half Year Made Earnings Treble the Net of 1935. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/seizure-of-plant-confirmed.html | Seizure of Plant Confirmed | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/tells-judge-hes-daffy-prisoner-repeats-criticism-as-court-extends.html | TELLS JUDGE HE'S 'DAFFY'; Prisoner Repeats Criticism as Court Extends Severity of Sentence. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/catholics-chided-on-coughlin-stand-dr-maier-at-lutheran-session.html | CATHOLICS CHIDED ON COUGHLIN STAND; Dr. Maier, at Lutheran Session, Charges Voice of Church Is Behind Radio Priest. SEES A POLITICAL MOTIVE 'Invisible Government' of Many Protestant Groups Also Assailed by Educator. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/human-relations-talks-friday.html | Human Relations Talks Friday | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/coughlin-hurts-fingers-bandaged-after-auto-door-mishap-he-speaks-at.html | COUGHLIN HURTS FINGERS; Bandaged After Auto Door Mishap, He Speaks at Waterbury. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/americans-oppose-reichbrazil-pact-believe-that-the-new-accord.html | AMERICANS OPPOSE REICH-BRAZIL PACT; Believe That the New Accord Reduces Chances of Other Lands in Free Competition. DEFENSES ARE OFFERED Rio de Janeiro Officials Say They Bar Unfair Advantage to Compensated Marks. | True | By Air Mail To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/film-notes-from-london.html | FILM NOTES FROM LONDON | True | JOAN LITTLEFIELD.CopYright 1936 %F The Ne York Times Company and NANA, Inc. J | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/family-silk-strike-long-in-the-making-plight-of-small-mill-owners.html | FAMILY SILK STRIKE LONG IN THE MAKING; Plight of Small Mill Owners in Paterson Had Grown Steadily Worse. BUSINESS FIGHTS BUSINESS | True | By Hugh O'Connor | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bolivia-chile-and-peru-will-link-air-services.html | Bolivia, Chile and Peru Will Link Air Services | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/an-unreconstructed-rebel-speaks-out-senator-glass-foe-of-many-new.html | AN 'UNRECONSTRUCTED REBEL' SPEAKS OUT; Senator Glass, Foe of Many New Deal Acts, Sets Forth His Principles A VIRGINIA 'REBEL' SPEAKS OUT | True | By S.j. Woolflynchburg, Va. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/democrats-increase-lead-in-pittsburgh-roll-up-margin-of-8232-in.html | DEMOCRATS INCREASE LEAD IN PITTSBURGH; Roll Up Margin of 8,232 in Registration, With Depletion of Republican Ranks. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sunshine-annexes-honors-in-sailing-miss-quortrup-brings-winner-home.html | SUNSHINE ANNEXES HONORS IN SAILING; Miss Quortrup Brings Winner Home in Invitation Race for Wee Scot Group. BAD GIRL PLACES SECOND Victor Only Craft to Finish Within the Time Limit at Sea Cliff Regatta. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/stage-set-for-glads-dainty-new-types-will-be-featured-at-the-coming.html | STAGE SET FOR 'GLADS'; Dainty New Types Will Be Featured at the Coming Show, Among Varieties Brought From Everywhere | True | By F.w. Cassebeer | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/electric-lines-planned-rea-allocates-4500000-for-projects-in-many.html | ELECTRIC LINES PLANNED; REA Allocates $4,500,000 for Projects in Many States. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/yacht-club-holds-dance-in-stamford-visitors-at-annual-regatta-are.html | YACHT CLUB HOLDS DANCE IN STAMFORD; Visitors at Annual Regatta Are Entertained -- F.L. Mayer Heads Committee. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/travels-in-papua-papuan-epic-by-keith-bushell-illustrated-from.html | Travels in Papua; PAPUAN EPIC. By Keith Bushell. Illustrated from photographs. 318 pp. Philadelphia: J.B. Lippincott Company. $5. | True | EDWARD FRANK ALLEN. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/may-draft-hutcheson-republicans-talk-of-place-for-carpenters-union.html | MAY DRAFT HUTCHESON; Republicans Talk of Place for Carpenters' Union Head. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rain-aids-crops-in-south-apple-situation-is-more-hopeful-cotton-and.html | RAIN AIDS CROPS IN SOUTH; Apple Situation Is More Hopeful -- Cotton and Tobacco Improve. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/kansas-city-clearings-up-total-of-497200000-during-july-largest.html | KANSAS CITY CLEARINGS UP; Total of $497,200,000 During July Largest Since October, 1930. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/polevaulting-family-varoff-recordholder-has-brother-and-sister-who.html | POLE-VAULTING FAMILY; Varoff, Record-Holder, Has Brother and Sister Who Jump, Too, | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-history-in-stamps-spains-turbulent-past-is-recorded-in-her-postal.html | A HISTORY IN STAMPS; Spain's Turbulent Past Is Recorded in Her Postal Issues | True | By Frank L. Wilson | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/press-maine-campaign-republicans-are-touring-16-counties-in-attack.html | PRESS MAINE CAMPAIGN; Republicans Are Touring 16 Counties in Attack on New Deal. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/building-up-food-stocks-fear-of-rising-prices-stimulates-demand-in.html | BUILDING UP FOOD STOCKS; Fear of Rising Prices Stimulates Demand in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/swim-suit-season-profitable.html | Swim Suit Season Profitable | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/girl-17-confesses-she-killed-mother-coolly-tells-of-using-hatchet.html | GIRL, 17, CONFESSES SHE KILLED MOTHER; Coolly Tells of Using Hatchet While Her Sweetheart, 18, Held Woman's Arms. PIQUED BY A MILD REBUKE Couple Admit Prior Discussion of Murder of 'Old-Fashioned' Foe of Their Romance. GIRL, 17, CONFESSES SHE KILLED MOTHER | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lemke-in-the-campaign.html | LEMKE IN THE CAMPAIGN | True | From The Newark News | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/corn-products-co-raises-prices.html | Corn Products Co. Raises Prices | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/how-much-recovery-survey-of-a-leading-issue-while-the-picture.html | HOW MUCH RECOVERY? -- SURVEY OF A LEADING ISSUE; While the Picture Generally Is Now Brighter, Some Dark Spots Exist -- IN INDUSTRIAL PRODUCTION -- -- IN CASH FARM INCOME | True | By Winthrop W. Case | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fly-casting-tourney-today.html | Fly Casting Tourney Today | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fliers-are-commissioned-navy-department-names-16-as-second.html | FLIERS ARE COMMISSIONED; Navy Department Names 16 as Second Lieutenants in Reserve. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/covering-steadies-local-cotton-list-volume-shrinks-but-absence-of.html | COVERING STEADIES LOCAL COTTON LIST; Volume Shrinks, but Absence of Selling Pressure Leaves Prices 4 to 9 Points Up. OPERATIONS HERE ROUTINE Dullness Is Attributed to the Bank Holiday Close-Down of Liverpool's Ring. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/milks-color-graded-by-an-electric-eye-new-device-expected-to-aid.html | MILK'S COLOR GRADED BY AN ELECTRIC EYE; New Device, Expected to Aid the Dairymen Breeders, Is Announced at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-crowing-hen-by-reginald-davis-293-pp-published-for-crime-club.html | THE CROWING HEN. By Reginald Davis. 293 pp. Published for Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | I.A. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cantitoe-defeats-yacht-seven-seas-records-upset-in-stamford-regatta.html | CANTITOE DEFEATS YACHT SEVEN SEAS; Records Upset in Stamford Regatta -- Olive Triumphs Among Interclubs. CANTITOE DEFEATS YACHT SEVEN SEAS | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/boy-risks-life-for-dog-tries-to-rescue-him-from-mine-found-overcome.html | BOY RISKS LIFE FOR DOG; Tries to Rescue Him From Mine -- Found Overcome, Pet Dead of Gas. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/baby-weighs-pound-13-ounces.html | Baby Weighs Pound 13 Ounces | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/raskob-on-way-east-leaves-idaho-falls-after-three-weeks-in-hospital.html | RASKOB ON WAY EAST; Leaves Idaho Falls After Three Weeks in Hospital There. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-armory-of-mars-1936.html | "THE ARMORY OF MARS: 1936" | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/adirondack-horse-show.html | ADIRONDACK HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hoag-showing-gain-yankee-player-probably-out-of-danger-is-hospital.html | HOAG SHOWING GAIN; Yankee Player 'Probably Out of Danger,' Is Hospital Report. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/swallowtail-comes-into-its-own-in-new-womens-styles-in-paris-its.html | Swallowtail Comes Into Its Own In New Women's Styles in Paris; Its Silhouette Appears in Jackets of Two-Piece Frocks, Coats and Tunics -- 'Reindeer Skin,' Satiny-Surfaced Woolen Fabric, Makes Its Appearance in Dressy Suits. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/early-photography-the-history-of-the-discovery-of-photography-e.html | Early Photography; THE HISTORY OF THE DISCOVERY OF PHOTOGRAPHY. E Oeorgev Potonnie. Trasrsted Irom the French b Edward Epstea 272 pp. New York: Tennant & Ward. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/drought-turns-farmers-into-new-deal-critics-wpa-regulations-on-work.html | DROUGHT TURNS FARMERS INTO NEW DEAL CRITICS; WPA Regulations on Work Relief and Our Imports of Foreign Foodstuffs Are Subjects of Many Complaints A MOVE TO HELP THE FARMER - AND A COMMENT | True | By Felix Belair Jr. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/midwest-business-agtive-trade-shows-steady-gain-despite-reports-of.html | MIDWEST BUSINESS AGTIVE; Trade Shows Steady Gain Despite Reports of Drought Losses. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/camp-dix-cmtc-to-receive-prizes-col-beebe-announces-list-of-awards.html | CAMP DIX C.M.T.C. TO RECEIVE PRIZES; Col. Beebe Announces List of Awards for Citizenship and Military Proficiency. ESSAY CONTESTS STARTED Forty Officers of the 308th Infantry Reserve Arrive Today for Training. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/student-earnings-up-at-womens-college-vocational-director-at-jersey.html | STUDENT EARNINGS UP AT WOMEN'S COLLEGE; Vocational Director at Jersey Institution Reports Rise in Employment. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/military-budgets-disturb-japanese-business-leaders-do-not-see-where.html | MILITARY BUDGETS DISTURB JAPANESE; Business Leaders Do Not See Where Funds Are to Be Had to Meet Huge Demands. 'SECURITY' IS PUT FIRST But Newspaper Warns Against Bankrupting the State to Provide for Defense. | True | By Frank H. Hedgescopyright, 1936, By Nana, Inc. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/two-anniversaries-national-lafayettemarne-day-celebration-is-urged.html | TWO ANNIVERSARIES; National Lafayette-Marne Day Celebration. Is Urged | True | MAURICE LEON. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spread-of-music-urged-evening-classes-for-adults-are-suggested-at.html | SPREAD OF MUSIC URGED; Evening Classes for Adults Are Suggested at Convention. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sails-after-operation-child-came-from-australia-to-have-nail.html | SAILS AFTER OPERATION; Child Came From Australia to Have Nail Removed From Lung. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/300-in-berkshires-at-golf-club-ball-several-parties-are-held-before.html | 300 IN BERKSHIRES AT GOLF CLUB BALL; Several Parties Are Held Before the Tournament Event at Great Barrington. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/britain-rushes-work-on-warships-naval-and-private-yards-and-gun.html | BRITAIN RUSHES WORK ON WARSHIPS; Naval and Private Yards and Gun Factories Hum With New Life. CLOSED PLANTS TO REOPEN Contracts by Merchant Marine Also Provide Construction for Several Years. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/2000-dentist-open-vienna-parley-today-americans-on-program-at-the.html | 2,000 DENTIST OPEN VIENNA PARLEY TODAY; Americans on Program at the International Congress -- New Findings to Be Disclosed. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/games-a-boon-to-badge-makers-12000-having-olympic-emblems-by-their.html | Games a Boon to Badge Makers, 12,000 Having Olympic Emblems; By Their Marks of Office Are Members of Hierarchy of the Meet Known -- Descriptive Guide Is Needed to Identify Many Groups -- Chains as of Old for Those at Top. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/in-the-italian-capital.html | In the Italian Capital | True | R.H. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-art-of-the-western-world-art-in-the-webtein-world-i-by-david-m.html | The Art of the Western World; ART IN THE WEBTEIN WORLD. I By David M. Robb, M. F. A., and [ J. J. GarCon. 370 ustra;l frontiepieoe i color. 708 pp.] .ew York: Harper & Brothere. | True | EDWARD ALDEN JEWELL. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/go-quick-prevails-by-margin-of-neck-scores-over-mountainy-man-in.html | GO QUICK PREVAILS BY MARGIN OF NECK; Scores Over Mountainy Man in Lexington Handicap at Suffolk Downs. GOV. SHOLTZ GAINS SHOW Winner, Piloted by Smith, Runs Mile and Furlong in 1:51 3-5 and Returns $13. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/poles-buy-steel-mills-get-largest-industrial-firm-from-germans-for.html | POLES BUY STEEL MILLS; Get Largest Industrial Firm From Germans for 230,000,000 Zlotys. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/killed-in-gamelaw-row-bradford-county-pa-man-fatally-wounded.html | KILLED IN GAME-LAW ROW; Bradford County, Pa., Man Fatally Wounded, Brother Hurt. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/personalities-emerge-as-the-campaign-issue-between-the-records-of.html | PERSONALITIES EMERGE AS THE CAMPAIGN ISSUE; Between the Records of the Contenders Examination Reveals Little Choice Except in Regard to Spending LANDON ONCE A NEW DEALER | True | By Arthur Krock | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/early-americana-and-other-recent-works-of-fiction-conrad-richters.html | "Early Americana" and Other Recent Works of Fiction; Conrad Richter's Stories Carry the Flavor of the Old Southwest of the Pioneers EARLY AMEßIOANA AND OTHER RTORIEfl. By Oonrad Richter. 322 pp. New York: Al[red A. Kloio[, lw. I2.50. | True | STANLEY YOUNG. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/appreciation.html | Appreciation | True | RICHARD KOLB | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/handball-fad-grows-game-may-look-easy-but-it-takes-endurance-as.html | HANDBALL FAD GROWS; Game May Look Easy, but It Takes Endurance As Well as Skill | True | By Fred Wittner | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-pearl-farm-has-its-risks-uncle-sams-adventure-in-hawaiian.html | THE PEARL FARM HAS ITS RISKS; Uncle Sams Adventure In Hawaiian Waters | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/barnharts-pacer-sets-track-record-wedgemere-widow-wins-first.html | BARNHART'S PACER SETS TRACK RECORD; Wedgemere Widow Wins First Plainfield Heat in 2:05 1/2 -- Gleason in Fast Trot. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/84-junior-net-stars-seek-national-title-hunt-favored-in-play.html | 84 JUNIOR NET STARS SEEK NATIONAL TITLE; Hunt Favored in Play Opening Tomorrow -- Umstaedter Tops the Boys' Division. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/trophy-races-scheduled-indian-harbor-junior-yacht-club-event-set.html | TROPHY RACES SCHEDULED; Indian Harbor Junior Yacht Club Event Set for Aug. 10 and 11. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/emil-holzhausen.html | EMIL HOLZHAUSEN | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-gayly-bedecked-city-thousands-of-square-yards-of-flags-hung-for.html | A GAYLY BEDECKED CITY; Thousands of Square Yards of Flags Hung for Olympics. | True | Special Correspondents, THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/death-squadron-on-way.html | "Death Squadron" on Way | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/berenice-h-jaeger-to-be-wed-on-oct-9-schoolmates-to-be-among-her-at.html | BERENICE H. JAEGER TO BE WED ON OCT. 9; Schoolmates to Be Among Her Attendants at Marriage to Gordon 0. Jones. | True | Special to Tree lnw' ORK Tn, nCn. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/democrats-plan-big-drive-to-hold-farmers-votes-reports-of.html | DEMOCRATS PLAN BIG DRIVE TO HOLD FARMERS' VOTES; Reports of Republican Gains in West Stir Move to Set Up a New Committee. STRONG LEADER SOUGHT Strategists Say Part of His Job Will Be to Reply to Attacks on Reciprocal Tariffs. DEMOCRATS PLAN FARM VOTE DRIVE | True | By Felix Belair Jr.special To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/air-crash-kills-two-soldiers.html | Air Crash Kills Two Soldiers | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/poles-seek-outlet-for-big-population-may-demand-colonies-when.html | POLES SEEK OUTLET FOR BIG POPULATION; May Demand Colonies When Germany Presents Claims -- Jewish Exodus Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wilsons-policy.html | WILSON'S POLICY | True | By William E. Dodd, Ambassador To Germany, Pointing Out On Returning To His Post That Its Acceptance Would Have Insured Peace For the World. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-ins-and-the-outs.html | THE INS AND THE OUTS | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/w-b-walker-marries-miss-lola-lafferty-i-attorney-for-frank-jay.html | W. B. WALKER MARRIES ! MISS LOLA LAFFERTY i; Attorney for Frank Jay Gould Takes as Bride Ex-Secretary of Gould Interests. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/passeau-phillies-halts-cards-113-yields-only-one-earned-run-as.html | PASSEAU, PHILLIES, HALTS CARDS, 11-3; Yields Only One Earned Run as Mates Tally Six Times in 8th-Inning Attack. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/monetary-value-authority-of-congress-to-fix-its-purchasing-power.html | MONETARY VALUE; Authority of Congress to Fix Its Purchasing Power Denied | True | F.J. DUNDON. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/chicago-jury-dooms-two-two-slayers-of-policeman-get-death-another.html | CHICAGO JURY DOOMS TWO; Two Slayers of Policeman Get Death, Another 199 Years. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/parties-planned-at-east-hampton-womens-tennis-tournament-group-will.html | PARTIES PLANNED AT EAST HAMPTON; Women's Tennis Tournament Group Will Be Honored by Mrs. W.H. Woodin. RECITAL AT GUILD HALL Mr. and Mrs. Earl W. Sinclair Hosts to Thirty-two at a Dinner in Their Home. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/us-judge-quits-in-virgin-islands-levitt-gets-post-in-washington.html | U.S. JUDGE QUITS IN VIRGIN ISLANDS; Levitt Gets Post in Washington After a Series of Disputes With Governor Cramer. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rebels-routed-from-oyarzun.html | Rebels Routed From Oyarzun. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-york-and-the-revolution-mr-edmonds-writes-a-good-novel-about.html | NEW YORK AND THE REVOLUTION; Mr. Edmonds Writes a Good Novel About the Mohawk Valley People DRU2'B ALONG THE BOHAL. By Val, te'r D. Edmonds. 592 pp. Boa*ton: Z,ttl, Brou,n Co. $2.,,'. New York | True | By R.l. Duffus | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bierman-is-leader-in-vote-on-coaches-minnesotan-has-419336-points.html | BIERMAN IS LEADER IN VOTE ON COACHES; Minnesotan Has 419,336 Points, Leading Layden, McMillin, Schmidt and Waldorf. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-deal-caravan-is-sped-by-farley-democratic-chairman-starts-2.html | NEW DEAL CARAVAN IS SPED BY FARLEY; Democratic Chairman Starts 2 Units of 60 Trailers to Spread Party Gospel. ALL EQUIPPED FOR SOUND One Vehicle With 2 Women Off for Maine -- Cox Wires He Will Support Roosevelt. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sales-gain-of-12-seen-by-retailers-dry-goods-association-survey-for.html | SALES GAIN OF 12% SEEN BY RETAILERS; Dry Goods Association Survey Forecasts Volume for Fall Best in Five Years. HOME WARES WILL LEAD Likely to Show the Largest Gains for the Season -- Merchants Comment on Outlook. | True | By Thomas F. Conroy | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/highgoal-poloists-to-see-action-today-sanford-and-gerry-among-those.html | HIGH-GOAL POLOISTS TO SEE ACTION TODAY; Sanford and Gerry Among Those to Play at Old Westbury -- Many Other Games Set. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-social-and-cultural-world-of-ancient-rome-professor-moores.html | The Social and Cultural World of Ancient Rome; Professor Moore's Entertaining but Scholarly Book Will Appeal Especially to Lovers of Art THE ROMAN'B zORLD. By ] Frank Gardner Moore. 502 FP. ] Hew Yor? Columbia University] Press. $3.50. | True | By Jane Spence Southron | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/backs-car-insurance-cut-auto-club-official-hails-mayors-move-to.html | BACKS CAR INSURANCE CUT; Auto Club Official Hails Mayor's Move to Lower Rates. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/guffey-twits-crackpots-senator-says-prattle-is-amusing-in-face-of.html | GUFFEY TWITS 'CRACKPOTS; Senator Says 'Prattle' Is Amusing in Face of Business Gains. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/governor-lehman-host-at-saratoga-mr-and-mrs-edward-l-smith-give.html | GOVERNOR LEHMAN HOST AT SARATOGA; Mr. and Mrs. Edward L. Smith Give Dinner -- Many Have Guests for Races. H.E. TALBOTTS ENTERTAIN Mrs. Payne Whitney and Mrs. Chauncey Olcott Are Among Early Season Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-dependable-beebalms-there-are-several-colors-besides-the-usual.html | THE DEPENDABLE BEEBALMS; There Are Several Colors Besides the Usual Red and All Bloom Abundantly in Hot Weather | True | By Esther C. Grayson | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/old-school-to-be-alcott-memorial-little-structure-at-wolcott-conn.html | OLD SCHOOL TO BE ALCOTT MEMORIAL; Little Structure at Wolcott, Conn., Will Mark Stormy Career of Educator. 'RADICALISM' CAUSED STIR His Work as Teacher Ended in Boston When He Admitted Negro Child to Class. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/williamsfischer.html | WilliamsFischer | True | Special to TR1 zw YO] TXrB. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/james-h-west-dies-publisher-minister-served-unitarian-churches-in.html | JAMES H. WEST DIES; PUBLISHER, MINISTER; Served Unitarian Churches in the West and New England-Author of Many Poems. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/syracuse-head-quits-to-return-to-church-chancellor-charles-w-flint.html | SYRACUSE HEAD QUITS TO RETURN TO CHURCH; Chancellor Charles W. Flint Becomes Bishop of Atlanta Area of Methodist Church. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-england-trade-up-business-is-reported-more-active-than-in-any.html | NEW ENGLAND TRADE UP; Business Is Reported More Active Than in Any Summer Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/scientist-89-tells-of-california-in-73-recalls-how-coast-residents.html | SCIENTIST, 89, TELLS OF CALIFORNIA IN '73; Recalls How Coast Residents Sent Laundry to China, for Return in 2 Months. A MEMBER OF VIGILANTES Swedish Savant Remembers Old Customs and Contrasts Them With Unrest of Today. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/importance-of-a-rigorous-safety-inspection-for-boat-owners-is.html | Importance of a Rigorous Safety Inspection for Boat Owners Is Emphasized; SAFETY IS SUBJECT OF THOROUGH STUDY New Set of Suggestions for All Small Craft Owners Now Being Compiled. FITTINGS ARE CONSIDERED Details of Various Installations Embraced in Wide Survey by Marine Body. | True | By Clarence E. Lovejoy | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lake-yachts-start-100mile-contest-fleet-of-31-craft-sets-sail-in.html | LAKE YACHTS START 100-MILE CONTEST; Fleet of 31 Craft Sets Sail in the Sixteenth Annual Freeman Cup Event. SIX CLUBS REPRESENTED Rochester and Royal Canadian Groups Largest -- Race Will End at Youngstown. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/j-e-fairchild-weds-in-the-west.html | J. E. Fairchild Weds in the West | True | I Speeml to T Ngw YORK TgS. ] | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rector-backs-picket-in-front-of-church-akron-pastor-hopes-union.html | RECTOR BACKS PICKET IN FRONT OF CHURCH; Akron Pastor Hopes Union Won't Interfere With Installation of Cooling System. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/westchester-accident-fatal.html | Westchester Accident Fatal | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/record-at-middlebury-number-of-applications-point-to-largest.html | RECORD AT MIDDLEBURY; Number of Applications Point to Largest Freshman Class. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/prevention.html | Prevention | True | G. ROBERT TIPTON | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fire-damages-2-stores-cause-of-night-blaze-in-jamaica-is-not.html | FIRE DAMAGES 2 STORES; Cause of Night Blaze in Jamaica Is Not Determined. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/foreign-exchange-saturday-aug-1-1936.html | FOREIGN EXCHANGE; Saturday, Aug. 1, 1936 | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/australia-trying-shifts-in-imports-american-car-chassis-lose-out.html | AUSTRALIA TRYING SHIFTS IN IMPORTS; American Car Chassis Lose Out Under License System That Is Deemed Experiment. | True | By Quentin Popespecial Correspondence. the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/civilization.html | Civilization | True | E. TILTON | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mrs-fromkes-safe-in-madrid.html | Mrs. Fromkes Safe in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ends-life-by-hanging-clothier-found-dead-by-daughter-in-east-172d.html | ENDS LIFE BY HANGING; Clothier Found Dead by Daughter in East 172d Street Home. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ocean-city-contest.html | OCEAN CITY CONTEST | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/beccali-in-form-to-defend-crown-furnishes-every-indication-of-again.html | BECCALI IN FORM TO DEFEND CROWN; Furnishes Every Indication of Again Taking the 1,500 at Games in Berlin. COACH HIGHLY CONFIDENT Comstock Figures Lovelock and Wooderson Will Be Chief Rivals of Italian Ace. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/driving-too-fast-scored-in-survey-strict-enforcement-of-traffic.html | 'DRIVING TOO FAST' SCORED IN SURVEY; Strict Enforcement of Traffic Rules Best Way to Check Accidents, Experts Say. 'PUBLIC HOSTILITY' CITED Feeling Must Be Overcome to Assure Success of Rigid Program, They Assert. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/modern-lightship-ready-for-nantucket-uptodate-equipment-is-having-a.html | MODERN LIGHTSHIP READY FOR NANTUCKET; Up-to-Date Equipment Is Having a Check-Up Before Craft Goes to Station. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ninecar-train-order-by-santa-fe-to-budd-manufacturing-companys.html | NINE-CAR TRAIN ORDER BY SANTA FE TO BUDD; Manufacturing Company's Books Are Well Filled, With Many Prospective Commitments. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/leto-meets-eder-wednesday-night-welterweights-will-clash-in-main.html | LETO MEETS EDER WEDNESDAY NIGHT; Welterweights Will Clash in Main Bout of Ten Rounds at Ebbets Field. LOCATELLI ENGAGES ZIVIC Jeasurun and Falco Head Card at Dyckman Oval Tomorrow -- Other Boxing News. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/scout-campers-tour-america.html | SCOUT CAMPERS TOUR AMERICA | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/brazil-gets-navy-aides-washington-sends-five-officers-and-five.html | BRAZIL GETS NAVY AIDES; Washington Sends Five Officers and Five Enlisted Men. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fire-protection-for-white-house.html | FIRE PROTECTION FOR WHITE HOUSE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/froedtert-grain-financing.html | Froedtert Grain Financing | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/say-reds-behead-foes-refugees-tell-of-decapitated-bodies-of-spanish.html | SAY REDS BEHEAD FOES; Refugees Tell of Decapitated Bodies of Spanish Fascists in Sea. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/classroom-and-campus-students-venture-into-the-field-of-design-the.html | CLASSROOM AND CAMPUS; Students Venture Into the Field of Design -- The Interest in Music | True | By Eunice Barnard | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/polo-back-today-to-famous-field-narragansett-club-to-stage-opening.html | POLO BACK TODAY TO FAMOUS FIELD; Narragansett Club to Stage Opening Clash in Intra-Circuit Championship. | True | Special to THE NEW YORK TIMES | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/soviet-will-oppose-weakening-league-envoy-to-britain-in-a-speech-at.html | SOVIET WILL OPPOSE WEAKENING LEAGUE; Envoy to Britain in a Speech at Oxford Says a Stronger Covenant Is Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/finns-resent-stand-of-soviet-on-air-line-angered-as-project-for-a.html | FINNS RESENT STAND OF SOVIET ON AIR LINE; Angered as Project for a Direct Rouge From Western Europe Seems Doomed to Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/history-of-auto-tags-shown-in-a-display-license-plates-from-1901-to.html | HISTORY OF AUTO TAGS SHOWN IN A DISPLAY; License Plates From 1901 to Present Year Hang on Wall of Office of Motor Vehicles Head. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/where-rabbits-and-cameramen-roam.html | WHERE RABBITS AND CAMERAMEN ROAM | True | By Idwal Jones | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/beach-togs-appealing-diaphanous-and-alluring-ashore-and-strictly.html | BEACH TOGS APPEALING; Diaphanous and Alluring Ashore -- And Strictly Nautical Afloat | True | K.C. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/around-burlington.html | AROUND BURLINGTON | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/new-horizons-for-the-summer-theatre-broadway-moves-out-along-the.html | NEW HORIZONS FOR THE SUMMER THEATRE; Broadway Moves Out Along the Highway WIDER HORIZONS FOR THE SUMMER THEATRE Broadway Marches Out Along the Highway, and Over the Country Plays Multiply and the Old Barns Reverberate With Drama | True | By Lewis Nichols | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/staten-island-amateur-bouts.html | Staten Island Amateur Bouts | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/quiet-reigns-in-capital.html | Quiet Reigns in Capital | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mary-mustards-plans-she-will-become-the-bride-of-moylan-l-duval-on.html | 'MARY MUSTARD'S PLANS; She Will Become the Bride of Moylan L. Duval on Aug. 17. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mary-a-williams-is-wed-she-becomes-the-bride-of-robert-m-dengler-of.html | MARY A. WILLIAMS IS WED; She Becomes the Bride of Robert M. Dengler of South River, N. J. | True | Speela.t to T l=.w Yo: 'Tr.s. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/decides-to-keep-bonus-beard.html | Decides to Keep Bonus Beard | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bonds-of-eastern-realty-rise.html | Bonds of Eastern Realty Rise | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/civil-war.html | Civil War | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ethiopias-legend-of-solomon-and-sheba-the-golden-legend-of-ethiopia.html | Ethiopia's Legend of Solomon and Sheba; THE GOLDEN LEGEND OF [ ETHIOPIA. By Post lVheler. [ With Frolnti,epiece in Color, and I an Old Map. 185 pP. Nero] York: D. ApPleto-evitury Corn[ party. $z. I | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/staten-island-in-draw-deadlocks-with-the-veteran-st-george-team-at.html | STATEN ISLAND IN DRAW; Deadlocks With the Veteran St. George Team at Cricket. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/daughter-to-vivian-harcourts.html | Daughter to Vivian Harcourts | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/companies-figure-to-avoid-new-tax-healthy-wholesome-business.html | COMPANIES FIGURE TO AVOID NEW TAX; Healthy, Wholesome Business Methods Not Encouraged, Godfrey Nelson Says. HARMFUL EFFECTS FEARED Over-Distributions May Cut Working Capital Too Low, Jeopardize Creditors. | True | By Godfrey N. Nelson | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sharks-caught-on-cape-raggedtooth-killers-are-hauled-out-of-the.html | SHARKS CAUGHT ON CAPE; 'Ragged-Tooth Killers' Are Hauled Out of the Bass River. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/100-stations-carry-olympic-broadcast-description-of-opening-thrills.html | 100 STATIONS CARRY OLYMPIC BROADCAST; Description of Opening Thrills U.S. Listeners, With Receiving Conditions Almost Perfect. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/easton-back-from-cruise.html | Easton Back From Cruise | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/credit-men-watch-purchases.html | Credit Men Watch Purchases | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/fleas-infest-court-house-one-county-official-flees-office-at-fort.html | FLEAS INFEST COURT HOUSE; One County Official Flees Office at Fort Gaines, Va. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/kidnappers-lawyer-to-prison.html | Kidnapper's Lawyer to Prison | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/11527-attend-columbia-summer-registration-slightly-below-last-years.html | 11,527 ATTEND COLUMBIA; Summer Registration Slightly Below Last Year's Attendance. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/shrubs-for-midsummer-flowering-the-usual-late-season-monotony-may.html | SHRUBS FOR MIDSUMMER FLOWERING; The Usual Late Season Monotony May Be Avoided by Making a Careful Selection Now for Planting in Fall or Spring | True | By Donald Wymanarnold Arboretum | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/kaisers-saddle-horses-outstanding-as-elberon-exhibition-gets-under.html | Kaiser's Saddle Horses Outstanding as Elberon Exhibition Gets Under Way; TERRE HAUTE FARM TAKES FOUR BLUES Dominates the Saddle Horse Competitions as the Show Opens at Long Branch. MISS WRIGHTSON EXCELS Wins Three Firsts, Including Riding Victory -- Wettachs Also Score Triple. | True | By William J. Briordyspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/art-objects-in-mansions-catalogued-by-loyalists.html | Art Objects in Mansions Catalogued by Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cruise-a-treat-to-president-he-laid-his-own-course-and-did-what-he.html | CRUISE A TREAT TO PRESIDENT; He Laid His Own Course and Did What He Pleased, Though Escort Kept Near | True | By Charles W. Hurd | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/helgoland-forts.html | HELGOLAND FORTS | True | By Anthony Eden, British Foreign Secretary, Explaining In the House of Commons Why He Does Not Now Object To Them. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/alien-problems-kerrcoolidge-bill-is-considered-faulty.html | ALIEN PROBLEMS; Kerr-Coolidge Bill Is Considered Faulty | True | WILLIAM B. GRIFFITH, Chairman Executive Committee, Immigration Restriction League, Inc. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bomb-plot-is-laid-to-black-legion-mccrea-says-chemist-tells-of.html | BOMB PLOT IS LAID TO BLACK LEGION; McCrea Says Chemist Tells of Inquiries About Grenades, Poison Gas and 'Hypos.' DATA SOUGHT BY 'OFFICER' Wanted Needles to Kill in Theatres and Talked of Blasting School, It Is Asserted. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rand-buys-26foot-boat.html | Rand Buys 26-Foot Boat | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B.r. Crisler | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/newly-recorded-music-marguerite-long-plays-mozarts-a-major-piano.html | NEWLY RECORDED MUSIC; Marguerite Long Plays Mozart's A Major Piano Concerto -- Collectors' Guide | True | By Compton Pakenham | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gov-ross-signs-idaho-aid-bills.html | Gov. Ross Signs Idaho Aid Bills | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/smith-koch.html | Smith -- Koch | True | Special to THg Tw YOK TUES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bolman-rhoads.html | Bolman -- Rhoads | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/many-entertain-at-southampton-guernsey-currans-are-among-those.html | MANY ENTERTAIN AT SOUTHAMPTON; Guernsey Currans Are Among Those Giving Dinners Before Dance at Golf Club. LUCIEN TYNGS ARE HOSTS Mrs. Watson Dickerman, Mrs. du Pont Llewellyn and Miss Helen Trotter Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/labors-rights.html | LABOR'S RIGHTS | True | By Governor Alf M. Landon, In A Letter To Norman Thomas, Who Had Criticized the Text of His Speech of Acceptance. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/company-pastorale-notes-on-the-summer-activities-of-a-reorganized.html | COMPANY PASTORALE; Notes on the Summer Activities of a Reorganized Group Theatre PASTORALE COLLECTIVE | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/kktharine-fuller-has-church-bridal-she-is-married-in-yonkers-first.html | K/kTHARINE FULLER HAS CHURCH BRIDAL; She Is Married in Yonkers First Presbyterian Church to Frank Le Roy Whitney Jr. | True | Special to T NZW YORK TrSS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/proving-that-youth-doth-aspire-with-only-two-months-behind-it-that.html | PROVING THAT YOUTH DOTH ASPIRE; With Only Two Months Behind It, That New Play Bureau Makes a Favorable Report | True | By Theresa Helburn | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/powers-remain-aloof-in-spanish-embroglio-london-and-paris-in.html | POWERS REMAIN ALOOF IN SPANISH EMBROGLIO; London and Paris in Agreement That Other Nations Should Not Mix in Warfare on Peninsula ITALIAN PLANES RAISE ISSUE | True | By Edwin L. James | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/baby-parade-season-on-bridge-tourney-at-asbury-park-beaches-are.html | Baby Parade Season On -- Bridge Tourney At Asbury Park -- Beaches Are Crowded | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/doris-sheehan-wed-to-victor-i-mitchell-ceremony-conducted-in.html | DORIS SHEEHAN WED TO VICTOR I. MITCHELL; Ceremony Conducted in Rectory of St. Patrick's Cathedral by the Rev. R. E. Woods. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/1450-sail-on-the-bremen.html | 1,450 Sail on the Bremen | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/question.html | Question | True | JOHN H. JONES | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/funds-for-travel-bequeathed-by-teacher-payable-only-if-friends.html | Funds for Travel Bequeathed by Teacher; Payable Only if Friends Visit Europe | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/southwest-buyers-busy-retailers-at-dallas-market-week-prepare-for.html | SOUTHWEST BUYERS BUSY; Retailers at Dallas Market Week Prepare for Big Fall Season. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/600-at-cmtc-camp-gain-a-ton-in-24-days.html | 600 at C.M.T.C. Camp Gain a Ton in 24 Days | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-republican-elephant-caught-in-three-poses.html | THE REPUBLICAN ELEPHANT CAUGHT IN THREE POSES | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/alpinists-seek-more-triumphs-armed-with-new-climbing-tools-they-set.html | ALPINISTS SEEK MORE TRIUMPHS; Armed With New Climbing Tools, They Set Out This Month on Conquests Which Once Would Have Meant Certain Death | True | By Clair Price.london. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/speculation-in-grain.html | SPECULATION IN GRAIN | True | By Henry A. Wallace, Secretary of Agriculture, In A Talk Before Members of the Chicago Board of Trade. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spring-lakes-dog-show.html | SPRING LAKE'S DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/federal-issues-up-in-quiet-bond-list-one-sale-of-treasury-4s-of.html | FEDERAL ISSUES UP IN QUIET BOND LIST; One Sale of Treasury 4s of 1944-54 Sends Quotation to Top Mark of 113 14-32. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spain-rebuffs-american-declines-aid-of-david-lit-world-war-red.html | SPAIN REBUFFS AMERICAN; Declines Aid of David Lit, World War Red Cross Official. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/300-yachts-menaced-in-marblehead-blaze-gas-explosion-fires-tender.html | 300 YACHTS MENACED IN MARBLEHEAD BLAZE; Gas Explosion Fires Tender to Weetamoe, But America's Cup Class Boat Is Undamaged. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/captain-blighs-diary-a-rare-copy-is-owned-in-alexandria-va-by-the.html | CAPTAIN BLIGH'S DIARY; A Rare Copy Is Owned in Alexandria, Va., by the Century-Old Library Company | True | By Oliver M'Kee Jr.washington. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-lucy-b-dodge-to-be-wed-in-fall-pittsfield-girl-will-become-the.html | MISS LUCY B. DODGE TO BE WED IN FALL; Pittsfield Girl Will Become the Bride of John Van Sickle Jr, in October Ceremony, | True | Special to T EW YoRK TrMEJ. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/accessories-show-here-exhibit-at-new-yorker-expected-to-bring.html | ACCESSORIES SHOW HERE; Exhibit at New Yorker Expected to Bring 2,500-3,000 Buyers. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/18-italian-planes-reach-goal.html | 18 Italian Planes Reach Goal | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/exhibit-at-fire-island-jar-duntze-bronzes-transferred-from.html | EXHIBIT AT FIRE ISLAND; J.A.R. Duntze Bronzes Transferred From Rockefeller Center. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/youngstown-steel-rate-eases.html | Youngstown Steel Rate Eases | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/visit-of-the-new-york-club-scheduled-for-midaugust-fairs-at-sunapee.html | Visit of the New York Club -- Scheduled for Mid-August -- Fairs at Sunapee | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/mantagna-2d-in-feature-trails-discovery-by-five-lengths-in-10900.html | MANTAGNA 2D IN FEATURE; Trails Discovery by Five Lengths in $10,900 Saratoga Handicap. ISOLATER CAPTURES SHOW Bejshak, Back in Saddle After Injury, Rides Vanderbilt's 3-5 Shot to Victory. REAPING REWARD AT 12-1 Colt's Strong Finish Easily Beats Savage in U.S. Hotel Stakes -- Rioter Scores. WINNER LEADING IN THE BEVERWYCK AT SARATOGA YESTERDAY, FINISH OF FEATURE AND FOUR WHO ATTENDED Saratoga Handicap Captured by Discovery; Reaping Reward First in U.S. Hotel Stakes | True | By Bryan Fieldspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/hudson-regatta-today-waverley-boat-club-to-mark-77th-anniversary.html | HUDSON REGATTA TODAY; Waverley Boat Club to Mark 77th Anniversary With Racing. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/operetta-on-ice-opens-thursday-sport-programs-at-other-upstate.html | Operetta on Ice Opens Thursday -- Sport Programs at Other Up-State Resorts | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sunflower-sundae-a-hit-at-chicagos-fountains.html | 'Sunflower Sundae' a Hit At Chicago's Fountains | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/may-dynamite-city-if-beaten.html | May Dynamite City if Beaten | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/doctor-of-compasses-adjuster-makes-changes-to-offset-the-effects-of.html | 'DOCTOR' OF COMPASSES; Adjuster Makes Changes to Offset the Effects of Ship's Magnetism | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/animals-of-the-sea-strange-sea-shells-and-their-stories-by-a-hyatt.html | Animals of the Sea; STRANGE SEA SHELLS AND THEIR STORIES. By A. Hyatt Verrill. With frontispiece in color, and with plates and drawings. 206 pp. Boston: L.C. Page & Co. $2.50. Books in Brief Review | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/college-head-asks-a-political-truce-president-fox-invites-rival.html | COLLEGE HEAD ASKS A POLITICAL TRUCE; President Fox Invites Rival Up-State Party Leaders to 'County Chairman' at Union. SEEKS HARMONY IN MIRTH Colonel F.S. Greene Advanced to Speaking Role in Ade's Play at Mohawk Festival. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/street-repaving-begins-tomorrow-workmen-are-ready-to-finish-task.html | STREET REPAVING BEGINS TOMORROW; Workmen Are Ready to Finish Task Now Under Way in Street-Car Areas. PROJECT IS ON SCHEBULE City Force Virtually on Heels of WPA Men in Removal of Trolley Rails. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/nazi-regime-saps-church-opposition-gnaws-at-catholic-hierarchys.html | NAZI REGIME SAPS CHURCH OPPOSITION; Gnaws at Catholic Hierarchy's Moral Prestige and Wins Over Conservative Pastors. WAITS TO ADVANCE ANEW | True | By Albion Rosswireless To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-marble-takes-net-final-60-63-adds-notable-conquest-over-miss.html | MISS MARBLE TAKES NET FINAL, 6-0, 6-3; Adds Notable Conquest Over Miss Babcock at Seabright to Comeback Record. ALLISON, VAN RYN ON TOP Show Fine Sustained Attack in Routing Riggs, Sabin for Doubles Honors. PLAY IN MEN'S DOUBLES AND PRESENTATION OF TROPHY AFTER WOMEN'S SINGLES AT SEABRIGHT Miss Marble Routs Miss Babcock in Final; Allison-Van Ryn Win in Seabright Doubles | True | By Allison Danzigspecial To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/program-for-today-at-the-olympic-games.html | Program for Today At the Olympic Games | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/slap-in-face-is-fatal-mississippi-husband-is-accused-of-killing.html | SLAP IN FACE IS FATAL; Mississippi Husband Is Accused of Killing Wife's Companion. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/rochester-jobs-rise-payrolls-are-three-to-five-times-those-of-last.html | ROCHESTER JOBS RISE; Payrolls Are Three to Five Times Those of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/church-plead-for-afol-peace-catholic-protestant-and-jewish-leaders.html | CHURCH PLEAD FOR A.F.O.L. PEACE; Catholic, Protestant and Jewish Leaders Offer Aid to Bar 'Calamitous' Split. LEWIS DEFENDS THE C.I.O. Says Members Were Only Being Called to Trial for Wishing to Help the Unorganized. | True | By Louis Stark.special To the New York Times. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/florida-racing-dates-set-tropical-and-hialeah-park-meets-overlap.html | FLORIDA RACING DATES SET; Tropical and Hialeah Park Meets Overlap Two Days in January. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/los-angeles-fears-influx-drought-victims-are-expected-to-go-to.html | LOS ANGELES FEARS INFLUX; Drought Victims Are Expected to Go to California in Fall. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-culture-that-capitalism-produced-professor-daviss-valuable.html | The Culture That Capitalism Produced; Professor Davis's Valuable Study Suffers From Overstatement of Its Case CAPITALISM AND ITS CULTURE. By Jerome Davis. Second Edition. 556 pp. New York: Farrar & Rinehart. $3. | True | By Fabian Franklin | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/foreign-exchange-quiet-french-franc-up-swiss-off-pound-closes-at.html | FOREIGN EXCHANGE QUIET; French Franc Up, Swiss Off -- Pound Closes at $5.01 5/8. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/engagement-broken.html | Engagement Broken | True | Special to TIE E7 YoP TIES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/national-aviation-rise-asset-value-1527-a-share-against-1495-at.html | NATIONAL AVIATION RISE; Asset Value $15.27 a Share, Against $14.95 at Beginning of Year. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/semipros-list-series-us-baseball-congress-champions-to-meet-canada.html | SEMI-PROS LIST SERIES; U.S. Baseball Congress Champions to Meet Canada Aug. 29. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spain-in-her-glory-manila-g2lleon-by-cam-eron-eoger-232-pp-neo-irk.html | Spain in Her Glory; MANILA G2-LLEON. By Cam- [ eron Eoger. 232 pp. Ne,o [ Irk: D. Alololeton-Uentury 6'o.I | True | EDITH H. WALTON. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/business-rise-continues-no-indication-now-of-seasonal-drop-heavy.html | BUSINESS RISE CONTINUES; NO INDICATION NOW OF SEASONAL DROP Heavy Merchandise Movement Through Retail Channels Features Activity. SALES UP 15 TO 17% HERE Gains in Distribution Reflected in the Wholesale Markets in Leading Cities. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/miss-nancy-brice-wed-she-becomes-bride-of-denzel-everett-davis.html | MISS NANCY BRICE WED; She Becomes Bride of Denzel Everett Davis, | True | Specie] to Tl:rg NEW YORK s. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/toms-river-is-a-barnegat-yachting-center.html | Toms River Is a Barnegat Yachting Center | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-psychic-ills-that-trouble-us-conquer-youichelf-by-fritz-knlccl.html | The Psychic Ills That Trouble Us; CONQUER YOUICHELF. By Fritz[ Knlccl. 281 pp. New York: Ivos Woskbum. $3. | True | LIVINGSTON WELCH. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/westchester-clubs-hold-dinner-dances-college-group-of-white-plains.html | WESTCHESTER CLUBS HOLD DINNER DANCES; College Group of White Plains Sponsors a Show to Be Given Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/close-cost-study-price-law-result-accountants-and-engineers-queried.html | CLOSE COST STUDY PRICE LAW RESULT; Accountants and Engineers Queried on How Producers May Follow Provisions. SMALL ORDERS MAY SUFFER Larger Discounts to Big Buyers Seen as Warranted -- Packer Study Shows Spread. | True | By William J. Enright | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/paris-making-an-inquiry.html | Paris Making an Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bermuda-houses-gavel-gone.html | Bermuda House's Gavel Gone | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/roosevelt-visit-stirs-hope-in-quoddy-future-maine-citizens-affected.html | ROOSEVELT VISIT STIRS HOPE IN QUODDY FUTURE; Maine Citizens Affected by Closing of Work on Tidal Project Still Have Faith in Its Completion IN CHARGE AT QUODDY | True | By Harold B. Hinton | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/a-canadians-question.html | A CANADIAN'S QUESTION | True | From The Ottawa Journal | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bay-state-parties-expect-hard-fight-republicans-emphasize-their.html | BAY STATE PARTIES EXPECT HARD FIGHT; Republicans Emphasize Their 'Rejuvenation,' While Split Hampers Democrats. | True | By F. Lauriston Bullard | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/pacific-institute-to-open-on-aug-15-british-group-due-here-today-on.html | PACIFIC INSTITUTE TO OPEN ON AUG. 15; British Group Due Here Today on Way to Yosemite for Wide-Range Discussions. 10 NATIONS SEND LEADERS American, Chinese, Japanese and Soviet Policies to Be Among Chief Topics. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-biggest-power-plant-on-the-seas-a-glimpse-of-the-queen-marys.html | THE BIGGEST POWER PLANT ON THE SEAS; A Glimpse of the Queen Mary's Engine Room, Wherein Lies the Secret of Her Speed BIGGEST POWER PLANT AFLOAT A Glimpse of the Queen Mary's Engine Room, Wherein Lies the Secret of Her Speed | True | By Waldemar Kaempffert | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/stamford-races-carded-buccaneers-scots-and-stars-to-compete-on.html | STAMFORD RACES CARDED; Buccaneers, Scots and Stars to Compete on Sundays. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/red-sox-blanked-by-dietrich-30-athletics-castoff-allows-only-two.html | RED SOX BLANKED BY DIETRICH, 3-0; Athletics' Cast-Off Allows Only Two Hits as White Sox Even Series. BONURA LEADS ON ATTACK Makes Three of 10 Safeties Off Marcum and Drives In Two Tallies in First Frame. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/1000-bridge-stars-enter-title-play-10th-summer-championships-will.html | 1,000 BRIDGE STARS ENTER TITLE PLAY; 10th Summer Championships Will Be Opened Tomorrow at Asbury Park. SEVEN TROPHIES AT STAKE Lightner and Becker to Defend Masters' Pair Crown They Acquired Last Year. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/random-notes-for-the-traveler-labor-day-plans-already-being-made.html | RANDOM NOTES FOR THE TRAVELER; Labor Day Plans Already Being Made -- Italy's Resorts Ready For Visitors -- Guided Tours to Our Western Playgrounds | True | By Diana Rice | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/review-1-no-title-murder-isnt-easy-by-richard-hull-248-pp-new-york.html | Review 1 -- No Title; MURDER ISN'T EASY. By Richard Hull. 248 pp. New York: G.P. Putnam's Sons. A Minton, Balch Book. $2. | True | By Kay Irvin | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/estelle-b-arnolt-wed-in-maplewood-rev-frank-cartright-officiates-at.html | ESTELLE B. ARNOLT WED IN MAPLEWOOD; Rev. Frank Cartright Officiates at Marriage in Church to John F. Baldwin, | True | Special to TH II:W YORK TZMS. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/auction-todecide-big-utility-setup-public-service-and-associated.html | AUCTION TODECIDE BIG UTILITY SET-UP; Public Service and Associated Gas to Bid for Jersey Central Power on Sept. 10. OFFER OF 712,411 SHARES Creditors of the National Public Service May Enter -- Block Is 68% of Control. AUCTION TO DECIDE BIG UTILITY SET-UP TERRITORY SOUGHT BY RIVAL UTILITIES | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/two-policemen-dismissed.html | Two Policemen Dismissed | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/gallagher-conwa-y.html | Gallagher -- Conwa y | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/seized-fliers-deny-official-trip-moroccan-rebels-get-many-planes.html | Seized Fliers Deny Official Trip; MOROCCAN REBELS GET MANY PLANES | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/discussion.html | Discussion | True | PAUL I. MOGUL | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/helsel-takes-3-prizes-sets-pace-at-bergen-beach-traps-p-rebucci.html | HELSEL TAKES 3 PRIZES; Sets Pace at Bergen Beach Traps -- P. Rebucci Nassau Winner. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/giants-stop-pirates-60-for-smiths-10th-victory-pitcher-gives-only-5.html | Giants Stop Pirates, 6-0, For Smith's 10th Victory; Pitcher Gives Only 5 Singles and Bartell Hits Homer as New York Draws Within 5 Games of Second-Place Cards. JOE MOORE OF GIANTS OUT AT FIRST IN GAME WITH PIRATES YESTERDAY Smith of Giants Sets Back Pirates, 6 to 0, For His Tenth Victory and Fourth Shut-Out | True | By John Drebinger | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/plane-model-meet-today.html | Plane Model Meet Today | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-library-in-summer-though-classes-are-out-the-reading-room-is.html | THE LIBRARY IN SUMMER; Though Classes Are Out The Reading Room Is Still in Service | True | By R.l. Duffus | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/unquiet-on-the-western-front.html | UNQUIET ON THE WESTERN FRONT | True | By Douglas V. Churchillhollywood. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/four-large-stores-plan-refinancing-abraham-straus-filenes.html | FOUR LARGE STORES PLAN REFINANCING; Abraham & Straus, Filene's, Bloomingdale and Lazarus Are Involved. 140,000 4 1/2% PREFERRED Federated Department Stores Files Also for Common for Conversion. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-late-arthur-whiting.html | THE LATE ARTHUR WHITING | True | By Richard Aldrichdaniel Gregory Mason.new Canaan, Conn., July 28, 1936. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/millermettee-f.html | MillerMettee f | True | Special to THE NEW Yoax TIME. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/few-idle-in-england-mp-reports-here-cg-gibson-sees-era-of-real.html | FEW IDLE IN ENGLAND, M.P. REPORTS HERE; C.G. Gibson Sees Era of 'Real Prosperity' -- A Shortage of Skilled Labor Developing. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/seven-fire-aides-named-in-bribery-phone-operators-accused-of-taking.html | SEVEN FIRE AIDES NAMED IN BRIBERY; Phone Operators Accused of Taking Money for Sending Alarms to Adjusters. BLANSHARD BARES RACKET He Also Reveals Departmental Lines Were Used to Place Bets on Horses. ONLY CIVILIANS INVOLVED Mayor Asks State Insurance Head and McElligott to Act as They See Fit. SEVEN FIRE AIDES NAMED IN BRIBERY | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/cooperative-groups-will-meet-aug-19-delegates-from-eastern-nova.html | COOPERATIVE GROUPS WILL MEET AUG. 19; Delegates From Eastern Nova Scotia Xaverian Clubs to Gather at Antigonish. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/wants-pensions-for-all-new-hampshire-republican-runs-against-keyes.html | WANTS PENSIONS FOR ALL; New Hampshire Republican Runs Against Keyes for Senate Seat. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/transport-plane-sets-a-record.html | Transport Plane Sets a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/other-provinces-may-revolt.html | Other Provinces May Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/zioncheck-not-to-run-representative-attributes-decision-to-mothers.html | ZIONCHECK NOT TO RUN; Representative Attributes Decision to Mother's Illness. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/pennsylvania-idle-watch-relief-pact-hunger-marchers-believe-new.html | PENNSYLVANIA IDLE WATCH RELIEF PACT; Hunger Marchers Believe New Agreement Really Is End of Long Controversy. | True | By Lawrence E. Davies | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/chicagoan-dies-of-rabies-wpa-worker-succumbs-as-city-campaigns.html | CHICAGOAN DIES OF RABIES; WPA Worker Succumbs as City Campaigns Against Dog Biting. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bombing-halts-french-envoy.html | Bombing Halts French Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/exhusbaivd-accuses-mary-astor-of-fraud-dr-thorpe-says-she-concealed.html | EX-HUSBAIVD ACCUSES MARY ASTOR OF FRAUD; Dr. Thorpe Says She Concealed From Court Fact He Had Won Guardianship of Child. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/spanish-ships-leave-tangier.html | Spanish Ships Leave Tangier | True | Wireless to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/150000-fingerprinted-federal-bureau-indexes-volunteers-to-avoid.html | 150,000 FINGERPRINTED; Federal Bureau Indexes Volunteers to Avoid Burial as Unknown. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/abroad.html | ABROAD | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/lost-bonus-bonds-found.html | Lost Bonus Bonds Found | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/the-scornful-corpse-by-milward-kennedy-280-pp-new-york-dodd-mead-co.html | THE SCORNFUL CORPSE. By Milward Kennedy. 280 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/500-teachers-dine-without-forks-dignity-cast-to-winds-as-they.html | 500 TEACHERS DINE WITHOUT FORKS; Dignity cast to Winds as They Tackle Steaks Held in Their Fingers. SHORTS WORN BY SOME Educators Attending Summer School at Columbia Also Pitch Horseshoes. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/ghezzi-deadlocks-farrell-in-golf-rallies-on-last-round-to-tie.html | GHEZZI DEADLOCKS FARRELL IN GOLF; Rallies on Last Round to Tie Rival's 286 as New Jersey Open Tourney Ends. CROWD WATCHING A PUTT IN NEW JERSEY STATE OPEN AND PLAYERS WHO TIED FOR THE TITLE GHEZZI DEADLOCKS FARRELL IN GOLF | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/liberalized-attitude-of-trade-commission-renews-interest-in.html | Liberalized Attitude of Trade Commission Renews Interest in Practice Conferences | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/not-a-red-government.html | NOT A RED GOVERNMENT | True | By Luis Calderon, Spanish Ambassador, In A Statement Made At Washington Explaining That Spain Is Not Ruled By Communists Or Syndicalists. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/earth-freezing-used-to-halt-landslides-mammoth-plant-to-be-put-up.html | EARTH FREEZING USED TO HALT LANDSLIDES; Mammoth Plant to Be Put Up at Grand Coulee Project to Form Auxiliary Dam. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/bridge-experts-gather-at-asbury-tourney-on-jersey-coast-will-start.html | BRIDGE: EXPERTS GATHER AT ASBURY; Tourney on Jersey Coast Will Start Tomorrow -- Three Hands | True | By Albert H. Morehead | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/behind-the-scenes-radio-takes-up-the-old-community-sing-idea-and.html | BEHIND THE SCENES; Radio Takes Up the Old Community Sing Idea and The Showmen Call It a New Fad | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/scrap-iron-exports-gain-sales-are-a-contributing-factor-to-strength.html | SCRAP IRON EXPORTS GAIN; Sales Are a Contributing Factor to Strength of the Market. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/marvins-view-on-security-mayor-of-syracuse-favors-a-nonpartisan.html | MARVIN'S VIEW ON SECURITY; Mayor of Syracuse Favors a Non-partisan Program. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/brooklyn-woman-drowns-two-guests-at-cottage-witness-death-of-bank.html | BROOKLYN WOMAN DROWNS; Two Guests at Cottage Witness Death of Bank Employe. | True | Special to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/dr-ea-maccormack-is-ill.html | Dr. E.A. MacCormack Is Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/to-save-pennsylvania-republican-women-urged-by-taylor-to-elect-men.html | TO 'SAVE PENNSYLVANIA'; Republican Women Urged by Taylor to Elect Men to Curb Earle. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/frink-1-mupn-educator-74-dieg-cblumbia-professor-emeritus-on.html | FR/INK :1. M'UPN EDUCATOR, 74, DIEg'; Cblumbia Professor Emeritus on Faculty of Teachers College 1898-1926. UTHOR OF MANY BOOKS wrote Texts for Primary School ! Work -- Was Honored by 650 Graduates on Retiring. | True | Special to T NJW YORK 8. | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-02 | 1936-08-02 | https://www.nytimes.com/1936/08/02/archives/sees-landon-for-youth-miss-eaton-returns-from-topeka-pleased-with.html | SEES LANDON FOR YOUTH; Miss Eaton Returns From Topeka Pleased With His Enthusiasm. | True | | C1B 307747,C1B 307748,C1B 307749,C1B 307750,C1B 307751,C1B 307752,C1B 307753,C1B 307754 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/news-of-the-screen-the-goldwyncantor-settlement-film-fare-in-the.html | NEWS OF THE SCREEN; The Goldwyn-Cantor Settlement -- Film Fare in the City for This Week. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/railways-benefit-by-wide-research-millions-spent-annually-affect.html | RAILWAYS BENEFIT BY WIDE RESEARCH; Millions Spent Annually Affect Carriers Either Directly or Indirectly. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mgr-baker-honored-by-nearly-500000-line-two-miles-long-waits-at.html | MGR. BAKER HONORED BY NEARLY 500,000; Line Two Miles Long Waits at Basilica to Bay Tribute to 'Padre of the Poor.' | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/u-s-wrestlers-score-turn-back-rivals-in-first-round-for-lighter.html | U. S. WRESTLERS SCORE; Turn Back Rivals in First Round for Lighter Classes. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hoppe-plays-bash-tonight.html | Hoppe Plays Bash Tonight | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mrs-bob-burns.html | MRS. BOB BURNS | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/daughter-to-the-ol-st-johns.html | Daughter to the O.L. St. Johns | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/the-test-of-a-christian-he-values-persons-more-than-things-dr.html | THE TEST OF A CHRISTIAN; He Values Persons More Than Things, Dr. Diffendorfer Says. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/daughter-to-the-a-m-georgs.html | Daughter to the A. M. Georges | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/af-of-l-rebels-go-on-trial-today-executive-council-members-still.html | A.F. OF L. REBELS GO ON TRIAL TODAY; Executive Council Members Still Hope Compromise Plan Will Be Agreed Upon. | True | By Louis Stark | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/glider-falls-injuring-operator.html | Glider Falls, Injuring Operator | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/robs-safe-guard-asleep-thief-in-miami-beach-takes-45-passing-up.html | ROBS SAFE, GUARD ASLEEP; Thief in Miami Beach Takes $45, Passing Up Other $35. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/modernizing-traffic-rules-the-boulevard-stop-used-elsewhere.html | MODERNIZING TRAFFIC RULES; The Boulevard Stop Used Elsewhere Suggested as Necessary Here. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/paying-agent-for-bmt-bonds.html | Paying Agent for B.M.T. Bonds | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/stocks-again-rise-on-berlins-boerse-dull-opening-last-week-gave-way.html | STOCKS AGAIN RISE ON BERLIN'S BOERSE; Dull Opening Last Week Gave Way to Buying of Steels and Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/church-10000-years-ahead-of-ideals-today-bishop-rogers-says-in-plea.html | Church 10,000 Years Ahead of Ideals Today, Bishop Rogers Says in Plea for Wider Vision | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/news-of-the-stage-metropolitan-opening-of-first-love-with-ernest.html | NEWS OF THE STAGE; Metropolitan Opening of "First Love," With Ernest Truex, Set for Aug. 17 -- Changes in Casts | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/platform-called-ridiculous.html | Platform Called Ridiculous | True | L. HIRSCHFIELD | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/syndicists-seek-rule-of-catalonia-with-strong-bloc-on-military.html | SYNDICISTS SEEK RULE OF CATALONIA; With Strong Bloc on Military Board, They Demand Reward for Victory in Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lake-george-club-reelects-ce-bacon-montclair-man-again-heads-resort.html | LAKE GEORGE CLUB RE-ELECTS C.E. BACON; Montclair Man Again Heads Resort Organization -- Other Officers Chosen for Year. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/more-buyers-expected-rising-business-to-increase-august-arrivals.html | MORE BUYERS EXPECTED; Rising Business to Increase August Arrivals, Merchants Say. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/jeweler-dies-in-theatre.html | Jeweler Dies in Theatre | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/falco-in-action-tonight-meets-jessurun-in-dyckman-oval-bout-pastor.html | FALCO IN ACTION TONIGHT; Meets Jessurun in Dyckman Oval Bout -- Pastor at Dexter Park. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/predicts-armed-populace.html | Predicts Armed Populace | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/new-exchange-firm-weed-hall-co-is-organized-with-five-partners.html | NEW EXCHANGE FIRM; Weed, Hall & Co. Is Organized With Five Partners. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/investigate-picnic-death-officials-believe-excitement-of-argument.html | INVESTIGATE PICNIC DEATH; Officials Believe Excitement of Argument Killed Man. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/nanking-holds-up-march-on-kwangsi-rebellious-leaders-now-have-till.html | NANKING HOLDS UP MARCH ON KWANGSI; Rebellious Leaders Now Have Till Wednesday to Yield, but More Defiance Is Expected. | True | By Hallett Abend | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/moslem-leader-slain-in-algeria.html | Moslem Leader Slain in Algeria | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/negro-woman-slain-police-accuse-jealous-rival-in-harlem-stabbing.html | NEGRO WOMAN SLAIN; Police Accuse Jealous Rival In Harlem Stabbing. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/elizabeth-woman-dies.html | Elizabeth Woman Dies | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/kant-wins-at-deauville-beats-kandahar-by-3-12-lengths-in-50000.html | KANT WINS AT DEAUVILLE; Beats Kandahar by 3 1/2 Lengths in 50,000 Francs Race. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hope-a-source-of-action-it-implies-an-unwavering-faith-in-god.html | HOPE A 'SOURCE OF ACTION'; It Implies an Unwavering Faith in God, Father Sloane Declares. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/slurs-on-church-scored-by-bishop-it-is-no-more-the-cause-of-worlds.html | SLURS ON CHURCH SCORED BY BISHOP; It is No More the Cause of World's Ills Than Hospitals Are of Epidemics, He Holds. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/weekend-gayety-at-southampton-one-of-many-parties-is-buffet-supper.html | WEEK-END GAYETY AT SOUTHAMPTON; One of Many Parties Is Buffet Supper Given by Mr. and Mrs. John Farr. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/britain-turns-tide-of-gold-to-france-sales-by-londons-exchange-fund.html | BRITAIN TURNS TIDE OF GOLD TO FRANCE; Sales by London's Exchange Fund Reflected in French Bank's Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/capital-abundant-in-london-markets-oversubscription-of-municipal.html | CAPITAL ABUNDANT IN LONDON MARKETS; Oversubscription of Municipal Loans Last Week Held a Healthy Augury. | True | By Lewis L. Nettleton | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cucumber-patch-yields-gold-hoard-printer-in-park-row-days-of-the.html | CUCUMBER PATCH YIELDS GOLD HOARD; Printer in Park Row Days of The Times, Scenting a 'Story,' Finds Warwick 'Prospector.' | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ayer-son-management-four-directors-to-continue-role-of-late-ww-fry.html | AYER & SON MANAGEMENT; Four Directors to Continue Role of Late W.W. Fry. | True | Special to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/top-levels-paid-on-hogs-last-week-some-outside-markets-sent-stock.html | TOP LEVELS PAID ON HOGS LAST WEEK; Some Outside Markets Sent Stock to Chicago to Take Advantage of Prices. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/committee-refuses-to-back-bushs-plan-holders-of-terminal-buildings.html | COMMITTEE REFUSES TO BACK BUSH'S PLAN; Holders of Terminal Buildings Preferred Say Foreclosure May Come if He Persists. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/miss-frances-hmartin-on-of-five-sisters-of-an-old-family-of-sea.html | MISS FRANCES H.'MARTIN; On of Five Sisters of an Old Family of Sea Cliff. | True | .Special to TrS IXTr. w YORK ThugS. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mrs-herrick-takes-labor-party-helm-heads-state-drive-to-reelect.html | MRS. HERRICK TAKES LABOR PARTY HELM; Heads State Drive to Re-elect Roosevelt and Lehman and Own Minor Candidates. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/french-expect-higher-prices.html | French Expect Higher Prices | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/commodity-average-advanced-last-week-at-837-compares-with-832-week.html | COMMODITY AVERAGE ADVANCED LAST WEEK; At 83.7, Compares With 83.2 Week Before and 84.4 in January. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/10-believed-dead-in-plane-wreckage-found-off-island-of-jersey-3.html | 10 BELIEVED DEAD IN PLANE; Wreckage Found Off Island of Jersey -- 3 Killed in France. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/price-ranges-last-week-net-gains-are-general-with-duluth-durum-up.html | PRICE RANGES LAST WEEK; Net Gains Are General, With Duluth Durum Up 20 5/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/judgeship-deal-charged-goldstein-intimates-dooling-has-made-trade.html | JUDGESHIP 'DEAL' CHARGED; Goldstein Intimates Dooling Has Made Trade With Koenig. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/gov-horner-confers-with-farley-here-illinois-will-be-for-roosevelt.html | GOV. HORNER CONFERS WITH FARLEY HERE; 'Illinois Will Be for Roosevelt as Strongly as in 1932,' He Says After Political Conference. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/is-england-against-gold.html | IS ENGLAND AGAINST GOLD? | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/miss-marie-shores-engaged-to-marry-daughter-of-clergyman-will-be.html | MISS MARIE SHORES ENGAGED TO MARRY; Daughter of Clergyman Will Be Wed to Dr. ,4. G. Peterson of Washington Sept. 26. | True | Special to THB NIW ORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/aiken-knights-top-hurricanes-95-guest-leading-attach-with-7-goals.html | Aiken Knights Top Hurricanes, 9-5, Guest Leading Attach With 7 Goals; Bostwick, Iglehart and Whitney Contribute to Fine Team-Work in Polo Match at Bostwick Field -- Rathborne, Sanford Star for Losers -- Schiff's Four Triumphs. | True | By Kingsley Childs | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/seek-ethiopian-cotton-italian-industrialists-form-company-to-assure.html | SEEK ETHIOPIAN COTTON; Italian Industrialists Form Company to Assure Supply. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/nyac-wins-in-tenth.html | N.Y.A.C. Wins in Tenth | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/the-ill-wind-blows-good.html | THE ILL WIND BLOWS GOOD | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/terranova-seized-as-vagrant-again-artichoke-king-arrested-when-he.html | TERRANOVA SEIZED AS VAGRANT AGAIN; 'Artichoke King' Arrested When He Ventures Over City Line Despite Mayor's Warning | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/open-state-drive-today-women-democratic-leaders-to-meet-with-county.html | OPEN STATE DRIVE TODAY; Women Democratic Leaders to Meet With County Workers. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/blind-brook-on-top-128-vanquishes-saddle-river-quartet-fink-scoring.html | BLIND BROOK ON TOP, 12-8.; Vanquishes Saddle River Quartet, Fink Scoring Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/fourth-successive-subpar-round-gives-new-jersey-open-title-to.html | Fourth Successive Sub-Par Round Gives New Jersey Open Title to Farrell; FARRELL CARDS 71 TO TAKE PLAY-OFF | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/chicagoan-106-dies-knew-city-asvillage-firs-esther-m-beers-born.html | CHICAGOAN, 106,' DIES; KNEW CITY ASVILLAGE; /firs. Esther M. Beers, Born. Near Rome, N. Y., Went West in a' Covered Wagon in 1840. | True | Special to T 1'4V IOFIT TI.' | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cf-adams-has-70th-birthday.html | C.F. Adams Has 70th Birthday | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/t-a-havemeye__r-buried-depot-wagon-used-iilstead-of-i-hearse-as-he.html | T. A. HAVEMEYE...__R BURIED; Depot' Wagon Used iilstead 'of I Hearse, as' He Had Requested "l | True | I Special to T New YORK '.FS. J | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mary-s-andrews-author-is-dead-wife-of-judgew-s-andrews-succumbs-at.html | MARY S. ANDREWS, AUTHOR, IS DEAD; Wife of Judge-W. S. Andrews Succumbs at Syracuse After Operation. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/397-died-in-electric-chair.html | 397 Died in Electric Chair | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/colorful-pageant-of-the-olympics-produced-much-of-human-drama-one.html | Colorful Pageant of the Olympics Produced Much of Human Drama; One Wondered Whether Fuehrer Reflected on Modest Beginnings and Marveled at Swift Rise -- Little Costa Rica and Haiti Marched as Proudly as the Rest. | True | By Frederick T. Birchall | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/two-drown-at-beach-haven.html | Two Drown at Beach Haven | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/asks-aid-in-war-on-crime-prevention-institute-leader-urgs-a.html | ASKS AID IN WAR ON CRIME; Prevention Institute Leader Urges a Nation-Wide Membership. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cadets-command-in-cmtc-review-7500-visitors-at-camp-dix-see-student.html | CADETS COMMAND IN C.M.T.C. REVIEW; 7,500 Visitors at Camp Dix See Student Soldiers Reviewed by Col. R.E. Beebe. | True | Special to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/final-plea-for-sherman-if-it-fails-sutton-man-will-die-tonight-for.html | FINAL PLEA FOR SHERMAN; If It Fails, Sutton Man Will Die Tonight for Drowning of Wife. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/kentucky-primary-remains-in-doubt-uncounted-louisville-vote-is.html | KENTUCKY PRIMARY REMAINS IN DOUBT; Uncounted Louisville Vote Is Expected to Decide if Senator Logan Holds Lead. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/owsley-home-for-vacation.html | Owsley Home for Vacation | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mrs-j-r-winchester-wife-of-bishop-dead-member-of-the-leeand-byrd.html | MRS. J. R. WINCHESTER, WIFE OF BISHOP, DEAD; Member of the Lee and Byrd Families of Virginia—Wed to Arkansas Prelate in 1878. | True | Special to NW Yo: Ts. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lindbergh-gets-news.html | Lindbergh Gets News | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/resident-offices-report-on-trade-buying-of-fall-merchandise-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Fall Merchandise in Wholesale Markets Continues Active. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/princess-of-persia-held-for-taxi-bill-woman-seeking-to-charter-a.html | 'PRINCESS OF PERSIA' HELD FOR TAXI BILL; Woman Seeking to Charter a Plane to Visit Roosevelt Has Only a Lone $3. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/miss-c-c-weidmann-wed-glen-ridge-girl-becomes-bride-of-norman.html | MISS C. C. WEIDMANN WED; 'Glen Ridge Girl Becomes Bride of Norman Brockmeier, | True | Special to THX NZW YOR T. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/young-skaters-vie-at-police-carnival-150-boys-and-girls-take-part.html | YOUNG SKATERS VIE AT POLICE CARNIVAL; 150 Boys and Girls Take Part in Relay Races and Hockey Game at Union Square. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/canning-season-speeded.html | Canning Season Speeded | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/relief-in-illinois-found-inadequate-social-workers-call-on-state.html | RELIEF IN ILLINOIS FOUND INADEQUATE; Social Workers Call on State Legislators to Give Quick Aid to Communities. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/the-dictators-united-front.html | THE DICTATORS' UNITED FRONT | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/morris-e-zipser-head-of-a-new-york-firm-of-dress-manufacturers.html | MORRIS E. ZIPSER; Head of a New York Firm of Dress Manufacturers, | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/money-dearer-in-berlin-demand-for-monthend-settlements-lifts.html | MONEY DEARER IN BERLIN; Demand for Month-End Settlements Lifts Day-Loan Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cp-anderson-dies-a-ijthority-0nlaw-former-counselor-to-stat6.html | C.P. ANDERSON DIES 'A :IJTHORITY 0N:-LA.W; Former Counselor to Stat6 Department Took Part in : Important Arbitrations. | True | Special to TIIE NEW YOR TYMZS. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/to-start-campaign-tour-young-republican-leaders-leave-today-to.html | TO START CAMPAIGN TOUR; Young Republican Leaders Leave Today to Visit 7 States. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/league-is-praised-as-hope-of-world-rev-an-davidson-of-scotland.html | LEAGUE IS PRAISED AS HOPE OF WORLD; Rev. A.N. Davidson of Scotland Deplores Doubt Many Have in Geneva Tribunal. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mrswilliam-c-xlll.html | MRS.-WILLIAM C. XILL | True | S])gdal to THe.. NEW :YORK TIDIES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-rail-receipts-up-earnings-expand-after-showing-signs-of.html | BRITISH RAIL RECEIPTS UP; Earnings Expand After Showing Signs of Decline Earlier. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/veteran-prison-guard-to-quit.html | Veteran Prison Guard to Quit | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/edward-reinach-dies-author-of-method-of-astronomical-measure.html | EDWARD REINACH DIES; Author 'of' Method Of Astronomical 'Measure Succumbs on Coast. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/rites-for-bridgie-webber.html | Rites for Bridgie Webber | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/large-party-held-in-the-berkshires-mrs-george-rockwood-and-her.html | LARGE PARTY HELD IN THE BERKSHIRES; Mrs. George Rockwood and Her Daughter, Princess Diana Eristavi, Are Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/at-the-cineroma.html | At the Cine-Roma | True | H.T.S. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/sings-his-first-high-mass-father-francis-reh-returns-as-priest-to.html | SINGS HIS FIRST HIGH MASS; Father Francis Reh Returns as Priest to His Old Parish Here. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/insurgents-claim-town-near-madrid-report-taking-guadarrama-30-miles.html | INSURGENTS CLAIM TOWN NEAR MADRID; Report Taking Guadarrama, 30 Miles From the Capital, After Bayonet Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/a-legacy-of-greece.html | A LEGACY OF GREECE | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/stock-index-steady-small-fractional-rise-in-week-shown-by-fisher-in.html | STOCK INDEX STEADY; Small Fractional Rise in Week Shown by 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/yachts-put-to-sea-for-annual-cruise-hempstead-harbor-emptied-of.html | YACHTS PUT TO SEA FOR ANNUAL CRUISE; Hempstead Harbor Emptied of Vessels as Owners Follow Usual August Custom. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/romagnas-yacht-victor-windward-ii-leads-meteor-class-in-manhasset.html | ROMAGNA'S YACHT VICTOR; Windward II Leads Meteor Class In Manhasset Bay Y.C. Event. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dancing-partner-victor-at-carmel-tipperary-stables-gelding-carries.html | DANCING PARTNER VICTOR AT CARMEL; Tipperary Stables' Gelding Carries Off Hunter Crown as 2-Day Show Ends. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/double-play-made-by-simian-angler-tail-dangling-in-water-lures.html | DOUBLE PLAY MADE BY SIMIAN ANGLER; Tail, Dangling in Water, Lures Unwelcome Crab as Monkey Makes Catch With Line. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/criminals-arsenal-to-be-sunk-in-sound-mayor-and-valentine-to.html | CRIMINALS' ARSENAL TO BE SUNK IN SOUND; Mayor and Valentine to Witness Dumping of Weapons and Slot Machines Wednesday. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/autos-kill-5-hurt-10-three-pedestrians-among-dead-in-philadelphia.html | AUTOS KILL 5, HURT 10; Three Pedestrians Among Dead in Philadelphia Accidents. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/london-ignores-spain-city-looks-to-own-business-activity-to-sustain.html | LONDON IGNORES SPAIN; City Looks to Own Business Activity to Sustain Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/german-prices-steady-wholesale-index-1041-on-july-22-against-1042-a.html | GERMAN PRICES STEADY; Wholesale Index 104.1 on July 22, Against 104.2 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hospital-receipts-rise-goldwater-says-patients-at-city-institutions.html | HOSPITAL RECEIPTS RISE; Goldwater Says Patients at City Institutions Pay More. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/du-pont-to-stop-allowances.html | Du Pont to Stop Allowances | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/destructive-forces-called-part-of-life-dr-jenney-says-some-things.html | DESTRUCTIVE FORCES CALLED PART OF LIFE; Dr. Jenney Says Some Things Need to Be Destroyed to Permit Progress. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/col-roosevelt-willing-to-run-indicates-he-would-seek-the-nomination.html | COL. ROOSEVELT WILLING TO RUN; Indicates He Would Seek the Nomination for Governor 'if People Wished It.' | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/defending-mr-berle-it-is-argued-that-he-found-office-in-a-chaotic.html | DEFENDING MR. BERLE; It Is Argued That He Found Office In a "Chaotic Condition." | True | LOUIS M. FAULKNER | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hosiery-shipments-gain-association-notes-improvement-in.html | HOSIERY SHIPMENTS GAIN; Association Notes Improvement in Full-Fashioned Stocks. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/budd-manufacturing-gains-company-earns-685835-in-first-half-a-6year.html | BUDD MANUFACTURING GAINS; Company Earns $685,835 in First Half, a 6-Year Record. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/france-frees-airliners-4-british-planes-had-been-suspected-of-link.html | FRANCE FREES AIRLINERS; 4 British Planes Had Been Suspected of Link to Spanish Rebels. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/somervell-begins-duties-as-city-wpa-head-today.html | Somervell Begins Duties As City WPA Head Today | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/opposing-tammany-hall.html | Opposing Tammany Hall | True | S. STANLEY KREUTZER | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/financial-berlin-has-eyes-on-spain-press-shows-sympathy-for-the.html | FINANCIAL BERLIN HAS EYES ON SPAIN; Press Shows Sympathy for the Right, Fearing World Threat to Authority. | True | By Robert Crozier Long | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/no-inflation-ban-in-reserves-order-stiffening-of-requirements-not.html | NO INFLATION BAN IN RESERVES ORDER; Stiffening of Requirements Not Enough, National City Bank Says in Letter. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/folk-festival-closes-sacred-music-ends-second-annual-fete-in.html | FOLK FESTIVAL CLOSES; Sacred Music Ends Second Annual Fete in Pennsylvania. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ox-ridge-wins-by-63-downs-governors-island-four-as-hicks-and-mac.html | OX RIDGE WINS BY 6-3; Downs Governors Island Four as Hicks and Mac Math Star. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/first-service-held-in-new-synagogue-temple-emanuel-in-westwood-nj.html | FIRST SERVICE HELD IN NEW SYNAGOGUE; Temple Emanuel in Westwood, N.J., Is Opened, With Rabbi Tarzen in Charge. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/to-entertain-pen-women-mrs-irving-w-baldwin-will-be-hostess-on.html | TO ENTERTAIN PEN WOMEN; Mrs. Irving W. Baldwin Will Be Hostess on Friday. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/buildings-leased-on-fifth-avenue-helena-rubinstein-to-operate.html | BUILDINGS LEASED ON FIFTH AVENUE; Helena Rubinstein to Operate Modern Beauty Salon at Fifty-sixth Street. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/marcantonio-sees-albizu-new-yorker-aids-puerto-ricans-preparations.html | MARCANTONIO SEES ALBIZU; New Yorker Aids Puerto Rican's Preparations for Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/kaiser-entry-wins-fifth-time-in-row-winning-ways-extends-string-of.html | KAISER ENTRY WINS FIFTH TIME IN ROW; Winning Ways Extends String of Three-Gaited Triumphs at Elberon Exhibition. | True | By William J. Briordy | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/slight-resistance-expected.html | Slight Resistance Expected | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/french-hold-a-spanish-yacht.html | French Hold a Spanish Yacht | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ecuador-prohibits-strike-by-merchants-says-only-labor-has-such.html | ECUADOR PROHIBITS STRIKE BY MERCHANTS; Says Only Labor Has Such Right -- New Exchange Control Law Draws Further Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/pastors-ask-boycott-of-dog-racing-track-six-ministers-in-long.html | PASTORS ASK BOYCOTT OF DOG RACING TRACK; Six Ministers in Long Branch Warn Congregations Against Gambling as Un-Christian. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/engineers-give-parade-other-jersey-guard-units-at-camp-hoffman-mark.html | ENGINEERS GIVE PARADE; Other Jersey Guard Units at Camp Hoffman Mark Time. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/religion-aids-science-no-need-for-conflict-between-them-london.html | RELIGION AIDS SCIENCE; No Need for Conflict Between Them, London Preacher Says. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/tourists-watch-civil-war.html | Tourists Watch Civil War | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/-matthew-m-edelman-1-j-t-lawyer-was-long-a-member-of-ifirm-of.html | ! ,,MATTHEW M. EDELMAN 1 -----. J; t Lawyer Was. Long a' Member of IFirm of Accountants Here, | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dr-frank-oastler-surgeon-65-dead-former-professor-at-columbia-was.html | DR. FRANK OASTLER, 'SURGEON., '65, DEAD; 'Former Professor ,at Columbia Was Head Gynecologist at Lenox Hill ,Hospital, | True | Special' to T Nzw YOK TrTgS. J | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-retail-sales-rise.html | British Retail Sales Rise | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-industries-held-at-top-levels-in-july.html | British Industries Held At Top Levels in July | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/more-to-fly-from-morocco.html | More to Fly From Morocco | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/garner-rows-fishing-party.html | Garner Rows Fishing Party | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/turnover-in-grains-rises-last-weeks-futures-volume-in-chicago-was.html | TURNOVER IN GRAINS RISES; Last Week's Futures Volume in Chicago Was at 1936 Peak. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/reich-industry-uncertain-banks-report-seasonal-slackness-is-above.html | REICH INDUSTRY UNCERTAIN; Banks Report Seasonal Slackness is Above Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/berry-calls-meeting-of-aides.html | Berry Calls Meeting of Aides | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/to-back-laundry-union-labor-leaders-meet-today-to-aid-organization.html | TO BACK LAUNDRY UNION; Labor Leaders Meet Today to Aid Organization Drive. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/assails-steel-men-on-pay-statistics-lewis-sees-figures-misused-in.html | ASSAILS STEEL MEN ON PAY STATISTICS; Lewis Sees Figures 'Misused' in Showing Earnings Above Manufacturing Average. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/5-win-6800-in-harvard-awards.html | 5 Win $6,800 in Harvard Awards | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/women-to-aid-landon-mrs-bacon-announces-committees-for-organization.html | WOMEN TO AID LANDON; Mrs. Bacon Announces Committees for Organization Work. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/pioneers-dedicate-ra-factoryfarm-take-over-jersey-homesteads-with.html | PIONEERS DEDICATE RA FACTORY-FARM; Take Over Jersey Homesteads With Speeches and Fashion Show as 2,000 Cheer. | True | From a Start Correspondent. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/white-sox-annex-two-91-and-1211-second-contest-with-red-sox-goes-12.html | WHITE SOX ANNEX TWO, 9-1 AND 12-11; Second Contest With Red Sox Goes 12 Innings, Chicago Erasing 9-Run Deficit. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/france-cuts-loans-500000000-francs-central-banks-july-24-report.html | FRANCE CUTS LOANS 500,000,000 FRANCS; Central Bank's July 24 Report Shows Effect of Bond Sale -- Cover Ratio Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/two-rebel-planes-fight-two-warships-hundreds-on-beach-at-gibraltar.html | TWO REBEL PLANES FIGHT TWO WARSHIPS; Hundreds on Beach at Gibraltar See Duel -- British Detain a Government Flying Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/man-under-train-saved-cars-halted-as-he-leaps-to-tracks-in.html | MAN UNDER TRAIN SAVED; Cars Halted as He Leaps to Tracks in Pennsylvania Station. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lemke-declares-bankers-robbers-government-farms-out-credit-to-a-few.html | LEMKE DECLARES BANKERS 'ROBBERS'; Government 'Farms Out' Credit to 'a Few' Who Run It to Cause Depressions, He Says. | True | Special to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ruth-tucker-is-married-wed-in-lexington-home-to-fw-nash-jr-of-new.html | RUTH TUCKER IS MARRIED; Wed in Lexington Home to F.W. Nash Jr. of New York. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/forty-descend-mt-beacon-in-flaming-car-terrified-women-restrained.html | Forty Descend Mt. Beacon in Flaming Car; Terrified Women Restrained From Leaping | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/earnings-stated-by-corporations-cleveland-graphite-bronze-had.html | EARNINGS STATED BY CORPORATIONS; Cleveland Graphite Bronze Had $1,016,337 Net in 12 Months to June 30. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/two-senators-back-from-mission-abroad-wheeler-and-thomas-attended.html | TWO SENATORS BACK FROM MISSION ABROAD; Wheeler and Thomas Attended Inter-Parliamentary Union Meeting in Budapest. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/amateur-boxing-at-nyac.html | Amateur Boxing at N.Y.A.C. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/youth-stricken-in-water.html | Youth Stricken in Water | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/auto-employment-steady-industry-reports-little-fluctuation-and.html | AUTO EMPLOYMENT STEADY; Industry Reports Little Fluctuation and Higher Real Wages. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/gibraltar-vicinity-quiet-algeciras-la-linea-and-san-roque-under.html | GIBRALTAR VICINITY QUIET; Algeciras, La Linea and San Roque Under Heavy Rebel Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/65342-see-yanks-battle-indians-to-16inning-tie-score-is-4all-after.html | 65,342 See Yanks Battle Indians to 16-Inning Tie; Score Is 4-All After 4 Hours 15 Minutes -Pitched Ball Breaks Pytlak's Jaw and Gehrig Retires With Wrenched Back. | True | By James P. Dawson | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/thomas-asks-rivals-to-give-labor-stand-socialist-at-allentown.html | THOMAS ASKS RIVALS TO GIVE LABOR STAND; Socialist, at Allentown, Questions Landon on Company Unions, Roosevelt on Sharecroppers. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/expect-edward-saturday-yugoslavs-understand-he-will-arrive-at.html | EXPECT EDWARD SATURDAY; Yugoslavs Understand He Will Arrive at Cattaro That Day. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/big-gas-well-at-arkwright-ny.html | Big Gas Well at Arkwright, N.Y. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/fires-rage-in-the-west.html | Fires Rage in the West | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/conditions-in-paterson.html | Conditions in Paterson | True | RALPH BLOOMFIELD | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/us-sailors-croon-to-refugee-babies-crew-of-quincy-also-runs-milk.html | U.S. SAILORS CROON TO REFUGEE BABIES; Crew of Quincy Also Runs Milk Bottle Service as Mothers Get Seasick in Gale. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/practical-saints-urged-as-leaders-dean-tweedy-sees-a-lack-of.html | PRACTICAL SAINTS URGED AS LEADERS; Dean Tweedy Sees a Lack of Spiritually Minded Men in Positions of Power. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hails-the-living-god.html | Hails the 'Living God' | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/bond-flotations-up-in-london.html | Bond Flotations Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/crop-estimates-dominate-cotton-week-closed-24-to-36-points-off-here.html | CROP ESTIMATES DOMINATE COTTON; Week Closed 24 to 36 Points Off Here for Active Position in the Staple. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/racing-week-fleet-gathers-at-babylon-unqua-corinthian-club-holds.html | RACING WEEK FLEET GATHERS AT BABYLON; Unqua Corinthian Club Holds Regatta as Forerunner of Annual Competition. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/110000-see-owens-set-world-record-at-olympic-games-negro-does-0102.html | 110,000 SEE OWENS SET WORLD RECORD AT OLYMPIC GAMES; Negro Does 0:10.2 in Gaining Semi-Finals in 100 Meters -- Four Meet Marks Fall. | True | By Arthur J. Daley | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/politics-in-a-taxi.html | POLITICS IN A TAXI | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/smitherss-boat-conquers-actaea-katharine-annexes-handicap-class.html | SMITHERSS BOAT CONQUERS ACTAEA; Katharine Annexes Handicap Class Event in Norwalk Y.C. Special Regatta. | True | By John Rendel | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/chinese-nationalism-praised.html | Chinese Nationalism Praised | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/us-ships-remove-more-americans-all-who-want-to-leave-are-now-out-of.html | U.S. SHIPS REMOVE MORE AMERICANS; All Who Want to Leave Are Now Out of Vigo, Washington Is Informed by Bowers. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/southern-cotton-lower-increased-activity-laid-to-endofseason-sales.html | SOUTHERN COTTON LOWER; Increased Activity Laid to End-of-Season Sales and Hedges. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hoovers-men-arrest-alleged-bank-robber-john-sullivan-wanted-for-a.html | HOOVER'S MEN ARREST ALLEGED BANK ROBBER; John Sullivan, Wanted for a $14,507 Hold-Up at St. Charles, Ill., Taken at Cedar Lake, Ind. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/easy-and-hard-progress.html | Easy and Hard Progress | True | S. WRUBEL. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/-mrs-j__h-____strongman-i-widow-of-woolworths-partner-chain-stores.html | .*. *'MRS. J._H' ____STRONGMAN i'; Widow of Woolworth's 'Partner Chain Stores, ' | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/prison-for-death-drivers.html | Prison for Death Drivers | True | CHARLES HOOPER | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/soviet-congress-called-final-allunion-session-nov-25-to-consider.html | SOVIET CONGRESS CALLED; Final All-Union Session Nov. 25 to Consider New Constitution. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/betrothal-of-alicia-g-ludlow-is-announced-long-island-girl-to-be.html | Betrothal of Alicia G. Ludlow Is Announced; Long Island Girl to Be Wed to L.D. Cavanaugh | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/german-fodder-crops-good.html | German Fodder Crops Good | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cmtc-holds-services-fort-niagara-chaplain-urges-youths-to.html | C.M.T.C. HOLDS SERVICES; Fort Niagara Chaplain Urges Youths to 'Trail-Blazing.' | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ernie-sutter-tops-college-net-list-national-intercollegiate-victor.html | ERNIE SUTTER TOPS COLLEGE NET LIST; National Intercollegiate Victor From Tulane Ranked First by Committee. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/evergreen-farms-victor-tops-norwood-127-in-league-polo-as-combs.html | EVERGREEN FARMS VICTOR; Tops Norwood, 12-7, in League Polo as Combs Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/200-foreigners-quit-vigo-area-on-ships-leave-on-british-war-vessels.html | 200 FOREIGNERS QUIT VIGO AREA ON SHIPS; Leave on British War Vessels, but Most of Permanent Colony Decides to Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/commodity-prices-rose-2-during-july-average-breadstuffs-prices.html | COMMODITY PRICES ROSE 2% DURING JULY; Average Breadstuffs Prices Advanced 25% -- Index Number for Metals Higher. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/heifetz-in-stadium-tonight-as-soloist-will-give-concertos-tomorrow.html | HEIFETZ IN STADIUM TONIGHT AS SOLOIST; Will Give Concertos Tomorrow in the Last Appearance of Iturbi as Conductor. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/oats-join-in-advance-prices-rise-8-to-9-38c-a-bushel-in-week-at.html | OATS JOIN IN ADVANCE; Prices Rise 8 to 9 3/8c a Bushel in Week at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/yale-librarian-returns-prof-rush-studied-filmcopying-of-manuscripts.html | YALE LIBRARIAN RETURNS; Prof. Rush Studied Film-Copying of Manuscripts in Germany. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/london-discounts-wheat-yield-fears-opinion-is-that-chicago-errs-on.html | LONDON DISCOUNTS WHEAT YIELD FEARS; Opinion Is That Chicago Errs on Consumption Likely to Outstrip Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/laidler-calls-party-to-fight-roosevelt-socialist-candidate-assails.html | LAIDLER CALLS PARTY TO FIGHT ROOSEVELT; Socialist Candidate Assails the Endorsement of President by Right Wing Group. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/patrolman-a-suicide-worry-over-foreclosure-of-mortgage-on-his-home.html | PATROLMAN A SUICIDE; Worry Over Foreclosure of Mortgage on His Home Is Blamed. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/slogan-writers-busy-women-send-flood-of-entries-to-proroosevelt.html | SLOGAN WRITERS BUSY; Women Send Flood of Entries to Pro-Roosevelt League Contest. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/guldahl-and-smith-tie-cards-285s-seven-under-par-in-seattle-open.html | GULDAHL AND SMITH TIE; Cards 285s, Seven Under Par, in Seattle Open Golf. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/heads-warner-brothers-bureau.html | Heads Warner Brothers Bureau | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/new-war-on-noise-ordered-by-mayor-la-guardia-reminds-valentine.html | NEW WAR ON NOISE ORDERED BY MAYOR; La Guardia Reminds Valentine Drive Was Not Conceived as 'Nine-Day Wonder.' | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/norwood-riders-score-foales-zimmerman-star-in-73-victory-over-burnt.html | NORWOOD RIDERS SCORE; Foales, Zimmerman Star in 7-3 Victory Over Burnt Mills. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/new-paris-town-coats-inspired-by-garb-of-18th-century-bandits-those.html | New Paris Town Coats Inspired By Garb of 18th Century Bandits; Those for Afternoon Wear Get a Novel Silhouette -- Long and Beltless, They Are Straight in the Front and Flare From Shoulders in the Back -- Metal Replaces Buttons | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/phillipsburg-jubilee-is-opened-by-moore-senator-is-only-speaker-as.html | PHILLIPSBURG JUBILEE IS OPENED BY MOORE; Senator Is Only Speaker as Jersey Town Marks 75th Anniversary of Charter. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/borah-a-sphinx-in-home-wife-has-to-read-newspapers-to-learn-his.html | BORAH A SPHINX IN HOME; Wife Has to Read Newspapers to Learn His Political Activities. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/coughlin-attacks-roosevelt-as-red-new-deal-is-surrounded-by.html | COUGHLIN ATTACKS ROOSEVELT AS RED; New Deal Is Surrounded by Atheists and Communists, He Says at Providence. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/heavy-flow-seen-in-railroad-steel-movement-now-the-best-since-early.html | HEAVY FLOW SEEN IN RAILROAD STEEL; Movement Now the Best Since Early in the Depression, Pittsburgh Finds. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cards-top-phils-by-134-and-118-25000-quaker-citys-biggest-national.html | CARDS TOP PHILS BY 13-4 AND 11-8; 25,000, Quaker City's Biggest National League Crowd in Twenty Years, Attend. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/stamps-to-honor-callao-issue-will-commemorate-peruvian-ports.html | STAMPS TO HONOR CALLAO; Issue Will Commemorate Peruvian Port's Hundredth Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/polo-returns-to-famous-field-as-narragansett-triumphs-in-title.html | Polo Returns to Famous Field as Narragansett Triumphs in Title Opener; MYOPIA FOUR BOWS TO NARRAGANSETT | True | By Robert F. Kelley | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hindenburg-honored-by-german-veterans-memorial-services-are-held-in.html | HINDENBURG HONORED BY GERMAN VETERANS; Memorial Services Are Held in Church Here on the Second Anniversary of His Death. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/tailer-captures-medal-cards-76-in-fourway-playoff-at-newport.html | TAILER CAPTURES MEDAL; Cards 76 in Four-Way Play-Off at Newport Country Club. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/religious-census-begins-soon.html | Religious Census Begins Soon | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/overhead-lights-urged.html | Overhead Lights Urged | True | JACOB MARK | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/french-outlook-obscure-london-hears-subscriptions-to-loan-were.html | FRENCH OUTLOOK OBSCURE; London Hears Subscriptions to Loan Were Small. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/youngs-sloop-takes-first-honors-in-bayside-yacht-clubs-225mile-race.html | Young's Sloop Takes First Honors in Bayside Yacht Club's 225-Mile Race; VENTURON ANNEXES BLOCK ISLAND SAIL | True | By James Robbins | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/man-always-seeking-the-best.html | Man Always Seeking the Best | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/father-to-aid-girl-who-killed-mother-macknight-retains-attorney-and.html | FATHER TO AID GIRL WHO KILLED MOTHER; MacKnight Retains Attorney and Prepares to Stand by Hatchet Slayer, 17. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/division-in-france-on-spain-growing-government-threatens-to-aid.html | DIVISION IN FRANCE ON SPAIN GROWING; Government Threatens to Aid Madrid as Rightists Charge Neutral Plea Is Screen. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/simian-susie-hostess-to-8000-on-birthday-very-much-a-lady-gorilla.html | SIMIAN SUSIE HOSTESS TO 8,000 ON BIRTHDAY; 'Very Much a Lady,' Gorilla Miss Shares Ten-Candle Cake With 'Guests' at Cincinnati Zoo. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/blums-program-hit-as-adding-to-deficit-financial-paris-holds-too.html | BLUM'S PROGRAM HIT AS ADDING TO DEFICIT; Financial Paris Holds, Too, That State Subsidies on Grain Are Really Debits. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/more-rain-held-likely.html | More Rain Held Likely | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/starbird-ties-for-8th-leads-american-trio-in-5000-meter-equestrian.html | STARBIRD TIES FOR 8TH; Leads American Trio in 5,000) Meter Equestrian Race. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/newark-loses-152-then-triumphs-10-breaks-even-in-twin-bill-with.html | NEWARK LOSES, 15-2, THEN TRIUMPHS, 1.0; Breaks Even in Twin Bill With Rochester -- Wicker Hurls Brilliant Game. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lindbergh-ends-stay-in-germany-leaves-without-seeing-hitler.html | LINDBERGH ENDS STAY IN GERMANY; Leaves Without Seeing Hitler, Although Two Sat Close Together at Olympics. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/tennis-to-start-at-southampton-five-firstten-stars-among-32-players.html | TENNIS TO START AT SOUTHAMPTON; Five First-Ten Stars Among 32 Players in Meadow Club Tourney Opening Today. | True | BY Allison Danzig | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/berlin-optimistic-on-outlook-here-corporation-showings-for-the.html | BERLIN OPTIMISTIC ON OUTLOOK HERE; Corporation Showings for the First Half Regarded as Strong Augury. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/says-rebels-dwindle-insurgents-claim-town-near-madrid.html | Says Rebels Dwindle; INSURGENTS CLAIM TOWN NEAR MADRID | True | By William P. Carney | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cardinal-of-lisbon-officiates-at-mass-portuguese-prelate-youngest.html | CARDINAL OF LISBON OFFICIATES AT MASS; Portuguese Prelate, Youngest Member of College, Leads Church Service Here. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/village-church-praised-st-stephens-marking-anniversary-hailed-for.html | 'VILLAGE CHURCH' PRAISED; St. Stephen's, Marking Anniversary, Hailed for Neighborliness. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/17000-nerves-in-spine-are-measured-by-swede.html | 17,000 Nerves in Spine Are Measured by Swede | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/further-heaviness-shown-on-bourse-government-securities-weak-as.html | FURTHER HEAVINESS SHOWN ON BOURSE; Government Securities Weak as Speculators Liquidate -- Slight Rise at Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/washington-paddlers-keep-title-in-competition-on-lake-sebago-take.html | Washington Paddlers Keep Title In Competition on Lake Sebago; Take Ten Out of Eighteen Events to Compile Splendid Team Total of 64 Points for National Canoeing Honors -- Knight, Lysak and Trilling Among Day's Outstanding Performers. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/us-drought-lifts-argentine-grains-prices-highest-in-two-years-wheat.html | U.S. DROUGHT LIFTS ARGENTINE GRAINS; Prices Highest in Two Years, Wheat Rising 7 1/8 Cents a Bushel in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/reserve-officers-report-training-period-opened-for-28-in-the-424th.html | RESERVE OFFICERS REPORT; Training Period Opened for 28 in the 424th Tank Regiment. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/44000000-insurance-on-bridge.html | $44,000,000 Insurance on Bridge | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hubbell-subdues-pirates-by-3-to-2-giants-ace-halts-rally-after.html | HUBBELL SUBDUES PIRATES BY 3 TO 2; Giants' Ace Halts Rally After Yielding Only One Scratch Hit in 8 2-3 Innings. | True | By John Drebinger | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/britains-boom-and-ours-comparisons-made-in-the-recovery-in-stock.html | BRITAIN'S BOOM AND OURS; Comparisons Made in the Recovery in Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/volunteers-o-volunteers.html | VOLUNTEERS, O VOLUNTEERS! | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/walter-jfer-dies-american-artist-underwent-operation-in-taos-n-m.html | WALTER [JFER DIES;: AMERICAN ARTIST.; Underwent Operation in Taos, N. M.,, Where He Made Home in Recent Years, | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/federal-aid-asked-for-transients-governors-commission-says.html | FEDERAL AID ASKED FOR TRANSIENTS; Governor's Commission Says Meanwhile State Should Provide Adequate Care. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/mexican-camp-for-athletics.html | Mexican Camp for Athletics | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/women-democrats-ready-to-take-stump-senator-hattie-caraway-starts.html | WOMEN DEMOCRATS READY TO TAKE STUMP; Senator Hattie Caraway Starts Tour Tonight -- Mrs. Ross and Others to Follow. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/roper-emphasizes-our-economic-gain-secretary-says-gold-influx-was.html | ROPER EMPHASIZES OUR ECONOMIC GAIN; Secretary Says Gold Influx Was 'Outstanding' Factor Last Year. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/nathan-d-smith-dies-formed-phone-lines-i-started-independent.html | !NATHAN D. SMITH DIES; FORMED PHONE LINES; I Started Independent Systems n South and West--Became u Dairying Authority. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hitler-honors-hindenburg.html | Hitler Honors Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/cat-on-elevated-rescued-patrolman-climbs-30-feet-to-save-animal.html | CAT ON ELEVATED RESCUED; Patrolman Climbs 30 Feet to Save Animal Wandering Near 3d Rail. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/paris-money-market-firm-call-funds-harden-due-to-usual-monthend.html | PARIS MONEY MARKET FIRM; Call Funds Harden Due to Usual Month-End Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/boston-yc-race-goes-to-marigold-nicholss-schooner-captures.html | BOSTON Y.C. RACE GOES TO MARIGOLD; Nichols's Schooner Captures Principal Prize as Record Fleet of 24 Competes. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/us-fencers-win-twice.html | U.S. Fencers Win Twice | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/rebels-stay-drive-on-seaport-cities-are-merely-trying-to-hold-their.html | REBELS STAY DRIVE ON SEAPORT CITIES; Are Merely Trying to Hold Their Positions, Observer Says After Trip Over Border. | True | By George Langelaan Member of Staff of Times Wide World Photos | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/zimons-yawl-is-winner-captures-richmond-county-yc-86mile-ocean-race.html | ZIMON'S YAWL IS WINNER; Captures Richmond County Y.C. 86-Mile Ocean Race. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dragon-swimmers-sweep-aau-meet-brooklyn-entrants-take-five-first.html | DRAGON SWIMMERS SWEEP A.A.U. MEET; Brooklyn Entrants Take Five First Places in Competition at Broad Channel. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/the-globes-i-was-a-captive-of-nazi-germany-dramatizes-isobel.html | The Globe's 'I Was a Captive of Nazi Germany' Dramatizes Isobel Steele's Adventures. | True | By Frank S. Nugent | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/railway-station-robbed-lone-holdup-man-gets-275-from-lackawanna.html | RAILWAY STATION ROBBED; Lone Hold-Up Man Gets $275 From Lackawanna Agent in Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/roosevelt-calls-all-party-chiefs-to-map-campaign-suddenly-announces.html | ROOSEVELT CALLS ALL PARTY CHIEFS TO MAP CAMPAIGN; Suddenly Announces Meeting Today in Hyde Park of Farley and 9 Others. | True | By Charles W. Hurd | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dancing-for-youth-simple-as-football-president-of-masters-group-say.html | DANCING FOR YOUTH 'SIMPLE AS FOOTBALL'; President of Masters Group Say It Is a Part of Life, 'Like Other Sports.' | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/antijew-charge-put-up-to-state-dickstein-asks-flynn-to-revoke.html | ANTI-JEW CHARGE PUT UP TO STATE; Dickstein Asks Flynn to Revoke Detective License of H.C. Keyes, Alleging Reich Link. | True | Special to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/senators-stop-tigers-reach-wade-rookie-for-3-runs-in-ninth-to.html | SENATORS STOP TIGERS; Reach Wade, Rookie, for 3 Runs in Ninth to Triumph, 5-3. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lifeboat-racing-set-for-sept-12-entries-from-nine-countries.html | LIFEBOAT RACING SET FOR SEPT. 12; Entries From Nine Countries Expected for the 2-Mile Event Off Bay Ridge. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/pioneers-to-regain-homestead-rights-interior-department-to-revive.html | PIONEERS TO REGAIN HOMESTEAD RIGHTS; Interior Department to Revive Staking Out of Claims, With a Limit of 320 Acres. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/verner-reeds-jr-hosts-at-newport-entertain-50-with-luncheon-and.html | VERNER REEDS JR. HOSTS AT NEWPORT; Entertain 50 With Luncheon and Music at Their New Home, Terra Mare. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/taxes-again-yield-more-to-yonkers-this-years-collections-are.html | TAXES AGAIN YIELD MORE TO YONKERS; This Year's Collections Are Expected to Be 5 Per Cent More Than 1935's. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/french-norarls-mourn-bleriot-former-premier-flandinand-most-of.html | FRENCH NOrARLS MOURN BLERIOT; Former Premier Flandinand Most of Famous Pilots Visit Airman's Home. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/new-rebel-outbreak-in-honduras-rumored-managua-hears-insurgents.html | NEW REBEL OUTBREAK IN HONDURAS RUMORED; Managua Hears Insurgents Are Concentrated Near Border -Planes to Aid Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/saratoga-party-given-by-gh-bull-racing-association-president.html | SARATOGA PARTY GIVEN BY G.H. BULL; Racing Association President Entertains at First of a Series of Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/trail-of-a-whale-a-whale-of-a-tale-disconcerted-montauk-anglers.html | TRAIL OF A WHALE A WHALE OF A TALE; Disconcerted Montauk Anglers Report Being Surrounded by Frolicking Finbacks. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/soviet-fliers-wait-start-russias-lindbergh-plans-takeoff-at-san.html | SOVIET FLIERS WAIT START; Russia's 'Lindbergh' Plans Take-Off at San Pedro This Week. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dodgers-fall-before-reds-43-then-score-by-late-attack-52-teams.html | Dodgers Fall Before Reds, 4-3, Then Score by Late Attack, 5-2; Teams Battle for Five Hours Before 18,000, With Mungo the Victim in Opener and Brandt Winner of Nightcap, Aiding in Drive With a Timely Single. | True | By Roscoe McGowen | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hamilton-to-tour-west-republican-chairman-to-travel-by-plane.html | HAMILTON TO TOUR WEST; Republican Chairman to Travel by Plane Through 16 States. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/gas-in-mine-kills-9-helping-fight-fire-all-lose-lives-when-6-of-the.html | GAS IN MINE KILLS 9 HELPING FIGHT FIRE; All Lose Lives When 6 of the Victims Try to Rescue 3 Who Were Overcome. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/northern-rebel-force-grows.html | Northern Rebel Force Grows | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/white-mountains-scene-of-concerts-parties-are-held-at-many-of.html | WHITE MOUNTAINS SCENE OF CONCERTS; Parties Are Held at Many of Resorts -- Newcomers Listed at the Hotels. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-fear-reich-will-balk-parley-they-are-vexed-by-germanys.html | BRITISH FEAR REICH WILL BALK PARLEY; They Are Vexed by Germany's Insistence on Talks Before Locarno Conference Meets. | True | By Augur | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hunger-ends-prison-riot-700-in-oregon-stop-rebellion-of-noise-after.html | HUNGER ENDS PRISON RIOT; 700 in Oregon Stop Rebellion of Noise After Two-Day Fast. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/dinners-are-given-at-east-hampton-mr-and-mrs-re-mccormick-entertain.html | DINNERS ARE GIVEN AT EAST HAMPTON; Mr. and Mrs. R.E. McCormick Entertain 36, Taking Them to Club Dance Later. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ab-spreckels-marries-geraldine-spreckels-his-second-cousin-becomes.html | A.B. SPRECKELS MARRIES; Geraldine Spreckels, His Second Cousin, Becomes Bride in England. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/soviet-aids-farms-by-meat-quota-cut-decree-reduces-requisitions-of.html | SOVIET AIDS FARMS BY MEAT QUOTA CUT; Decree Reduces Requisitions of Beef, Pork and Mutton -- Supplies Now Large. | True | By Harold Denny | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hawley-takes-net-title-tops-de-gray-in-northern-jersey-final-by-62.html | HAWLEY TAKES NET TITLE; Tops De Gray in Northern Jersey Final by 6-2, 6-0, 4-6 6-2. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/to-drill-for-water-supply.html | To Drill for Water Supply | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/hot-winds-raise-glider-4000-feet-new-jersey-flier-nurses-currents.html | HOT WINDS RAISE GLIDER 4,000 FEET; New Jersey Flier Nurses Currents for 85 Minutes at Ellenville, N.Y., Meet. | True | From a Staff Correspondent. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/swerving-driver-held-for-kissing-his-wife.html | Swerving Driver Held For Kissing His Wife | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/concert-at-whitefield-many-new-yorkers-hear-the-mountain-view.html | CONCERT AT WHITEFIELD; Many New Yorkers Hear the Mountain View Ensemble. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/150-attend-dinner-dance-members-and-guests-at-party-of-riverside.html | 150 ATTEND DINNER DANCE; Members and Guests at Party of Riverside Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/legion-pays-homage-to-kilmers-memory-other-groups-also-attend-mass.html | LEGION PAYS HOMAGE TO KILMER'S MEMORY; Other Groups Also Attend Mass on Anniversary of Poet's Death in World War. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/british-study-paris-note.html | British Study Paris Note | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/sleepless-peasants-guard-rails-to-madrid-barricades-also-protect.html | Sleepless Peasants Guard Rails to Madrid; Barricades Also Protect Route From France | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/government-maturities-4156494800-in-year.html | Government Maturities $4,156,494,800 in Year | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/brooks-sails-sue-to-easy-triumph-leads-star-class-fleet-home-by.html | BROOKS SAILS SUE TO EASY TRIUMPH; Leads Star Class Fleet Home by Nearly Nine Minutes in Grover Trophy Contest. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/machine-hits-tree.html | Machine Hits Tree | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/reich-weighs-new-plan-to-make-jobs-on-credit.html | Reich Weighs New Plan To Make Jobs on Credit | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/failure-at-crime-youth-surrenders-got-36-at-his-first-holdup.html | FAILURE AT CRIME, YOUTH SURRENDERS; Got $36 at His First Hold-Up, Remorse Foiled Later Tries, He Tells the Police. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/breeze-gives-city-fifth-fine-sunday-heat-of-91-degrees-tempered.html | BREEZE GIVES CITY FIFTH FINE SUNDAY; Heat of 91 Degrees Tempered Here by the Low Humidity and Gentle Winds. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/col-d-b-smith-dead-in-rainbowdivision-alabaman-wounded-in-action.html | COL. D. B. SMITH DEAD; IN RAINBOW*DIVISION; Alabaman Wounded in Action and Decorated for Bravery-- Candidate for Governor. | True | Special to TH ZW X'ORX TILB. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/little-corn-is-for-sale-supply-too-small-for-any-large-scale.html | LITTLE CORN IS FOR SALE; Supply Too Small for Any Large Scale Operations. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/salvador-host-to-fleet-entertainments-and-sports-provided-for.html | SALVADOR HOST TO FLEET; Entertainments and Sports Provided for United States Sailors. | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/landon-to-canvass-senate-situation-for-possible-gains-senators.html | LANDON TO CANVASS SENATE SITUATION FOR POSSIBLE GAINS; Senators Townsend and Steiwer Will See Candidate Today on Congressional Campaign. | True | By James A. Hagerty | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/to-join-exchange-firm.html | To Join Exchange Firm | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/ketchell-to-train-today.html | Ketchell to Train Today | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/fort-hamilton-triumphs-turns-back-first-division-polo-team-by-106.html | FORT HAMILTON TRIUMPHS; Turns Back First Division Polo Team by 10-6 Before 2,000. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/bees-upset-cubs-twice-43-and-32-chicago-lead-over-cards-cut-to-two.html | BEES UPSET CUBS TWICE, 4-3 AND 3-2; Chicago Lead Over Cards Cut to Two Percentage Points as 26,000 Look On. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/71st-host-to-7000-at-training-area-400-members-of-manhattan-units.html | 71ST HOST TO 7,000 AT TRAINING AREA; 400 Members of Manhattan Unit's Veteran Association Visit at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/bank-of-england-likely-to-cut-gold-buying-following-circulation.html | Bank of England Likely to Cut Gold Buying Following Circulation Peak This Month | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/lucania-auto-permit-void-harnett-revokes-license-of-vice-leader.html | LUCANIA AUTO PERMIT VOID; Harnett Revokes License of Vice Leader Serving 30 Years. | True | | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/browns-break-even-with-the-athletics-win-opener-behind-hogsett-61.html | BROWNS BREAK EVEN WITH THE ATHLETICS; Win Opener Behind Hogsett, 6-1, Then Drop Nightcap, 7-3, Holding 7th Place. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/priests-and-landowners-are-reported-slain-near-malaga-by-mobs.html | Priests and Landowners Are Reported Slain Near Malaga By Mobs Incited by the Reds | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/russian-war-casualties.html | Russian War Casualties | True | ARCHIBALD SINSON, M.D | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/views-on-col-knoxs-speech-varied-comment-from-readers-of-the-new.html | VIEWS ON COL. KNOX'S SPEECH; Varied Comment From Readers of The New York Times. | True | JOHN F. SCHINDLER | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/subpoenas-kaufman-in-astor-hearing-dr-thorpes-lawyer-plans-to.html | SUBPOENAS KAUFMAN IN ASTOR HEARING; Dr. Thorpe's Lawyer Plans to Question Playwright on His Acquaintance With Actress. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/20000-troops-reach-fort-knox-for-tests-motorized-equipment-will-be.html | 20,000 TROOPS REACH FORT KNOX FOR TESTS; Motorized Equipment Will Be Pitted Against Army Units During Manoeuvres. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/syndicate-acquires-bronx-apartment-operators-buy-walkup-on.html | SYNDICATE ACQUIRES BRONX APARTMENT; Operators Buy Walk-Up on Longfellow Av. -- Two Deals Reported in Brooklyn. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/foreign-exchange-rates-week-ended-aug-1-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 1, 1936 | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/woman-bathers-body-found.html | Woman Bather's Body Found | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/wheat-expected-to-continue-rise-drought-is-dominating-factor-here.html | WHEAT EXPECTED TO CONTINUE RISE; Drought Is Dominating Factor Here and in Canada and Wet Weather Abroad. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/rightists-gain-in-galicia.html | Rightists Gain in Galicia | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/sees-democratic-house-representative-drewry-says-party-will-not.html | SEES DEMOCRATIC HOUSE; Representative Drewry Says Party Will Not Lose a Seat. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/four-small-boys-burned-in-sewer-gas-experiment.html | Four Small Boys Burned In Sewer Gas Experiment | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/five-near-drowning-as-speed-boat-sinks-coast-guardsmen-rescue-all.html | FIVE NEAR DROWNING AS SPEED BOAT SINKS; Coast Guardsmen Rescue All Passengers After Craft Hits Bridge in Jersey Inlet. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/sister-gives-her-life-in-vain-for-brother-girl-7-and-boy-4-lose.html | SISTER GIVES HER LIFE IN VAIN FOR BROTHER; Girl, 7, and Boy, 4, Lose Their Lives While Swimming in Maryland River. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/millions-in-britain-will-travel-today-bank-holiday-will-send-huge.html | MILLIONS IN BRITAIN WILL TRAVEL TODAY; Bank Holiday Will Send Huge Number to Resorts -- Foreign Visitors Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/reports-on-french-loan.html | Reports on French Loan | True | Wireless to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/railroads-took-in-175-more-in-june-class-i-gross-330691513-net.html | RAILROADS TOOK IN 17.5% MORE IN JUNE; Class I Gross $330,691,513 -- Net Operating Income Up 47.5% From a Year Ago. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/newark-man-is-killed.html | Newark Man Is Killed | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/active-club-barge-first-beats-waverly-fouroared-outfit-in-mile-race.html | ACTIVE CLUB BARGE FIRST; Beats Waverly Four-Oared Outfit in Mile Race on Hudson. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/romero-gains-third-round.html | Romero Gains Third Round | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/girls-guard-valladolid-lisbon-hears-all-the-men-of-spanish-town.html | GIRLS GUARD VALLADOLID; Lisbon Hears All the Men of Spanish Town Have Gone to Front. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/southern-new-york-state-archery-titles-captured-by-chapin-and-miss.html | Southern New York State Archery Titles Captured by Chapin and Miss Hickman | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/man-dies-in-crash-of-a-skidding-auto-car-in-union-city-turns-over.html | MAN DIES IN CRASH OF A SKIDDING AUTO; Car in Union City Turns Over Five Times -- New Milford Resident Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/rise-of-the-militarists.html | Rise of the Militarists | True | A. GARCIA DIAZ | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/discovery-at-peak-again-named-in-six-more-stakes-at-saratoga.html | Discovery, at Peak Again, Named In Six More Stakes at Saratoga; Vanderbilt's Handicap Champion Likely to Fill Most Engagements and Race Granville in Cup Event -- Best Meet in Five Years Looms, With Leaders in All Divisions Available. | True | By Bryan Field | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/violence-is-held-no-path-to-change-dr-fosdick-says-christianity.html | VIOLENCE IS HELD NO PATH TO CHANGE; Dr. Fosdick Says Christianity Must Improve Society but Resist Revolution. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/pendergast-drops-politics-to-rest-heart-ailment-will-prevent-active.html | PENDERGAST DROPS POLITICS TO REST; Heart Ailment Will Prevent Active Role for Five or Six Months, Wife Says. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/music-of-france-salzburg-feature-vienna-orchestra-heard-in-works-by.html | MUSIC OF FRANCE SALZBURG FEATURE; Vienna Orchestra Heard in Works by Berlioz, Debussy, Franck and Ravel. | True | By Herbert F. Peyser | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/world-carryover-off-american-staple-total-above-normal-is-less-than.html | WORLD CARRY-OVER OFF; American Staple Total, Above Normal, Is Less Than Last Year. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/nicaraguan-bananas-flooded.html | Nicaraguan Bananas Flooded | True | Special Cable to THE NEW YORK TIMES. | C1B 307661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/pilot-and-nephew-die-in-ohio-crash-two-are-killed-in-an-accident-in.html | PILOT AND NEPHEW DIE IN OHIO CRASH; Two Are Killed in an Accident in North Dakota -- Boxer Is Pennsylvania Victim. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/700pound-shark-caught-fish-tows-boat-ten-miles-in-british-columbia.html | 700-POUND SHARK CAUGHT; Fish Tows Boat Ten Miles in British Columbia. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/roosevelt-called-communist.html | Roosevelt Called "Communist" | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/the-financial-week-stock-market-halts-grain-markets-rise-rapidly.html | THE FINANCIAL WEEK; Stock Market Halts, Grain Markets Rise Rapidly, Industrial Activity Continues to Expand. | True | By Alexander D. Noyes | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/gets-unemployment-post-s-park-harman-named-state-agent-of-federal.html | GETS UNEMPLOYMENT POST; S. Park Harman Named State Agent of Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/four-slain-in-palestine-british-soldier-wounded-in-a-new-flareup-of.html | FOUR SLAIN IN PALESTINE; British Soldier Wounded in a New Flare-Up of Rioting. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/snake-interrupts-sermon.html | Snake Interrupts Sermon | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/martyrs-in-germany-dr-cavert-says-they-number-8000-among-protestant.html | 'MARTYRS IN GERMANY; Dr. Cavert Says They Number 8,000 Among Protestant Clergy. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/zioncheck-quits-race-mothers-illness-given-as-reason-9-foes-must.html | ZIONCHECK QUITS RACE; Mother's Illness Given as Reason -- 9 Foes Must Find a New Issue. | True | | C1B 307661 |
| 1936-08-03 | 1936-08-03 | https://www.nytimes.com/1936/08/03/archives/william-j-duane-bank-president-and-real-estate-man-in-freeport.html | WILLIAM J. DUANE; Bank President and Real Estate Man in Freeport, | True | Specfal to T ITs YOR'.'s.s. | C1B 307661 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/league-of-nations-asked-to-combat-nazi-oppression-groups-of-many.html | LEAGUE OF NATIONS ASKED TO COMBAT NAZI OPPRESSION; Groups of Many Religious and Political Views Here and Abroad Back Move. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/vienna-jails-130-nazis-they-get-terms-up-to-2-months-for-olympic-to.html | VIENNA JAILS 130 NAZIS; They Get Terms Up to 2 Months for Olympic Torch Rioting | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/polo-opener-to-england-mexico-is-defeated-13-to-11-as-fowler-scores.html | POLO OPENER TO ENGLAND; Mexico Is Defeated, 13 to 11, as Fowler Scores Eight Goals. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bonus-payments-166500000.html | Bonus Payments $166,500,000 | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-wyeth-speaks-at-greenwich.html | Mrs. Wyeth Speaks at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/olympic-broadcasts-today.html | Olympic Broadcasts Today | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/brann-fights-to-finish-but-too-busy-with-states-business-to-press.html | BRANN FIGHTS 'TO FINISH'; But 'Too Busy With State's Business' to Press Campaign. | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/twa-to-spend-2500000-will-build-new-transports-50-larger-than-those.html | TWA TO SPEND $2,500,000; Will Build New Transports 50% Larger Than Those in Use. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/auto-union-backs-lewis-board-votes-affiliation-with-industrial.html | AUTO UNION BACKS LEWIS; Board Votes Affiliation With Industrial Organization Group. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/henry-h-rathyen-city-official-dies-on-finance-department-staff-for.html | HENRY H. RATHYEN, CITY OFFICIAL, DIES; ?On Finance Department Staff for 38 Nears -- Auditor of Receipts Since 1911. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/goodyear-x-wins-new-balloon-race-special-match-of-national.html | GOODYEAR 'X' WINS NEW BALLOON RACE; Special Match of National Contenders Brings Wider Margin Than a Month Ago. STORM HITS EXPOSITION Same Crews Piloted Bags in Contest That Ended in Two Pennsylvania Counties. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/justice-is-blocked-in-inquiry-on-hoax-hofman-tries-in-vain-to-cite.html | JUSTICE IS BLOCKED IN INQUIRY ON HOAX; Hofman Tries in Vain to Cite Prosecutor After Futile Trip to Summer City Hall. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/critical-republican-appointees.html | Critical Republican Appointees | True | R.S. BUCK | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/in-support-of-the-sec-legitimate-banker-and-broker-viewed-as.html | IN SUPPORT OF THE SEC; Legitimate Banker and Broker Viewed as Indebted to Mr. Roosevelt. | True | W.W. HARRISON | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/roads-lose-fight-to-keep-rates-up-icc-rules-that-class-one-lines.html | ROADS LOSE FIGHT TO KEEP RATES UP; I.C.C. Rules That Class One Lines Must Discontinue Emergency Charges. EFFECTIVE AT YEAR'S END Filing of New Tariffs on Individual Commodities Is Only Hope Left Carriers. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-ethel-v-mars-saratoga-hostess-she-entertains-at-luncheon-in.html | MRS. ETHEL V. MARS SARATOGA HOSTESS; She Entertains at Luncheon in Clubhouse at Resort Before the Races. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/security-loans-show-a-decline-federal-reserve-reports-for-member.html | SECURITY LOANS SHOW A DECLINE; Federal Reserve Reports for Member Banks in 101 Cities for Week to July 29. DEPOSIT BALANCES DROP Holdings of Government Bonds Decline $15,000,000 at All Reporting System's Banks. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/with-our-flag-at-sea-american-seamen-will-gain-greatly-by-new-laws.html | WITH OUR FLAG AT SEA; American Seamen Will Gain Greatly by New Laws. | True | R.L. M'ALL | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/a-pioneer-birdman.html | A PIONEER "BIRDMAN" | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/delay-flight-to-russia.html | Delay Flight to Russia | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/decisive-triumph-is-registered-by-seabiscuit-in-feature-race-at.html | Decisive Triumph Is Registered by Seabiscuit in Feature Race at Saratoga; SEABISCUIT VICTOR IN MOHAWK STAKES Wheatley Racer, 4-1, Scores by Five Lengths Over Ann O'Ruley at Saratoga. BALKAN LAND RUNS THIRD Ira Hanford Is Suspended 15 Days as Result of a Spill Injuring Two Jockeys. | True | By Bryan Fieldspecial To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/clothing-concerns-take-larger-space-haberdashery-chain-planning-new.html | CLOTHING CONCERNS TAKE LARGER SPACE; Haberdashery Chain Planning New 42d St. Unit -- Other Business Leases. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/coast-guard-inspection-today.html | Coast Guard Inspection Today | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/aida-petroll-is-bride-new-haven-girl-married-to-dr-henry-samuel.html | AIDA PETROLL IS BRIDE; New Haven Girl Married to Dr. Henry Samuel Milone. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ohio-oil-co-buys-marathon.html | Ohio Oil Co. Buys Marathon | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/sports-of-the-times-on-the-first-bounce-from-berlin.html | Sports of the Times; On the First Bounce From Berlin | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/news-of-the-screen-tom-sawyer-problem-child-metro-again-trying-to.html | NEWS OF THE SCREEN; Tom Sawyer Problem Child -- Metro Again Trying to Save 'Tarzan Escapes.' | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/washington-officials-silent.html | Washington Officials Silent | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/three-british-ships-ready.html | Three British Ships Ready | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/plan-for-goodrich-to-end-arrearage-new-issue-of-preferred-stock.html | PLAN FOR GOODRICH TO END ARREARAGE; New Issue of Preferred Stock Would Remove the Present Retirement Requirement. VOTE IS SET FOR SEPT. 9 Exchange of Old Shares for New Proposed -- Profit Rose in First Half-Year. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ballantine-chosen-aide-hamilton-makes-him-special-assistant-at.html | BALLANTINE CHOSEN AIDE; Hamilton Makes Him Special Assistant at Chicago Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/george-hathewan.html | GEORGE . HATHEWAN | True | Special to TH NgW YORK TIMgG. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/roosevelt-plans-aggressive-drive-to-start-at-once-confers-with.html | ROOSEVELT PLANS 'AGGRESSIVE DRIVE TO START AT ONCE; Confers With Leaders for Two Hours on Campaign to Cost $2,000,000. | True | By Charles W. Hurd | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/np-sherman-dies-for-killing-wife-pays-penalty-in-bay-state-electric.html | N.P. SHERMAN DIES FOR KILLING WIFE; Pays Penalty in Bay State Electric Chair for Drowning Mother of Two Children. PLEA DENIED BY BRANDEIS Issue of Constitutional Rights Had Been Rejected Earlier by Chief Justice Rugg. | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/more-passengers-on-american-ships-federal-statistics-show-increase.html | MORE PASSENGERS ON AMERICAN SHIPS; Federal Statistics Show Increase of Nearly 8 Per Cent for First Half of 1936 Over 1935. FOREIGN RISE WAS LESS J.C. Peacock Declares Reclassifying of Craft Abroad Aided Our Atlantic Lines. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/william-forbes-a-t-t-stock-transfer-attorney-was-with-company-30.html | WILLIAM FORBES; A. T. & T. Stock Transfer Attorney Was With Company 30 Years, | True | Special to TBZ NZW NoaK Tllg. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-john-f-mcmath.html | MRS. JOHN F. McMATH | True | special to TH T" YoP. TL"ES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/beetham-to-run-in-carnival.html | Beetham to Run in Carnival | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bond-notes.html | BOND NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/british-weigh-paris-plea.html | British Weigh Paris Plea | True | By Charles A. Seldenwireless To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/embryo-teachers-show-new-dances-national-convention-becomes.html | EMBRYO TEACHERS SHOW NEW DANCES; National Convention Becomes Eight-Hour Grind to Master the Latest Steps. BATHING SUITS RENAMED As 'Leotards' They Escape Ban -- Outsiders Are Puzzled by 'Nip-Up' and 'Chest Roll.' | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/official-yell-lacking-germans-overlooked-one-thing-in-olympic.html | OFFICIAL YELL LACKING; Germans Overlooked One Thing In Olympic Preparations. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/text-of-secretary-ickess-radio-reply-to-governor-landon-and-colonel.html | Text of Secretary Ickes's Radio Reply to Governor Landon and Colonel Knox | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/library-requests-a-budget-increase-301450-more-than-this-year-asked.html | LIBRARY REQUESTS A BUDGET INCREASE; $301,450 More Than This Year Asked of City, Chiefly for Books and Periodicals. EFFECT OF ECONOMY FELT Condition of Stock Is Called Deplorable -- Some Pay Rises And New Employes Urged. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/increase-in-failures-total-in-country-for-week-175-dun-bradstreet.html | INCREASE IN FAILURES; Total in Country for Week 175, Dun & Bradstreet Reports. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/r-jay-flicks-give-berkshire-dinner-entertain-at-lenox-home-for.html | R. JAY FLICKS GIVE BERKSHIRE DINNER; Entertain at Lenox Home for Haersma de With, Envoy From Netherlands, | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cuba-begins-talks-on-debt-in-arrears-us-holders-and-bankers-confer.html | CUBA BEGINS TALKS ON DEBT IN ARREARS; U.S. Holders and Bankers Confer With Head of Island Republic's Treasury. $40,000,000 IS INVOLVED Exchange of Views Is to Assemble Data for Formula on Public Works Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dwight-f-davis-returns-former-cabinet-member-ready-to-aid-landon.html | DWIGHT F. DAVIS RETURNS; Former Cabinet Member Ready to Aid Landon Campaign, | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/wd-orvis-seeks-divorce-files-suit-in-reno-charging-wife-with.html | W.D. ORVIS SEEKS DIVORCE; Files Suit In Reno Charging Wife With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/finnish-air-project.html | Finnish Air Project | True | SIGURD VON NUMERS | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/suburban-homes-lead-in-trading-hazlett-estate-in-connecticut.html | SUBURBAN HOMES LEAD IN TRADING; Hazlett Estate in Connecticut Changes Hands -- Queens Residences Are Sold. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/relief-and-pensions-in-westchester-rise-additional-appropriations.html | RELIEF AND PENSIONS IN WESTCHESTER RISE; Additional Appropriations of $240,000 Asked -- Board Gives $75,000 for Current Needs. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fdic-makes-good-9943085-deposits-in-report-for-ten-months-to-june.html | FDIC MAKES GOOD $9,943,085 DEPOSITS; In Report for Ten Months to June 30, Crowley Explains Cut in Loss to Public. FROWNS ON OVERCROWDING Agency Discourages Bank Projects Having Insufficient Justification. FDIC Makes Good $9,945,085 to Depositors; Agency Explains Saving to the Public | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bvd-companies-sue.html | B.V.D. Companies Sue | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/in-the-nation-hyde-park-conferees-reflect-parties-mixup.html | In The Nation; Hyde Park Conferees Reflect Parties' Mix-Up | True | By Arthur Krock | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/safest-driver-unpicked-albany-judges-may-choose-winner-from-list-of.html | SAFEST DRIVER UNPICKED; Albany Judges May Choose Winner From List of 7. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/greenland-party-near-end-of-task-british-expedition-to-finish.html | GREENLAND PARTY NEAR END OF TASK; British Expedition to Finish Geological and Botanical Survey in 3 Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/peltiers-comet-to-fade-stokley-declares-united-states-has-had-last.html | PELTIER'S COMET TO FADE; Stokley Declares United States Has Had Last View of Star. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/americans-visit-hitler-members-of-german-folk-league-present-book.html | AMERICANS VISIT HITLER; Members of German Folk League Present Book With Their Names. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tobacco-opening-today-41-warehouses-in-15-centers-are-set-up-for.html | TOBACCO OPENING TODAY; 41 Warehouses in 15 Centers Are Set Up for Marketing. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/william-ralph-official-of-chilton-company-a-publishing-concern.html | WILLIAM !. RALPH; Official of Chilton Company, a Publishing Concern. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/enters-investment-field-here.html | Enters Investment Field Here | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stock-markets-in-paris-berlin-bourse-is-firmer-than-last-week-with.html | STOCK MARKETS IN PARIS, BERLIN; Bourse Is Firmer Than Last Week, With Rentes in Van of Advance. SHARP DECLINE ON BOERSE German Stocks Generally Are Off -- London Closed for the August Bank Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/eastern-yc-races-attract-381-boats-greenoughs-white-lady-and-hoveys.html | EASTERN Y.C. RACES ATTRACT 381 BOATS; Greenough's White Lady and Hovey's New Robin Among Victors Off Marblehead. GABRILLE'S REBEL FIRST Shows Way to Class R Fleet - Holly Rust, 6 Years Old, Excels as Skipper. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mac-smith-posts-a-65-beats-guldahl-by-6-strokes-in-seattle-open.html | MAC SMITH POSTS A 65; Beats Guldahl by 6 Strokes in Seattle Open Golf Play-Off. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/state-gets-plane-for-forest-fires.html | State Gets Plane for Forest Fires | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/held-for-killing-daughter.html | Held for Killing Daughter | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/hamilton-starts-12day-air-tour-first-phase-of-6446mile-trip-takes.html | HAMILTON STARTS 12-DAY AIR TOUR; First Phase of 6,446-Mile Trip Takes Him to St. Paul and Later to Bismarck, N.D. HITS DROUGHT 'POLITICS' He Says Roosevelt Henchmen Put Dakotas 'in Bag' Because Government Did 'Duty.' | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/boy-15-must-face-charge-of-murder-vice-chancellor-in-jersey-city.html | BOY, 15, MUST FACE CHARGE OF MURDER; Vice Chancellor in Jersey City Denies Writ to Turn Youth Over to Juvenile Court. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/traders-await-details.html | Traders Await Details | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/schoolboy-breaks-outboard-record-reaches-50568-miles-an-hour-in.html | SCHOOLBOY BREAKS OUTBOARD RECORD; Reaches 50.568 Miles an Hour in Class C -- Other Marks Fall at Worcester. | True | By Clarence E. Lovejoy | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heifetz-is-heard-by-record-crowd-15000-largest-attendance-of-season.html | HEIFETZ IS HEARD BY RECORD CROWD; 15,000, Largest Attendance of Season at Stadium, Give Violinist an Ovation. ORCHESTRA HONORS ITURBI He Is Guest of Honor at Supper and Will Make Farewell Appearance Tonight. | True | I.S. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/23-oil-companies-indicted-as-trust-federal-jury-in-wisconsin-also.html | 23 OIL COMPANIES INDICTED AS 'TRUST'; Federal Jury in Wisconsin Also Accuses 3 Trade Journals and 58 Individuals. INDEPENDENTS 'SQUEEZED' Price-Fixing Through Buying Pools Is Charged -- Operations in 10 Midwest States. 23 OIL COMPANIES INDICTED AS 'TRUST' | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/prof-alfred-geden-bible-expert-dead-taught-old-testament-language.html | PROF. ALFRED GEDEN, BIBLE EXPERT, DEAD; Taught Old Testament Language and Literature at English Theological College. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/brains-of-tammany-dead-walker-says-they-were-buried-with-murphy-he.html | BRAINS OF TAMMANY DEAD, WALKER SAYS; They Were Buried With Murphy, He Declares, Denouncing the Rejection of Goldstein. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/urges-state-price-laws-speaker-calls-on-grocers-session-for.html | URGES STATE PRICE LAWS; Speaker Calls on Grocers' Session for Intrastate Protection. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/schurman-exenvoy-sees-hitler.html | Schurman, Ex-Envoy, Sees Hitler | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/new-jersey-bridal-for-juliet-rogers-mountain-view-girl-married-to.html | NEW JERSEY BRIDAL FOR JULIET ROGERS; Mountain View Girl Married to Robert Amerling at St. Luke's Church in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/menna-massar.html | MENNA MASSAR! | True | Special to THE ND',V YORK TIS | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/acts-condoned-says-miss-astor-testifies-she-told-husband-of-her.html | ACTS CONDONED,' SAYS MISS ASTOR; Testifies She Told Husband of Her Relations With George S. Kaufman. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/evicters-big-day-ends-in-waterloo-sheriffs-men-oust-tavern-gas.html | EVICTERS' BIG DAY ENDS IN WATERLOO; Sheriff's Men Oust Tavern, Gas Station and Houseboat From World's Fair Site. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/sharp-reaction-in-berlin.html | Sharp Reaction in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/news-of-the-stage-dorian-gray-closes-two-weeks-run-at-the-comedy.html | NEWS OF THE STAGE; ' Dorian Gray' Closes Two Weeks' Run at the Comedy -- Doings in the Summer Theatres. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/out-of-politics.html | OUT OF POLITICS | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/listing-spaniards-in-peru-exminister-to-regard-as-reds-all-those.html | LISTING SPANIARDS IN PERU; Ex-Minister to Regard as Reds All Those Failing to Register. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/parker-hearing-assailed-by-jury-federal-investigating-body-to-ask.html | PARKER HEARING ASSAILED BY JURY; Federal Investigating Body to Ask Its Witnesses to Shun Hoffman Proceeding. BLEEFELD STORY HEARD Waiving Immunity, Defendant Is Reported to Have Retold Account of Wendel Case. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/soviet-speeds-up-consumers-goods-attempts-to-catch-up-with-peoples.html | SOVIET SPEEDS UP CONSUMERS' GOODS; Attempts to Catch Up With People's Needs Despite Rush of Arms Production. SPECULATORS ARE JAILED Many Found in Queues Forming Outside Stores at 1 A.M. - Consumption Rises Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/masses-in-moscow-pledge-spain-help-100000-jam-red-square-for-a.html | MASSES IN MOSCOW PLEDGE SPAIN HELP; 100,000 Jam Red Square for a Demonstration Opening Drive for 200,000,000 Rubles. | True | By Harold Denny | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/negro-peddling-carolina-rattler-cant-see-why-city-police-object-i.html | Negro Peddling Carolina Rattler Can't See Why City Police Object; ' I Didn't Know It Was Wrong to Have a Snake,' Says 'Big Boy,' Picked Up as Crowd Follows Him in Chinatown -- Lieutenant, Equally Puzzled, Turns Problem Over to Zoo. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/justice-refuses-to-jail-3-debtors-denies-motions-to-punish-them.html | JUSTICE REFUSES TO JAIL 3 DEBTORS; Denies Motions to Punish Them, Holding There Was No Willfully False Testimony, HE AVOIDS RULING ON LAW McLaughlin Declines to Pass on Constitutionality, but 'Doubts' That Statute Is Valid. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dr-thomas-s-ascue-son-of-confederate-colonel-was-a-retired.html | DR. THOMAS S. ASCUE; Son of Confederate Colonel Was a Retired Physician, | True | pecla! to Tsm Nmw YORt TrM. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/horace-j-clark-long-district-superintendent-for-the-pullman-company.html | HORACE J. CLARK; Long District Superintendent for the Pullman Company, | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/james-h-robinson.html | JAMES H. ROBINSON | True | Speclad to THE lm Yonx T, -- S | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-susan-gieene.html | MRS. SUSAN GIEENE | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/japanese-warships-at-balboa.html | Japanese Warships at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/treasury-position-improved-in-july-months-deficit-123221873-against.html | TREASURY POSITION IMPROVED IN JULY; Month's Deficit $123,221,873, Against $448,626,133 in Same Period of 1935. RECEIPTS SLIGHTLY HIGHER Expenditures Cut Almost in Half at $417,108,643 -- Sharp Drop in New Securities Issued. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heads-nyu-alumni-group.html | Heads N.Y.U. Alumni Group | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/raucous-horns-on-taxicabs.html | Raucous Horns On Taxicabs | True | R.P.E. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/4000-children-see-rodeo.html | 4,000 Children See Rodeo | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/berle-back-confers-with-mayor-an-hour-silent-on-seeking-aldermanic.html | BERLE, BACK, CONFERS WITH MAYOR AN HOUR; Silent on Seeking Aldermanic Presidency, but Says That 'Something' Must Be Done. | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/kentucky-still-in-doubt-beckham-cuts-senator-logans-lead-in-slow.html | KENTUCKY STILL IN DOUBT; Beckham Cuts Senator Logan's Lead In Slow Count of Vote. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/karow-new-navy-coach.html | Karow New Navy Coach | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heats-are-drawn-for-hurdles-race-towns-to-face-shimizu-japan.html | HEATS ARE DRAWN FOR HURDLES RACE; Towns to Face Shimizu, Japan, Tomorrow -- Pollard to Run Against Thornton. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/concert-and-tea-held-at-newport-mrs-walter-belknap-james-is-hostess.html | CONCERT AND TEA HELD AT NEWPORT; Mrs. Walter Belknap James Is Hostess to 200 at Piano Recital at Her Home. LUNCHEON PARTIES GIVEN Mrs. Skirvin Adams, Mrs. James Duke and Audrey Gray Among Those Entertaining. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cotton-continues-to-lose-ground-trading-element-liquidating.html | COTTON CONTINUES TO LOSE GROUND; Trading Element Liquidating Holdings Preparatory to Saturday's Crop Figures. LIST 3 TO 6 POINTS OFF Late Rally Wipes Out Most of Early Loss -- More of the Spot Staple Released From Loan. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/state-groups-study-unadjusted-pupil-conference-at-cornell-hears.html | STATE GROUPS STUDY 'UNADJUSTED' PUPIL; Conference at Cornell Hears Prof. Spaulding of Harvard Identify Problem Child. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/envoy-confers-in-rome.html | Envoy Confers in Rome | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/witnesses-picked-from-phone-book-5-names-taken-at-random-to-get.html | WITNESSES PICKED FROM PHONE BOOK; 5 Names Taken at Random to Get Public's View of a Federal Trade Problem. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/50000000-bills-sold-treasury-gets-average-rate-of-230-a-year-on.html | $50,000,000 BILLS SOLD; Treasury Gets Average Rate of .230% a Year on 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/answers-farley-remark-senator-vandenberg-does-not-recall-reference.html | ANSWERS FARLEY REMARK; Senator Vandenberg Does Not Recall Reference to Landon. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ship-due-in-vigo-spain-diverted-to-southampton.html | Ship Due in Vigo, Spain, Diverted to Southampton | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/broderick-haskell-former-general-manager-of-the-franklin-pa-steel.html | BRODERICK HASKELL; Former General Manager of the Franklin, Pa., Steel Works. | True | 8:pecIal to Ti.X N!Iw NORS: TS. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dairy-farmer-held-forgotten.html | Dairy Farmer Held "Forgotten" | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/florence-z-conrad-wed-in-philadelphia-she-becomes-bride-of-russell.html | FLORENCE Z. CONRAD WED IN PHILADELPHIA; She Becomes Bride of Russell J. Knauss -- Both Are School Teachers in Allentown. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/souvenir-shell-explodes-injuring-woman-child.html | Souvenir Shell Explodes, Injuring Woman, Child | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/kansas-primary-is-mild-townsend-campaign-stirs-some-interest-with.html | KANSAS PRIMARY IS MILD; Townsend Campaign Stirs Some Interest With Contests Few. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/american-naiads-ill-misses-schiller-and-govednik-may-be-unable-to.html | AMERICAN NAIADS ILL; Misses Schiller and Govednik May Be Unable to Compete. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mmillen-beats-houlihan-chicago-wrestler-forces-rival-to-quit-at.html | M'MILLEN BEATS HOULIHAN; Chicago Wrestler Forces Rival to Quit at Coliseum. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/6-heard-by-drukman-jury-three-police-officials-testify-body.html | 6 HEARD BY DRUKMAN JURY; Three Police Officials Testify -Body Adjourns Till Sept. 9. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cunningham-not-in-shape-wet-cold-weather-hampers-his-training-for.html | CUNNINGHAM NOT IN SHAPE; Wet, Cold Weather Hampers His Training for Olympics. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stocks-of-sherry-untouched-by-war-dealers-here-assured-prices-will.html | STOCKS OF SHERRY UNTOUCHED BY WAR; Dealers Here Assured Prices Will Not Rise if the Fighting Ends Before New Vintage. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/loan-of-7000000-by-chicag0-station-3-12-bonds-offered-today-at-102.html | LOAN OF $7,000,000 BY CHICAG0 STATION; 3 1/2% Bonds, Offered Today at 102, Will End Union Terminal's Present Refunding. GUARANTEED BY 4 ROADS Proceeds to Be Used to Call 5s for Dec. 1 at 105 -- Six Houses in Syndicate -- | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heat-of-92-equals-record-for-date-humidity-adds-to-discomfort-and.html | HEAT OF 92 EQUALS RECORD FOR DATE; Humidity Adds to Discomfort and Thousands Leave City to Seek Relief at Beaches. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/straits-body-quits-oct-1-italian-on-the-commission-protests-against.html | STRAITS BODY QUITS OCT. 1; Italian on the Commission Protests Against Dissolution. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/maryland-bars-lemke-union-candidate-should-have-filed-15-days.html | MARYLAND BARS LEMKE; Union Candidate Should Have Filed 15 Days Before Primary. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cold-fails-to-curb-holiday-in-britain-record-crowds-go-to-beaches.html | COLD FAILS TO CURB HOLIDAY IN BRITAIN; Record Crowds Go to Beaches as the Temperatures Drop to Levels Under 60 Degrees. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heat-record-for-moscow-500-americans-storm-us-embassy-seeking-ice.html | HEAT RECORD FOR MOSCOW; 500 Americans Storm U.S. Embassy Seeking Ice Water. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/labor-trial-opens-on-revolt-charge-peace-hope-dims-frey-arraigns.html | LABOR TRIAL OPENS ON REVOLT CHARGE; PEACE HOPE DIMS; Frey Arraigns Lewis's C.I.O. Before A.F. of L. Council as Fomenting Insurrection. SPLIT ON FIRST TESTIMONY Wisconsin Leader Contradicts Green and Frey on Dissolving Industrial Group. LABOR TRIAL OPENS; PEACE HOPE DIMS | True | By Louis Starkspecial To the New York Times. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/warner-song-list-restored-to-radio-music-released-as-affiliated.html | WARNER SONG LIST RESTORED TO RADIO; Music Released as Affiliated Companies Are Reinstated Into Composers' Society. $4,000,000 SUITS DROPPED Situation Now Same as Though Dispute Over Royalty Split 'Had Never Happened.' | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/charles-w-raymond-served-as-harbor-master-at-greenwich-for-25-years.html | CHARLES W. RAYMOND; Served as Harbor Master at Greenwich for 25 Years. | True | Special to TR NK | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/americans-warned-to-quit-spain-now-washington-fears-it-may-not-be.html | AMERICANS WARNED TO QUIT SPAIN NOW; Washington Fears It May Not Be Able to Offer Evacuation Facilities Much Longer. 3 BRITISH SHIPS READY Await Refugees at Valencia -- Check Starts of Americans Remaining in Country. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bars-outstate-doctors-connecticut-rules-they-cannot-practice-at.html | BARS OUT-STATE DOCTORS; Connecticut Rules They Cannot Practice at Summer Homes. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/police-press-war-on-noise.html | Police Press War on Noise | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/low-rates-blamed-in-insurance-inquiry-california-commissioner.html | LOW RATES BLAMED IN INSURANCE INQUIRY; California Commissioner Reports on Situation for Pacific Mutual Life. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/steel-output-at-714-off-01-point-this-week.html | Steel Output at 71.4%, Off 0.1 Point This Week | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/manitoba-expects-rule-by-coalition-premier-brackens-party-and.html | MANITOBA EXPECTS RULE BY COALITION; Premier Bracken's Party and Conservatives Are Said to Be Ready to Unite. FOR WORKING MAJORITY Leaders Press Negotiations to Keep Balance of Power From Minority Group. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/west-end-av-garage-leased.html | West End Av. Garage Leased | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/start-anew-on-statue-port-chester-board-agrees-to-ask-for-new.html | START ANEW ON STATUE; Port Chester Board Agrees to Ask for New Sketches of Memorial. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/terranova-sulky-paroled-by-court-magistrate-says-police-seem-to.html | TERRANOVA, SULKY, PAROLED BY COURT; Magistrate Says Police Seem to Have Been Arresting Him on Unbased Charges. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/connecticut-dentist-a-suicide.html | Connecticut Dentist a Suicide | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dr-palmer-j-kress-allentown-specialist-a-brother-of-store-operators.html | DR. PALMER J. KRESS; Allentown Specialist a Brother of Store Operators, | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/falco-is-winner-in-jessurun-bout-rally-by-welterweight-star-earns.html | FALCO IS WINNER IN JESSURUN BOUT; Rally by Welterweight Star Earns 10-Round Decision at Dyckman Oval. HASRATO DEFEATS HENRY Yonkers Fighter Triumphs in Semi-Final -- Hemandez Is Victor on Points. | True | By Joseph C. Nichols | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/saragossa-church-bombed.html | Saragossa Church Bombed | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/miss-catherine-fallon.html | MISS CATHERINE FALLON | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/unsuccessful-in-1934.html | Unsuccessful in 1934 | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/loyal-planes-lose-way-madrid-fliers-land-in-france-on-way-to-san.html | LOYAL PLANES LOSE WAY; Madrid Fliers Land in France on Way to San Sebastian. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/schorr-leaves-cast-of-salzburg-opera-metropolitan-baritone-retires.html | SCHORR LEAVES CAST OF SALZBURG OPERA; Metropolitan Baritone Retires Because of Illness From 'Die Meistersinger.' | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/shoots-girl-and-himself-jersey-man-declared-jealous-inflicts.html | SHOOTS GIRL AND HIMSELF; Jersey Man, Declared Jealous, Inflicts Serious Wounds. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/sec-begins-inquiry-on-eastern-shares-questions-principals-in.html | SEC BEGINS INQUIRY ON EASTERN SHARES; Questions Principals in Investment Trust Which Equity Acquired 3 Years Ago. QUICK TRADES 'NOTUSUAL' Did Not Speculate, Testifies M.W. Pask, Whose Early Management Is Upheld. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/harrisburg-session-due-to-end-thursday-senate-votes-adjournment.html | HARRISBURG SESSION DUE TO END THURSDAY; Senate Votes Adjournment Date After Republicans Agree to Yield to Earle on Relief. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/americans-received-by-pope.html | Americans Received by Pope | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dry-goods-group-weighs-patmanact-finds-law-cannot-apply-to.html | DRY GOODS GROUP WEIGHS PATMANACT; Finds Law Cannot Apply to Transactions That Are Purely Intrastate. AD ALLOWANCES STAND Practice Deemed All Right So Long as Manufacturers Do Not Discriminate. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/idahos-dash-halted-dog-held-as-killer-returns-after-break-for.html | IDAHO'S DASH HALTED; Dog Held as Killer Returns After Break for Liberty. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/gain-handball-semifinal.html | Gain Handball Semi-Final | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/gen-butler-legatee-of-mother.html | Gen. Butler Legatee of Mother | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/great-south-bay-race-week-opens-with-133-craft-sailing-at-babylon.html | Great South Bay Race Week Opens With 133 Craft Sailing at Babylon; Star Class Divisions Led by Emory and Ketcham as 18-Knot Breeze Prevails -- 31 Cape Cods and 12 Timber Point Yachts Compete -- Regatta at Bayshore Today. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/aaron-morris.html | AARON MORRIS | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/us-tops-germany-in-output-of-beer-1935-production-makes-this.html | U.S. TOPS GERMANY IN OUTPUT OF BEER; 1935 Production Makes This Country the World's Leader, League Yearbook Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/miss-virginia-bachman.html | MISS VIRGINIA BACHMAN | True | Special to T lzv YORK TL.S. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/four-parcels-auctioned-property-in-30th-and-31st-streets-bid-in-by.html | FOUR PARCELS AUCTIONED; Property In 30th and 31st Streets Bid In by Plaintiff. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/police-plan-lists-of-wayward-boys-pupils-near-trouble-zone-in.html | POLICE PLAN LISTS OF WAYWARD BOYS; Pupils Near 'Trouble' Zone in Schools to Be Selected for Benevolent Attention. NEW INTERESTS OFFERED Prevention Bureau to Use Its Athletic League to Induce Truants to Reform. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/business-world.html | Business World | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stormtossed-schooner-safe.html | Storm-Tossed Schooner Safe | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ernst-barnet.html | Ernst -- Barnet | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/beach-chairs-swept-off-by-queen-marys-waves.html | Beach Chairs Swept Off By Queen Mary's Waves | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fine-67-gives-young-mayo-and-klein-first-prize-in-long-island-golf.html | Fine 67 Gives Young Mayo and Klein First Prize in Long Island Golf Play; MAYO-KLEIN ANNEX AMATEUR-PRO GOLF Long Island Titleholder Pairs With Wheatley Hills Ace for 67 in One-Day Tourney. GUENTHER-STUHLER NEXT Combine for 68 at Seawane -- Four Teams Tie for Third, Another Stroke Back. | True | By Louis Effratspecial To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/municipal-loans-new-bond-and-note-issues-to-be-sold-to-investment.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Sold to Investment Bankers and the Public. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/troops-go-to-idaho-area-gov-ross-puts-county-under-martial-law-in.html | TROOPS GO TO IDAHO AREA; Gov. Ross Puts County Under Martial Law in Lumber Strike. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/all-grains-rise-in-world-markets-new-high-prices-made-in-corn-here.html | ALL GRAINS RISE IN WORLD MARKETS; New High Prices Made in Corn Here and Abroad, With the September at $1.09 1/4. | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/1826034-in-wpa-classes-aubrey-williams-announces-work-will-continue.html | 1,826,034 IN WPA CLASSES; Aubrey Williams Announces Work Will Continue a Year. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/edwin-hawken-chairman-of-national-harbors-commission-of-canada.html | EDWIN HAWKEN; Chairman of National Harbors Commission of Canada. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ship-3500-tons-of-salt-cayuga-lake-mines-send-largest-cargo-in-many.html | SHIP 3,500 TONS OF SALT; Cayuga Lake Mines Send Largest Cargo in Many Years. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bond-market-dull-with-few-changes-trading-is-slowest-since-june-29.html | BOND MARKET DULL, WITH FEW CHANGES; Trading Is Slowest Since June 29, Transactions Amounting to Only $7,616,900. DOMESTIC ISSUES STEADY Treasury 4s of 1944-54 Up Slightly to New High -- Other Federal Loans Show Declines. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/salvador-beats-navy-nine.html | Salvador Beats Navy Nine | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/curb-plans-to-expand-unlisted-trading-upon-effectiveness-of-the-new.html | Curb Plans to Expand Unlisted Trading Upon Effectiveness of the New SEC Rules | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/knoxville-street-caves-in.html | Knoxville Street Caves In | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/plans-for-65-homes-filed-in-brooklyn-dwellings-on-51st-and-52d-sts.html | PLANS FOR 65 HOMES FILED IN BROOKLYN; Dwellings on 51st and 52d Sts. to Cost $227,500 -- Other Plans Listed. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/owens-to-have-busy-day-to-compete-in-both-200-meters-and-broad-jump.html | OWENS TO HAVE BUSY DAY; To Compete in Both 200 Meters and Broad Jump Today. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/democrats-refuse-to-endorse-slater-party-in-westchester-county.html | DEMOCRATS REFUSE TO ENDORSE SLATER; Party in Westchester County Turns Down Republican to Back W.J. Sheils. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/alaska-fishermen-use-seines.html | Alaska Fishermen Use Seines | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/pomeroys-past-staged-clare-kummers-farce-given-at-white-plains.html | POMEROY'S PAST' STAGED; Clare Kummer's Farce Given at White Plains Theatre. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/yuhasz-stelz.html | Yuhasz -- Stelz | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/italian-plane-used-by-rebels.html | Italian" Plane Used by Rebels | True | Copyright 1936 by the Chicago Tribune. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/pendergast-is-target-in-missouri-primary-both-party-candidates-in.html | PENDERGAST IS TARGET IN MISSOURI PRIMARY; Both Party Candidates in Election Today Have Hit Kansas City Leader. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fifty-shops-settle-in-silkloom-strike-14-other-family-plants-not-in.html | FIFTY SHOPS SETTLE IN SILK-LOOM STRIKE; 14 Other 'Family' Plants, Not in Paterson Walkout, Get Price Concessions. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/golddredging-deal-new-california-company-gets-holdings-on-royalty.html | GOLD-DREDGING DEAL; New California Company Gets Holdings on Royalty. | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/a-lincoln-southmayd.html | A. LINCOLN SOUTHMAYD | True | Special to THE 1°?' YOR TTES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Bonds Firm -- Wheat, Corn Strong; Cotton Off -- Franc Rallies. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tennessee-has-an-earthquake.html | Tennessee Has an Earthquake | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/other-peoples-money.html | Other People's Money | True | FRANK JEWETT MATHER | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/foreign-exchange-monday-aug-3-1936.html | FOREIGN EXCHANGE; Monday, Aug 3, 1936 | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/army-buys-150-most-powerful-air-motors-1000-horsepower-for-bombers.html | Army Buys 150 'Most Powerful' Air Motors; 1,000 Horsepower for Bombers at Take-Off | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/strike-right-in-wpa-sought.html | Strike Right in WPA Sought | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cosmetics-and-ice-cream.html | COSMETICS AND ICE CREAM | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/landon-appeals-for-kansas-herds-stressing-selfreliance-he-asks.html | LANDON APPEALS FOR KANSAS HERDS; Stressing Self-Reliance, He Asks Business Men of Own State to Aid Cattlemen. | True | By James A. Hagerty | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/royal-yacht-squadron-will-issue-challenge-today-for-the-americas.html | Royal Yacht Squadron Will Issue Challenge Today for the America's Cup; SOPWITH TO SEEK THE AMERICA'S CUP | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/president-as-a-linguist.html | President as a Linguist | True | FRANK STORER WHEELER | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/publishers-rent-offices-in-grand-central-zone.html | Publishers Rent Offices In Grand Central Zone | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tremendous-extent-of-facilities-for-olympics-realized-gradually.html | Tremendous Extent of Facilities For Olympics Realized Gradually; Takes Time to Comprehend Preparations Which Spread Over Area With 35-Mile Radius -- German Paper Calls Berlin Games Supreme Achievement of Totalitarian State. | True | By Frederick T. Birchall | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/hatchet-slayers-see-their-fathers-girl-and-youth-held-in-killing-of.html | HATCHET SLAYERS SEE THEIR FATHERS; Girl and Youth Held in Killing of Former's Mother Weep at Visits With Parents. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/4-seized-in-muftis-death-algiers-troops-patrol-city-after-stabbing.html | 4 SEIZED IN MUFTI'S DEATH; Algiers Troops Patrol City After Stabbing of Moslem Leader. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/pentathlon-lead-to-german-officer-hendrick-fourth-in-fencing-shows.html | PENTATHLON LEAD TO GERMAN OFFICER; Handrick, Fourth in Fencing, Shows the Way After Two Events With 6 1/2 Points. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cocac0la-lifts-6month-profit-earns-8137773-to-june-30-against.html | COCA-COLA LIFTS 6-MONTH PROFIT; Earns $8,137,773 to June 30, Against $6,078,509 in First Half Last Year. | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/educators-a-t-rites-for-dr-f-m-mcmurry-exdean-russell-in-tribute-to.html | EDUCATORS A T RITES FOR DR. F. M. McMURRY; Ex-Dean Russell in Tribute to Former Colleague at Teachers College, Columbia. | True | Special to T Iz' NoaK Tlz. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/one-robinson-opponent-quits.html | One Robinson Opponent Quits | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lehman-attacked-by-ives-and-marvin-speaker-charges-the-governor.html | LEHMAN ATTACKED BY IVES AND MARVIN; Speaker Charges the Governor Demanded Futile Security Plan to Bolster New Deal. CALLS HIM A DICTATOR Syracuse Mayor Says Executive Allows New York to Be Used as Tail to Roosevelt Kite. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dewey-testimony-asked-prosecutor-called-as-witness-in-bannister.html | DEWEY TESTIMONY ASKED; Prosecutor Called as Witness In Bannister Extortion Trial. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/victories-hailed-by-madrid-press-leftists-are-urged-not-to-be.html | VICTORIES HAILED BY MADRID PRESS; Leftists Are Urged Not to Be Overconfident -- Socialist Calls Workers to Arm. | True | By William P. Carney | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/coast-guard-in-target-practice.html | Coast Guard in Target Practice | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/yeager-kline.html | Yeager -- Kline | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/raskob-goes-to-hospital-under-treatment-for-knee-injury-on-return.html | RASKOB GOES TO HOSPITAL; Under Treatment for Knee Injury on Return From Yellowstone. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/four-sign-with-pro-giants.html | Four Sign With Pro Giants | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/walter-w-powers-rochester-financier-was-food-administration-aide-in.html | WALTER W. POWERS; Rochester Financier Was Food Administration Aide in War, | True | special to. T Ne' 'YORK TI3ZSl. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/miss-bavier-wins-thrice-on-sound-takes-lead-in-womens-sailing.html | MISS BAVIER WINS THRICE ON SOUND; Takes Lead in Women's Sailing Championships as Frolio Scores 24 3/4 Points. MISS M'INTYRE IS SECOND Miss C. Whittelsey and Miss Shethar Tie for Third Place -- 2 More Tests Today. | True | By James Robbinsspecial To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/named-postmaster-at-harrison.html | Named Postmaster at Harrison | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/french-ace-retains-weight-lift-title-hostin-repeats-1932-olympic.html | FRENCH ACE RETAINS WEIGHT LIFT TITLE; Hostin Repeats 1932 Olympic Triumph -- Good and Miller Are Seventh and Ninth. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/laura-moore-engaged-providence-girl-will-be-wed-to-b-munn-craig.html | LAURA MOORE ENGAGED; Providence Girl Will Be Wed to B. Munn Craig Next Month, | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cotton-victor-in-italy.html | Cotton Victor in Italy | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/awards-glove-contracts-army-orders-24204-pairs-from-two.html | AWARDS GLOVE CONTRACTS; Army Orders 24,204 Pairs From Two Philadelphia Makers. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/john-e-kinane-former-united-states-attorney-in-eastern-michigan.html | JOHN E. KINANE; Former United States Attorney In Eastern Michigan, | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/five-us-matmen-triumph-in-berlin-voliva-clemons-millard-and-flood.html | FIVE U.S. MATMEN TRIUMPH IN BERLIN; Voliva, Clemons, Millard and Flood Pin Opponents in Olympic Competition. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/chemical-exports-up-20.html | Chemical Exports Up 20% | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/france-sees-peril-in-delay.html | France Sees Peril in Delay | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/americans-describe-terror-in-barcelona-left-factional-strife-gang.html | AMERICANS DESCRIBE TERROR IN BARCELONA; Left Factional Strife, Gang War and Personal Vengeance Are Blamed for Many Deaths. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/spanish-ships-shell-towns-germans-prevent-shelling-of-ceuta.html | Spanish Ships Shell Towns; GERMANS PREVENT SHELLING OF CEUTA | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lesters-78-takes-motherson-title-baltusrol-players-first-by-7.html | LESTERS' 78 TAKES MOTHER-SON TITLE; Baltusrol Players First by 7 Strokes in Metropolitan Event on Home Links. CHAPMANS AND KNAPPS TIE Former Pair Fails in Defense of Championship -- Smiths Low Net With 86-11-75. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/toll-payments-rise-record-number-of-cars-used-port-authority.html | TOLL PAYMENTS RISE; Record Number of Cars Used Port Authority Facilities Last Month. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/j-m-gundry-hurt-in-crash-in-bahamas-receives-skull-fracture-when.html | J. M. GUNDRY HURT IN CRASH IN BAHAMAS; Receives Skull Fracture When Car Runs Off Road on Way to the Drexel Home. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/jersey-plant-to-be-reopened.html | Jersey Plant to Be Reopened | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lindbergh-at-institute-supervises-unpacking-in-copenhagen-of.html | LINDBERGH AT INSTITUTE; Supervises Unpacking in Copenhagen of Artificial Heart. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fair-land-cases-begun.html | Fair Land Cases Begun | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/wpa-drought-aid-goes-to-26500-more-work-quotas-assigned-to-colorado.html | WPA DROUGHT AID GOES TO 26,500 MORE; Work Quotas Assigned to Colorado, Kentucky, Kansas and Nebraska -- Total Now 89,000. | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/close-tennis-matches-won-by-reese-parker-wood-and-jones-at.html | Close Tennis Matches Won by Reese, Parker, Wood and Jones at Southampton; REESE CONQUERS SURFACE, 6-4, 7-5 Atlanta Player Upsets Seeded Rival at Opening of Southampton Tennis Tourney. TILNEY EXTENDS PARKER But Cup Holder Wins at 9-7, 2-6, 6-2 -- Wood Tops Culley After Losing First Set. | True | By Allison Danzigspecial To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/torch-carried-to-kiel-olympic-yachtsmen-in-throng-watching-its.html | TORCH CARRIED TO KIEL; Olympic Yachtsmen in Throng Watching Its Arrival. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/kwangsis-rebels-push-toward-sea-occupy-portions-of-neighbor.html | KWANGSI'S REBELS PUSH TOWARD SEA; Occupy Portions of Neighbor Province of Kwangtung in Spite of the Blockade. NANKING SEEKS A PARLEY Gen. Chiang Asks Leaders of Revolt to Talk on Means of Preserving the Peace. | True | By Hallett Abendwireless To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/reich-law-checks-trading-with-us-forbids-the-use-of-discounted-mark.html | REICH LAW CHECKS TRADING WITH U.S.; Forbids the Use of Discounted Marks and Barter Deals, Bringing Showdown Near. SUBSIDY THUS ELIMINATED Visit of French Bank Chief to Schacht Hints Devaluation of Mark May Be in Sight. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/blues-plentiful-at-resort.html | Blues' Plentiful at Resort | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/runyan-sets-competitive-record-on-mt-kisco-golf-course-with-69.html | Runyan Sets Competitive Record On Mt. Kisco Golf Course With 69; Teams With Mrs. Goldberg to Tie Circelli and Mrs. Gifford and Sabol and Mrs. McGarry for Low Gross -- Strazza-Reid and Goldbeck-Lewis in Pro-Amateur Deadlock. | True | By Francis J. O'Riley | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lordtreveth92-british-judge-die8-former-chief-justice-suffers-a.html | LORDTREVETH,92, :BRITISH JUDGE, DIE8; Former Chief Justice Suffers a Heart Attack While Fishing and Falls Into River. | True | Wireless to T Nzw YORK TI,8. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lehman-gets-charges-he-calls-on-lw-begley-schenectady-prosecutor-to.html | LEHMAN GETS CHARGES; He Calls on L.W. Begley, Schenectady Prosecutor, to Answer. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/14-bond-plans-reported-prudence-issue-depositions-are-filed-in.html | 14 BOND PLANS REPORTED; Prudence Issue Depositions Are Filed in Brooklyn. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/charles-s-sminck.html | CHARLES S. SMINCK | True | Special to THI NXW YORK TIM:S. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/reprieve-asked-for-slayer.html | Reprieve Asked for Slayer | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/heneage-resigns-post-illness-forces-him-to-quit-as-dartmouth-sports.html | HENEAGE RESIGNS POST; Illness Forces Him to Quit as Dartmouth Sports Head. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/the-play-jimmy-savo-essays-the-wouldbe-gentleman-by-moliere-at-the.html | THE PLAY; Jimmy Savo Essays 'The Would-Be: Gentleman,' by Moliere, at the Country Playhouse. | True | By Brooks Atkinson | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/art-league-wins-case-suit-for-accounting-of-mcdowell-fund-is.html | ART LEAGUE WINS CASE; Suit for Accounting of McDowell Fund Is Dismissed. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/300-bridge-players-begin-title-match-first-three-of-seven-events.html | 300 BRIDGE PLAYERS BEGIN TITLE MATCH; First Three of Seven Events Get Under Way in Summer Tourney at Asbury Park. EPSTEIN TEAM A LEABER Holds Thin Margin at Half-Way Point in Competition for Mixed Fours. | True | From a Staff Correspondent. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/freed-in-holdup-murder-brooklyn-mans-presence-at-scene-unproved.html | FREED IN HOLD-UP MURDER; Brooklyn Man's Presence at Scene Unproved, Court Holds. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ralston-comedy-staged-beechwood-theatre-is-scene-of-suddenly-a.html | RALSTON COMEDY STAGED; Beechwood Theatre Is Scene of 'Suddenly a Stranger.' | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/general-motors-adds-to-dividend-declares-75-cents-extra-on-the.html | GENERAL MOTORS ADDS TO DIVIDEND; Declares 75 Cents Extra on the Common in Addition to Usual Quarterly Rate. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/bootblacks-duped-by-confidence-man-boys-14-and-15-looking-for-man.html | BOOTBLACKS DUPED BY CONFIDENCE MAN; Boys, 14 and 15, Looking for Man Who Took Their $7 as a Pledge for Delivery of Package. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/preview-reveals-new-fall-styles-25000-to-30000-buyers-are-expected.html | PREVIEW REVEALS NEW FALL STYLES; 25,000 to 30,000 Buyers Are Expected to Gather in Chicago This Week. EIGHT BIG EVENTS LISTED Medium-Priced Wearing Apparel Featured Yesterday by the Merchandise Mart. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/health-center-head-sworn-in.html | Health Center Head Sworn In | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/many-complaints-received.html | Many Complaints Received | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/us-fleet-in-manoeuvres-24-ships-leave-hawaii-for-test-that-will.html | U.S. FLEET IN MANOEUVRES; 24 Ships Leave Hawaii for Test That Will Last Five Days. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/rainbow-and-yankee-race-meet-in-informal-brush-while-tuning-off.html | RAINBOW AND YANKEE RACE; Meet In Informal Brush While Tuning Up Off Newport. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-oday-enters-race-for-reelection-representative-announces.html | MRS. O'DAY ENTERS RACE FOR RE-ELECTION; Representative Announces Candidacy at Buffalo Conference of Women Democrats. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/still-operators-jailed-father-gets-18-months-and-son-a-year-both.html | STILL OPERATORS JAILED; Father Gets 18 Months and Son a Year -- Both Also Fined. | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lamb-prices-are-higher-veal-also-up-but-beef-is-cheaper-than-last.html | LAMB PRICES ARE HIGHER; Veal Also Up, but Beef Is Cheaper Than Last Year -- Drop in Fish. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dewey-turns-fire-on-poultry-racket-presses-contempt-proceeding.html | DEWEY TURNS FIRE ON POULTRY RACKET; Presses Contempt Proceeding Against Employer Evasive on Weekly Payments. DRESS MAN ALSO QUERIED $2,000 Paid for 'Protection' in Year and Fees to Union Officials Under Inquiry. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/odlum-deal-helps-utilities-on-debts-canadian-affiliate-of-utilities.html | ODLUM DEAL HELPS UTILITIES ON DEBTS; Canadian Affiliate of Utilities Power and Light Will Refund Credits by Parent. RECEIVERSHIP THREAT OFF Head of Atlas Back After His Sale -- $25,000,000 to Be Paid Here by British. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/upstate-gas-well-fails-drillers-close-belmont-working-as.html | UP-STATE GAS WELL FAILS; Drillers Close Belmont Working as Unprofitable. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ruskay-lipschutz.html | Ruskay -- Lipschutz | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/new-yacht-in-lead.html | New Yacht in Lead | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/auto-injuries-rose-in-city-last-week-but-number-of-deaths-dropped.html | AUTO INJURIES ROSE IN CITY LAST WEEK; But Number of Deaths Dropped Sharply and Mishaps Also Were Fewer. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cmtc-youths-end-niagara-training-student-officers-march-before.html | C.M.T.C. YOUTHS END NIAGARA TRAINING; Student Officers March Before Their Friends and Guests in Final Review. 100 PRIZES ARE AWARDED Colonel H.B. Keen Praises High Average of Intelligence of This Year's Students. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/get-more-pay-weeks-vacation.html | Get More Pay, Week's Vacation | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/army-officer-is-killed-blow-by-fellowpatient-is-fatal-at-washington.html | ARMY OFFICER IS KILLED; Blow by Fellow-Patient Is Fatal at Washington Hospital. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/crowds-line-route-of-baker-funeral-bishop-walsh-celebrates-mass-or.html | CROWDS LINE ROUTE OF BAKER FUNERAL; Bishop Walsh Celebrates Mass /or Lackawanna's 'Padrt of the Poor.' | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/wool-output-lowered-government-attributes-expected-decline-to.html | WOOL OUTPUT LOWERED; Government Attributes Expected Decline to Lighter Fleeces. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/hotel-files-petition-olcott-seeks-to-reorganize-under-bankruptcy.html | HOTEL FILES PETITION; Olcott Seeks to Reorganize Under Bankruptcy Law. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/700-convicts-end-strike.html | 700 Convicts End Strike | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/white-mountains-attract-visitors-stewart-lee-jeffreys-mark-16th.html | WHITE MOUNTAINS ATTRACT VISITORS; Stewart Lee Jeffreys Mark 16th Wedding Anniversary at Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/2-cafe-robbers-escape-girl-cashier-chases-men-vainly-as-they-flee.html | 2 CAFE ROBBERS ESCAPE; Girl Cashier Chases Men Vainly as They Flee With $237. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/test-cotton-sugar-bags-federal-experts-believe-new-product-excels.html | TEST COTTON SUGAR BAGS; Federal Experts Believe New Product Excels Jute Sacks. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/man-69-found-hanged.html | Man, 69, Found Hanged | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ickes-contrasts-views-of-landon-secretary-on-air-quotes-official.html | ICKES CONTRASTS VIEWS OF LANDON; Secretary on Air Quotes Official Records in Effort to Show Shift in Attitude. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/reds-buy-two-players-take-weintraub-and-rothrock-from-the-rochester.html | REDS BUY TWO PLAYERS; Take Weintraub and Rothrock From the Rochester Team. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/carloadings-up-117-pelley-reports-sharp-rise-in-first-30-weeks-of.html | CARLOADINGS UP 11.7%; Pelley Reports Sharp Rise in First 30 Weeks of This Year. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/hunt-downs-frost-in-national-tennis-favorite-for-junior-laurels.html | HUNT DOWNS FROST IN NATIONAL TENNIS; Favorite for Junior Laurels Wins at Culver, 6-1, 7-5, Gaining Third Round. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/australian-trade-rises-favorable-balance-for-the-year-ended-june-30.html | AUSTRALIAN TRADE RISES; Favorable Balance for the Year Ended June 30 is 22,521,000. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/princeton-editors-named-prof-poole-to-head-new-journal-of-school-of.html | PRINCETON EDITORS NAMED; Prof. Poole to Head New Journal of School of Public Affairs. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/money-dealers-sift-the-peseta-problem-meet-to-take-up-settlement-of.html | MONEY DEALERS SIFT THE PESETA PROBLEM; Meet to Take Up Settlement of Futures Contracts -- Dull Day in Foreign Exchange. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/300-buyers-visit-accessories-show-trend-to-better-grades-seen-among.html | 300 BUYERS VISIT ACCESSORIES SHOW; Trend to Better Grades Seen Among Handbags, Jewelry and Other Articles. 148 EXHIBITORS IN ALL Short One-Button Bandette Glove Is Expected to Be Popular This Season. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/labeyrie-going-to-amsterdam.html | Labeyrie Going to Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/harry-3-thayer-broker-63-is-dead-former-head-of-committee-in.html | HARRY (3. THAYER, BROKER, 63, IS DEAD; Former Head of Committee in PhilAdelphia to Eliminate Bucket Shops. | True | Special to THE !NI=W roRc Ts. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/nine-strikers-sentenced-ohioans-convicted-after-closing-newspaper.html | NINE STRIKERS SENTENCED; Ohioans Convicted After Closing Newspaper Plant Over Editorial. | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/details-of-the-plan-for-atlantic-city-protective-committee.html | DETAILS OF THE PLAN FOR ATLANTIC CITY; Protective Committee Announces Manner in Which Debt Is to Be Refunded. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/car-workers-call-strike.html | Car Workers Call Strike | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/buys-owensillinois-glass-unit.html | Buys Owens-Illinois Glass Unit | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/duke-of-grafton-dies-of-injury-in-racing-youths-auto-crashed-into.html | DUKE OF GRAFTON DIES OF INJURY IN RACING; Youth's Auto Crashed Into Wall in Grand Prix -- He Was the Ninth Holder of the Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/politics-not-office-bar-exgov-bartletts-views-are-supported-by.html | POLITICS NOT OFFICE BAR; Ex-Gov. Bartlett's Views Are Supported by Others. | True | JOSEPH A. MARCUS | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/newsprint-rise-fails-to-satisfy-action-by-one-company-in-canada.html | NEWSPRINT RISE FAILS TO SATISFY; Action by One Company in Canada Held No Standard for the Industry. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/landon-to-speak-in-city-on-oct-29-address-in-garden-to-be-the.html | LANDON TO SPEAK IN CITY ON OCT. 29; Address in Garden to Be the Climax of Drive to Get the State's Electoral Vote. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/salary-listings-released-by-sec-fox-film-and-celanese-corp-lead-in.html | SALARY LISTINGS RELEASED BY SEC; Fox Film and Celanese Corp. Lead in Size of the Checks Paid Their Executives. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stock-market-indices-international-average-off-to-571-from-575-week.html | STOCK MARKET INDICES; International Average Off to 57.1 From 57.5 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ten-drown-in-dutch-guiana.html | Ten Drown in Dutch Guiana | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stock-listings-approved-30000000-in-4-14-bond-issue-for-jones.html | STOCK LISTINGS APPROVED; $30,000,000 in 4 1/4% Bond Issue for Jones & Laughlin Steel. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/adds-to-fair-commission-governor-lehman-names-six-from-city-queens.html | ADDS TO FAIR COMMISSION; Governor Lehman Names Six From City, Queens and Staten Island. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fisher-victor-on-points.html | Fisher Victor on Points | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/owens-captures-olympic-title-equals-world-100meter-record-beats.html | Owens Captures Olympic Title, Equals World 100-Meter Record; Beats Metcalfe in 0:10.3 as U.S. Takes Lead in Men's Track and Field -- Miss Stephens Breaks Sprint Mark -- German Wins Hammer Throw -- Hitler Ignores Negro Medalists. 110,000 See Owens Equal World Mark in Capturing Olympic 100-Meter Title STARS WHO RAN ONE-TWO IN DASH, U.S. GIRL SETTING WORLD MARK AND AMERICAN WINNING HURDLE HEAT | True | By Arthur J. Daleywireless To the New York Times. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/blast-at-spanish-embassy.html | Blast at Spanish Embassy | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/advertising-news.html | Advertising News | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/hundreds-facing-return-to-prison-court-rules-federal-judges-erred.html | HUNDREDS FACING RETURN TO PRISON; Court Rules Federal Judges Erred in Adding Probation Terms to Sentences. BUT MAY GIVE EITHER Upholds the Recommitment of 'Boy Wizard of Wall St.' for Violating His Parole. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/craft-steams-to-and-fro-italian-plane-declared-to-have-attacked.html | CRAFT STEAMS TO AND FRO; Italian Plane Declared to Have Attacked Loyal Cruiser. DEALS FEARED BY BRITAIN London Troubled by Reports Rebels Promise Navy Bases to Hitler and Mussolini. STUDIES FRENCH PROPOSAL Paris Approaches Rome on Neutrality Plan -- Assent is Believed Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/submetering-loss-told-expert-says-ban-on-it-would-add-7350378-to.html | SUBMETERING LOSS TOLD; Expert Says Ban on It Would Add $7,350,378 to Power Revenue. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-sugar.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading -- Sugar, Hides and Wool Tops Ease -- Cash List Firm. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/long-lease-is-modified.html | Long Lease Is Modified | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mr-lewis-vs-mr-green.html | MR. LEWIS VS. MR. GREEN | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/urges-religious-teaching-prof-lewis-tells-northfield-conference-to.html | URGES RELIGIOUS TEACHING; Prof. Lewis Tells Northfield Conference to End Secular Work. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/the-rise-in-railway-earnings.html | THE RISE IN RAILWAY EARNINGS | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/new-city-wpa-head-to-oust-loafers-col-bb-somervell-taking-over.html | NEW CITY WPA HEAD TO OUST 'LOAFERS; Col. B.B. Somervell, Taking Over Ridder's Job, Also Warns He Wants No 'Politics.' DEFENDS WORKS PROGRAM Terms It as Productive as Private Contracting -- Praises His Predecessor's Record. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/prof-h-s-foxwell-econoiiist-80-dies-had-held-chair-of-political.html | PROF. H. S. FOXWELL, ECONOI/IiST, 80, DIES; Had Held Chair of Political Economy at University of London. COLLECTED HUGE LIBRARY One of the Best of Its Kind in Europe, Composed of 50,000 Volumes and Tracts. | True | Wireless to TI IIIW Yoa TIMEB. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/daughter-to-mrs-gc-astarita.html | Daughter to Mrs. G.C. Astarita | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/pastor-turns-back-ketchell-on-points-former-nyu-football-star-gains.html | PASTOR TURNS BACK KETCHELL ON POINTS; Former N.Y.U. Football Star Gains 16th Victory in Row in 8-Round Encounter. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mayors-bus-breaks-down.html | Mayor's Bus Breaks Down | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/wallace-attacks-farm-journal-poll-sees-attempt-to-mold-opinion.html | WALLACE ATTACKS FARM JOURNAL POLL; Sees Attempt to Mold Opinion Rather Than Reflect It -- Editor Makes Reply. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/french-mayor-besieged-holds-reds-off-with-gun.html | French Mayor Besieged, Holds Reds Off With Gun | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/to-back-roosevelt-moskowitz-takes-issue-with-smith-on-support-of.html | TO BACK ROOSEVELT; Moskowitz Takes Issue With Smith on Support of President. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/moves-new-albizu-trial-marcantonio-argues-3-jurors-in-puerto-rico.html | MOVES NEW ALBIZU TRIAL; Marcantonio Argues 3 Jurors In Puerto Rico Were Biased. | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/can-company-to-be-sold-continental-will-absorb-wilkesbarres-assets.html | CAN COMPANY TO BE SOLD; Continental Will Absorb Wilkes-Barre's Assets on Aug. 9. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tigers-with-rowe-stop-indians-94-hurler-scores-13th-victory-in.html | TIGERS, WITH ROWE, STOP INDIANS, 9-4; Hurler Scores 13th Victory in Pushing the Losers Ten Games Behind Yankees. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/miss-eleanor-l-falcon-instructor-at-pratt-institute-of-fine-arts.html | MISS ELEANOR L, FALCON; Instructor at Pratt Institute of Fine Arts, Brooklyn, | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/kinderwhitehead-get-65-tie-malcolmmcmillen-for-first-in-jersey.html | KINDER-WHITEHEAD GET 65; Tie Malcolm-McMillen for First in Jersey Pro-Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/experts-confer-in-chicago-fscc-program-for-feed-crop-aid-is.html | EXPERTS CONFER IN CHICAGO; FSCC Program for Feed Crop Aid Is Outlined. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/battle-expected-today-scenes-of-fighting-between-the-loyalists-and.html | Battle Expected Today; SCENES OF FIGHTING BETWEEN THE LOYALISTS AND REBELS ON THE BATTLEFIELDS OF SPAIN CIVIL GUARDS FLEE TO REBELS' FORCES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/new-master-at-helm-as-normandie-docks-thoreaux-20-years-with-line.html | NEW MASTER AT HELM AS NORMANDIE DOCKS; Thoreaux, 20 Years With Line, Has Been on Vessel's Staff Since First Voyage. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/22-are-overcome-by-poison-fumes-fire-melts-gas-line-in.html | 22 ARE OVERCOME BY POISON FUMES; Fire Melts Gas Line in Air-Conditioning Unit of Fur Vault in West 30th St. TWO FIREMEN IN HOSPITAL Officer Collapses 4 Hours After Blaze Is Put Out -- Most of Injured Treated at Scene. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/laundry-union-drive-mapped.html | Laundry Union Drive Mapped | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/cigarette-sales-increase-tenfold-in-nicaragua.html | Cigarette Sales Increase Tenfold in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/leftists-bomb-saragossa.html | Leftists Bomb Saragossa | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-walter-rae.html | MRS. WALTER RAE | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/miss-pederson-scores-at-tennis-beating-miss-workman-36-62-75.html | Miss Pederson Scores at Tennis, Beating Miss Workman, 3-6, 6-2, 7-5; Stamford Star Triumphs in Hard-Fought Match at Maidstone Club -- Miss Winthrop Eliminates Mrs. Porter, 6-3, 5-7, 8-6 -- Other Favorites Advance With Comparative Ease. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/repaving-work-delayed-filling-in-car-track-areas-awaits-approval-of.html | REPAVING WORK DELAYED; Filling In Car Track Areas Awaits Approval of Contracts. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/oyarzun-deserted-by-day.html | Oyarzun Deserted by Day | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/dar-medals-awarded-four-of-camp-dix-cmtc-regiment-are-honored.html | D.A.R. MEDALS AWARDED; Four of Camp Dix C.M.T.C. Regiment Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tomainos-158-gains-jersey-caddie-title-peck-captures-caddie-masters.html | TOMAINO'S 158 GAINS JERSEY CADDIE TITLE; Peck Captures Caddie Masters' Crown With 149 in 36-Hole Golf Event at Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/moral-awakening-urged-for-youth-catholic-charities-speaker-at.html | MORAL AWAKENING URGED FOR YOUTH; Catholic Charities Speaker at Seattle Says Child Is Victim of 'Crazy-Quilt Civilization.' FEDERAL RELIEF PRAISED Father McEntegart Upholds the Outlay, but Holds Localities Should Administer It. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/sir-richard-lodge-historian-80-dead-was-professor-emeritus-at-the.html | SIR RICHARD LODGE, HISTORIAN, 80, DEAD; Was Professor Emeritus at the University of Edinburgh and Former Dean. BROTHER OF THE SCIENTIST Author of Many Books Taught at Brasenose College, Oxford, and Glasgow University. | True | Wireless to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/boeing-airplane-sales-up.html | Boeing Airplane Sales Up | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/mrs-edwards-dies-a-welfare-leader-former-new-yorker-was-long-active.html | MRS. EDWARDS DIES; A WELFARE LEADER; Former New Yorker Was Long Active in Philanthropic and Patriotic Societies. | True | Special to T Nw TORK TItES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/tennis-week-opens-at-east-hampton-colonists-are-hosts-to-ranking.html | TENNIS WEEK OPENS AT EAST HAMPTON; Colonists Are Hosts to Ranking Women Players Entered in Maidstone Tournament. | True | Special to THE NEW YORK TIMES. | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/june-stock-sales-reported-by-sec-schwab-cuts-interest-in-stutz-car.html | JUNE STOCK SALES REPORTED BY SEC; Schwab Cuts Interest in Stutz Car and Vanderbilt His in N.Y. Central R.R. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/two-concerns-file-financing-setups-hamilton-manufacturing-to-issue.html | TWO CONCERNS FILE FINANCING SET-UPS; Hamilton Manufacturing to Issue $1,300,000 of 5s and Blocks of Stock. ROXBOROUGH KNITTING, INC. Mills Management Would Add to Working Capital With Two Share Issues. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/locomotive-works-lists-rise-in-orders-american-company-had-8920005.html | LOCOMOTIVE WORKS LISTS RISE IN ORDERS; American Company Had $8,920,005 of Unfilled Orders on July 1 -- Loss Cut. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/fall-off-horse-kills-daughter-of-banker-miss-florence-hazelwood-15.html | FALL OFF HORSE KILLS DAUGHTER OF BANKER; Miss Florence Hazelwood, 15, Thrown Against Rock When Mount Bolts Near Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/to-try-fire-adjusters-state-insurance-bureau-to-act-on-bribery.html | TO TRY FIRE ADJUSTERS; State Insurance Bureau to Act on Bribery Charges. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/reich-reserve-ratio-lowest-on-record-drops-to-17-on-decrease-of.html | REICH RESERVE RATIO LOWEST ON RECORD; Drops to 1.7% on Decrease of 2,027,000 Marks in the German Bank's Gold Holdings. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/shipbuilding-jobs-at-192325-level-industry-is-ready-to-absorb.html | SHIPBUILDING JOBS AT 1923-25 LEVEL; Industry Is Ready to Absorb Workers From Other Fields, Council Head Reports. 19 TANKERS UNDER WAY Naval Program a Big Factor -Companies Await Selection of Maritime Authority. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/lemke-hits-hoover-on-landon-aid-to-idle-attacks-reported-assurance.html | LEMKE HITS HOOVER ON LANDON AID TO IDLE; Attacks Reported Assurance of Jobs for All in Six Months of Republican Rule. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/ccc-duck-order-placed-quartermaster-also-contracts-for-cotton-and.html | CCC DUCK ORDER PLACED; Quartermaster Also Contracts for Cotton and Wool Hose. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/brothers-ring-victor-defeats-schuck-in-feature-bout-at-new-york-ac.html | BROTHERS RING VICTOR; Defeats Schuck in Feature Bout at New York A.C. Show. | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/curb-admits-two-listings.html | Curb Admits Two Listings | True | | C1B 308572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/says-film-loses-a-state-south-dakota-republican-hits-ra-for.html | SAYS FILM LOSES A STATE; South Dakota Republican Hits RA for Picturing 'Waste Land.' | True | | C1B 308572 |
| 1936-08-04 | 1936-08-04 | https://www.nytimes.com/1936/08/04/archives/barbecue-is-held-at-southampton-mrs-charles-edward-merrill.html | BARBECUE IS HELD AT SOUTHAMPTON; Mrs. Charles Edward Merrill Entertains at Party for Miss Ethel Wickham. | True | Special to THE NEW YORK TIMES. | C1B 308572 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/iulius-e-scott.html | IULIUS E. SCOTT | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rough-rider-93-dies-from-thiefs-blows-aged-man-who-fought-in-cuba.html | ROUGH RIDER, 93, DIES FROM THIEF'S BLOWS; Aged Man, Who Fought in Cuba With Theodore Roosevelt, Is Victim of Long Island Attack. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/tobacco-sales-brisk-annual-georgia-market-expected-to-exceed-1935.html | TOBACCO SALES BRISK; Annual Georgia Market Expected to Exceed 1935 Yield. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lewis-unions-face-drastic-penalties-if-cio-goes-on-af-of-l.html | LEWIS UNIONS FACE DRASTIC PENALTIES IF C.I.O. GOES ON; A.F. of L. Ultimatum Today Is to Order Dissolution or Suspension of Units. PEACE MOVES ABANDONED Neither Side Acts to End the Dispute and Compromise Is Opposed at Hearing. REBEL' LEADERS SCORED Lewis Is Called a 'Mussolini' and Howard a 'Machiavelli' by Frey at Labor Trial. LEWIS UNIONS FACE DRASTIC PENALTIES | True | By Louis Starkspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/doctors-operate-unaware-of-fire-blaze-in-womans-hospital-put-out.html | DOCTORS OPERATE UNAWARE OF FIRE; Blaze in Woman's Hospital Put Out Before Patients Learn About It. FIREMEN WORK ON TIPTOE 2 Hurt by Falls From Ladder, but One, a Battalion Chief, Remains at His Post. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/keasey-breaks-record-scores-792-points-for-york-round-in-national.html | KEASEY BREAKS RECORD; Scores 792 Points for York Round in National Archery. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/reich-warship-visited-algeciras.html | Reich Warship Visited Algeciras | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/william-tockham-wilsons-friend-dies-he-was-united-states-marshal.html | WILLIAM, STOCKHAM, WILSON'S FRIEND, DIES; He Was United States Marshal for Maryland During War and Reappointed by Harding. | True | SPecial to TtR NW YORK T. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/302-become-citizens-here.html | 302 Become Citizens Here | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mussolini-ponders-reply.html | Mussolini Ponders Reply | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/iglehart-sets-pace-as-white-four-turns-back-hitchcocks-team-95.html | Iglehart Sets Pace as White Four Turns Back Hitchcock's Team, 9-5; Gerry Also Rides for Winners as Practice Matches for National Tournament Start at Westbury -- Hopping Leads a Red Quartet to Triumph Over Milburn's Whites. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/eastern-yc-fleet-swept-by-a-squall-one-boat-sunk-two-capsized.html | EASTERN Y.C. FLEET SWEPT BY A SQUALL; One Boat Sunk, Two Capsized, Others Damaged in Racing Off Marblehead. 374 CRAFT IN CONTESTS Wheelock's Cara Mia Scores in Class Q -- Aldrich Yacht Leads 8-Meter Class. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/absolving-mr-farley.html | Absolving Mr. Farley | True | H. ELIOT KAPLAN | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/3-lifeguard-are-fined-must-give-up-part-of-pay-for-riding-cycle-on.html | 3 LIFEGUARD ARE FINED; Must Give Up Part of Pay for Riding Cycle on Boardwalk. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bronxville-boy-shot-at-camp.html | Bronxville Boy Shot at Camp | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/raskob-resting-comfortably.html | Raskob Resting Comfortably | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/senator-keyes-drops-out-of-race.html | Senator Keyes Drops Out of Race | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/farley-reassured-on-illinois-strife-senator-dieterich-tells-him.html | FARLEY REASSURED ON ILLINOIS STRIFE; Senator Dieterich Tells Him Here State Will Give Safe Plurality to Roosevelt. SEES BIG FARMER VOTE Declares Miners Also Support President -- Call for New York Convention Soon. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/army-contracts-placed-orders-awarded-for-service-trousers-and.html | ARMY CONTRACTS PLACED; Orders Awarded for Service Trousers and Marine Field Hats. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/koenig-endorsement-by-bar-is-defended-cook-says-it-was-based-on-his.html | KOENIG ENDORSEMENT BY BAR IS DEFENDED; Cook Says It Was Based on His Record on Bench and Not Any Bipartisan Deal. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/goldman-will-hold-music-memory-test-band-will-play-25-selections-to.html | GOLDMAN WILL HOLD MUSIC MEMORY TEST; Band Will Play 25 Selections Tonight and Audience Will Try to List Names. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/fights-human-head-trade-ecuador-sends-police-to-halt-practice-among.html | FIGHTS HUMAN HEAD TRADE; Ecuador Sends Police to Halt Practice Among Jivaro Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/police-captain-transferred.html | Police Captain Transferred | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/heads-korean-regime-general-minami-exminister-of-war-is-governor.html | HEADS KOREAN REGIME; General Minami, Ex-Minister of War, Is Governor General. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/the-lights-of-hanhattan.html | THE LIGHTS OF HANHATTAN | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/picked-in-colorado-race-armstrong-is-named-for-governor-despite.html | PICKED IN COLORADO RACE; Armstrong Is Named for Governor Despite Johnson's 'Bribe' Charge. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/warn-campers-of-fires-state-officials-urge-care-as-forests-burn-in.html | WARN CAMPERS OF FIRES; State Officials Urge Care as Forests Burn in Seven Areas. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/93-heat-is-eased-by-thunderstorm-cooler-weather-is-promised-for.html | 93 HEAT IS EASED BY THUNDERSTORM; Cooler Weather Is Promised for City After a Record Aug. 4 Temperature. ONE DIES, 5 PROSTRATED Boy Is Drowned Off Freeport -- Mercury's Average for Day Is 10 Above Normal. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/miss-phebe-a-downs-becomes-affianced-daughter-of-late-clergyman-to.html | MISS PHEBE A. DOWNS BECOMES AFFIANCED; Daughter of Late Clergyman to Be Bride of Glenn Garbutt, Banker, in the Autumn. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rebels-list-many-gains.html | Rebels List Many Gains | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/apartment-houses-sold-in-the-bronx-school-group-takes-building-on.html | APARTMENT HOUSES SOLD IN THE BRONX; School Group Takes Building on Gouverneur Av. From N. Y. Title Company. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/confederate-flag-at-manassas.html | Confederate Flag at Manassas | True | W.W. FOWLER, Director Augusta Museum | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/franco-is-visited-by-reich-officers-staff-men-of-two-warships-call.html | FRANCO IS VISITED BY REICH OFFICERS; Staff Men of Two Warships Call on Rebel Chief at Ceuta Amid Noisy Harbor Welcome. GERMAN FREIGHTER FOILED Loyalist Craft Warns Her Not to Land Cargo for Insurgents -- They Have Nazi Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/threeconnered-investment-deal.html | Three-Connered Investment Deal | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jarrett-in-berlin-to-appeal-dismissal-hopes-to-learn-details-of.html | JARRETT IN BERLIN TO APPEAL DISMISSAL; Hopes to Learn Details of Wife's Expulsion From Team From Brundage. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rfc-lends-300000-on-plant.html | RFC Lends $300,000 on Plant | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/investing-concern-renamed.html | Investing Concern Renamed | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/many-stores-leased-in-midtown-section-large-space-at-fifth-av-and.html | MANY STORES LEASED IN MIDTOWN SECTION; Large Space at Fifth Av. and 37th St. Will Be Altered for Apparel Shop. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/swing-from-roosevelt-reported.html | Swing From Roosevelt Reported | True | Special to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/us-rights-inspain-watched-closely-consuls-ordered-by-the-state.html | U.S. RIGHTS IN.SPAIN WATCHED CLOSELY; Consuls Ordered by the State Department to Keep Records of All Property Violations. NEUTRALITY LAW NO ISSUE Statute Is Not Applicable in a Civil War -- Bowers Evacuates Seventeen More Refugees. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dr-edward-riley-physician-is-dead-vice-president-of-the-medical.html | DR. EDWARD RILEY; PHYSICIAN, IS DEAD; Vice President of the Medical Board of St. Vincent's Hospital Here. LONG ON N. Y. U. FACULTY. Served' 20 Months With Army in France and Germany, Ris!ng to Rank of .Major. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/edge-cancels-trip-abroad-chairman-of-new-jersey-republican-drive.html | EDGE CANCELS TRIP ABROAD; Chairman of New Jersey Republican Drive Sees Big Job Ahead. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/zioncheck-decides-to-run-after-all-files-candidacy-after-saying-he.html | ZIONCHECK DECIDES TO RUN AFTER ALL; Files Candidacy After Saying He Was Out of Politics -- Declares He Will Fight. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/owens-out-of-relay-glickman-stoller-draper-and-wykoff-likely.html | OWENS OUT OF RELAY; Glickman, Stoller, Draper and Wykoff Likely 400-Meter Team. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sec-hits-brewery-stock-registration-of-50000-shares-is-suspended-on.html | SEC HITS BREWERY STOCK; Registration of 50,000 Shares Is Suspended on Examiner's Report. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/salaries-listed-with-sec-packers-and-railroad-report-payments-made.html | SALARIES LISTED WITH SEC; Packers and Railroad Report Payments Made to Officers. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/c0l-john-e-kerby-krchitecti-78dies-former-commander-of-old-8th.html | C0L. JOHN E. KERBY; 'kRCHITECTi 78,'DIES.; Former Commander of Old 8th Infantry in' National Guard -- Served in Two Wars. t DESIGNED MANY CHURCHES Held City Post for a Time Under Mayor Hylan -- Active in Real Estateand COnstruction, | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-mary-anna-angel-mother-of-four-catholic-priests-of-pittsburgh.html | MRS. MARY ANNA ANGEL; Mother of Four Catholic Priests of Pittsburgh. Churches, | True | Special to T l on Tnxs, | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/metelski-goes-to-chair-slayer-of-jersey-trooper-put-to-death-after.html | METELSKI GOES TO CHAIR; Slayer of Jersey Trooper Put to Death After Reprieve Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lieut-col__edwin-wilsoni-cousin-of-war-president-won-hisi-rank-in.html | LIEUT. COL.__ EDWIN WILSONI; Cousin of War President Won HisI Rank in Service Overseas, | True | I I i Special to THE NEW YORK TIMB. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/silencing-the-noisemakers.html | SILENCING THE NOISE-MAKERS | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/republicans-reply-to-attack-by-ickes-representative-martin-sees.html | REPUBLICANS REPLY TO ATTACK BY ICKES; Representative Martin Sees Secretary 'Whistling' as He Nears 'Political Cemetery.' ACCUSES HIM OF ILL GRACE Eaton Announces Meeting of State Committee to Prepare for Convention at Albany. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/warrants-served-in-oil-indictment-names-of-23-companies-and-61.html | WARRANTS SERVED IN OIL INDICTMENT; Names of 23 Companies and 61 Individuals Charged With Price-Fixing Revealed. MAJOR PRODUCERS ACCUSED Federal Jury Alleges Conspiracy in Operation of Pools in Ten States. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/worlds-corn-crop-far-below-normal-expected-to-be-900000000-bushels.html | WORLD'S CORN CROP FAR BELOW NORMAL; Expected to Be 900,000,000 Bushels Under Average, With Much of Loss Here. NATION IMPORTING HEAVILY With Shortage in All Crops Predicted, Experts Warn of Drain in Food Supply. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/east-side-house-in-360000-deal-schniewind-residence-in-gasti.html | EAST SIDE HOUSE IN $360,000 DEAL; Schniewind Residence in gasti Seventy-ninth St. Acquired by a Syndicate OPERATORS ARE ACTIVE' fhey Lead in Buying of Flats on Washington Heights -- West Side Apartments Sold. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lead-auto-parts-sales-american-producers-dominate-the-mexican.html | LEAD AUTO PARTS SALES; American Producers Dominate the Mexican Market Now. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/i-reception-6inen-iby-henri-lansons-couple-who-were-wed-last-week.html | i RECEPTION % 6I.NEN iBY HE'NRI LANSONS; Couple, Who Were Wed Last Week, Entertain in Louis XVI Suite bf St. Regis Hotel. THEY WILL GO TO EUROPE She Is Former Miss Elizabeth T.' Ewing of Chicago -- Many Guests Attend Party. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/british-army-jumpers-capture-international-event-in-dublin-sweep.html | British Army Jumpers Capture International Event in Dublin; Sweep First Three Places in Feature Competition on Opening Day of Famous Free State Horse Show -- Attendance Record Set, With Many Prominent Foreign Visitors Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/five-boys-held-in-killing-negroes-accused-as-youth-beaten-in-gang.html | FIVE BOYS HELD IN KILLING; Negroes Accused as Youth Beaten in Gang Fight Dies. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/giants-score-41-for-fitzsimmons-veteran-holds-bees-to-5-hits-their.html | GIANTS SCORE, 4-1, FOR FITZSIMMONS; Veteran Holds Bees to 5 Hits Their Only Run Crossing With 2 Out in Ninth. OTT CLOUTS TWO HOMERS Mel's Total for Year 23 -- Ripple Also Counts Twice, Once on Circuit Drive. | True | By Louis Effrat | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/comedy-at-whitefield-forty-niners-present-post-road-in-white.html | COMEDY AT WHITEFIELD; Forty Niners Present 'Post Road' in White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/liggett-widow-urges-inquiry.html | Liggett Widow Urges Inquiry | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mussolinis-sons-at-games.html | Mussolini's Sons at Games | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/canzoneriambers-fight-is-set-for-sept-3-sharkey-meets-louis-in.html | Canzoneri-Ambers Fight Is Set for Sept. 3; Sharkey Meets Louis in Commission Office | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ruth-bender-betrothed-she-will-be-married-to-sylvester-a-schramm.html | RUTH BENDER BETROTHED; She Will Be Married to Sylvester A, Schramm, Lawyer Here, | True | Bpecl&l to THZ EW ORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/insurgents-suspend-transport-by-plane-troopcarrying-craft-kept-in.html | INSURGENTS SUSPEND TRANSPORT BY PLANE; Troop-Carrying Craft Kept in Morocco -- Capture of Ronda Is Claimed by Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hearing-for-brooklyn-concern.html | Hearing for Brooklyn Concern | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/reorganization-plan-for-hudson-day-line-is-offered-by-bond.html | Reorganization Plan for Hudson Day Line Is Offered by Bond Protective Committee | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/354-boys-compete-in-soap-box-derby-spills-and-a-disqualification-of.html | 354 BOYS COMPETE IN SOAP BOX DERBY; Spills and a Disqualification of the Winner Witnessed by 25,000 in Garden Bowl. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/plan-more-homes-in-three-boroughs-dwellings-and-flats-comprise-bulk.html | PLAN MORE HOMES IN THREE BOROUGHS; Dwellings and Flats Comprise Bulk of Projects in Bronx, Brooklyn and Queens. SMALL HOUSES TOP LISTS Seven Two-Story Buildings to Be Erected at 221st Place Corner in Queens Village. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rebels-defeated-by-80000-leftists-in-madrid-passes-fascists-driven.html | REBELS DEFEATED BY 80,000 LEFTISTS IN MADRID PASSES; Fascists Driven to Northern Side of Mountains, Where Rout Is Expected. PREMIER STRESSES GAINS Plane Bombing of Saragossa Aids Four Loyalist Columns, Advancing on City. Drive Goes Past Mountains REBELS DEFEATED BY 80,000 LEFTISTS | True | LONDON FOR NEUTRALITYBy William P. Carneywireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/man-beaten-robbed-expugilist-seized-detectives-trailing-loiterers.html | MAN BEATEN, ROBBED; EX-PUGILIST SEIZED; Detectives Trailing Loiterers Since Subway Murder Arrest Boxer on Assault Charge. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dmondsonasks-i-opposing-charge-of-libeling-jews-he-holds-that-body.html | DMONDSONASKS" .,I; Opposing Charge of .Libeling Jews, He Holds That. Body Was ImproperlyChosen. COURT RESERVES DECISION Dismissal of Indictment' Also Is :!$ou'ght -- Five Days Granted to File Brief. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jockey-litzenberger-pilots-maedic-home-first-in-feature-race-at.html | Jockey Litzenberger Pilots Maedic Home First in Feature Race at Saratoga; MAEDIC IS VICTOR IN SALES STAKES Maemere Racer Leads No Sir by 2 Lengths, With Goldey F. Third at Spa. GILLIE IS DISQUALIFIED Workman's Mount Gets Home First, but Race Is Awarded to Thorson on Foul. | True | By Bryan Fieldspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/automobile-insurance-rates.html | Automobile Insurance Rates | True | HERBERT M. NEWMAN | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bond-sales-rise-in-steady-market-trading-pace-better-than-on-monday.html | BOND SALES RISE IN STEADY MARKET; Trading Pace Better Than on Monday in Spite of Narrow Range in Prices. DOMESTIC LIST IS LOWER Government Issues Firm and Mixed -- Foreign Loans Are Dull and Irregular. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/durand-cards-76-to-top-amateurs-leads-mayo-by-one-stroke-in-oneday.html | DURAND CARDS 76 TO TOP AMATEURS; Leads Mayo by One Stroke in One-Day Tournament Over South Bay Club Links. CAVANAGH FINISHES THIRD Registers 78 on Home Course -- Torgerson Is Only Other Player to Break 80. | True | By William D. Richardsonspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/italy-to-shift-diplomats.html | Italy to Shift Diplomats | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/landon-goes-home-to-vote-in-primary-calls-it-privilege-casts-ballot.html | LANDON GOES HOME TO VOTE IN PRIMARY; CALLS IT PRIVILEGE; Casts Ballot in Independence and Urges All to Use the Right of Suffrage. FRIENDS GATHER AT POLLS Nominee Attends a Women's Luncheon and Stag Dinner, Then Returns to Topeka. LANDON GOES HOME TO VOTE IN PRIMARY | True | By James A. Hagertyspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/offers-to-cover-bet-of-coughlin-on-lemke-fl-jenckes-wires-priest-he.html | OFFERS TO COVER BET OF COUGHLIN ON LEMKE; F.L. Jenckes Wires Priest He Will Put Up $16,666 Wager at Latter's Odds. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/in-westinghouse-electric-post.html | In Westinghouse Electric Post | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/britain-bars-spanish-ship-cristobal-colon-sent-to-france-to-land.html | BRITAIN BARS SPANISH SHIP; Cristobal Colon Sent to France to Land 488 Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/battle-near-lake-tana-ethiopians-and-italians-reported-engaged-in.html | BATTLE NEAR LAKE TANA; Ethiopians and Italians Reported Engaged in Fierce Combat, | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/shell-orders-oilcracking-unit.html | Shell Orders Oil-Cracking Unit | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/maverick-aids-students-texan-backs-fight-on-faculty-rule-over.html | MAVERICK AIDS STUDENTS; Texan Backs Fight on Faculty Rule Over Campus Paper. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/pick-putnam-candidates-democrats-at-carmel-recommend-county-slate.html | PICK PUTNAM CANDIDATES; Democrats at Carmel Recommend County Slate. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/52-more-power-units-publicly-owned-in-35-federal-commission-finds.html | 52 MORE POWER UNITS PUBLICLY OWNED IN '35; Federal Commission Finds Corresponding Drop in Private Plants, With Output Up. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/british-favor-french-plea.html | British Favor French Plea | True | By Charles A. Seldenwireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/catholics-warned-of-perils-to-youth-influence-of-taverns-and-bad.html | CATHOLICS WARNED OF PERILS TO YOUTH; Influence of Taverns and 'Bad' Radio Programs Discussed at Seattle Conference. TO IMPROVE HOSPITALS Charities Leaders Are Told of Value of Service in Last Year -- Fitzgerald Heads Body. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/insurance-man-dies-in-plunge.html | Insurance Man Dies in Plunge | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cotton-has-break-below-1190-cents-prices-close-at-lowest-since-july.html | COTTON HAS BREAK BELOW 11.90 CENTS; Prices Close at Lowest Since July 7 in Preparation for Official Crop Figures. OFF 20 TO 24 POINTS IN DAY Liverpool Weak, Differences Between It and New York Narrowing Fast. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ebbets-field-bouts-tonight.html | Ebbets Field Bouts Tonight | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/disease-killed-husband-former-katrina-van-rensselaer-is-freed-in.html | DISEASE KILLED HUSBAND; Former Katrina Van Rensselaer Is Freed in Pasadena. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/beckwith-loses-plea-for-his-beach-club-supreme-court-denies.html | BECKWITH LOSES PLEA FOR HIS BEACH CLUB; Supreme Court Denies Application to Compel New Rochelle to Grant Occupancy Permit. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/van-hoogstraten-to-direct-tonight-will-be-regular-conductor-for.html | VAN HOOGSTRATEN TO DIRECT TONIGHT; Will Be Regular Conductor for Remaining Two Weeks of Stadium Season. 16,000 APPLAUD HEIFETZ Amphitheatre Crowded to Hear Violinist Repeat Success of Monday Evening. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/baby-in-1919-mixup-picks-new-parents-girl-decides-atlanta-family.html | BABY IN 1919 MIX-UP PICKS NEW PARENTS; Girl Decides Atlanta Family Who Reared Her Are Not Blood Kin. CASE IN COURT FOR YEARS Judge Ruled on Second Child's Death That First Could Choose Parents at 17. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/demar-to-continue-teaching.html | DeMar to Continue Teaching | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/townsendites-lag-in-kansas-primary-exgov-davis-and-5-others.html | TOWNSENDITES LAG IN KANSAS PRIMARY; Ex-Gov. Davis and 5 Others Trailing -- Capper Far in Front in the Republican Contest. STARK AHEAD IN MISSOURI Fight on 'Bossism' Fails to Check Pendergast Man -- St. Louis Tavern Is Bombed. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/new-york-citys-first-flat.html | New York City's First Flat | True | ANDREW J. KERWIN | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/housing-liens44331458-in-july.html | Housing Liens$44,331,458 in July | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wont-bar-wpa-pickets-colonel-somervell-calls-protests-form-of.html | WON'T BAR WPA PICKETS; Colonel Somervell Calls Protests 'Form of Amusement.' | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hines-jones-and-wood-are-eliminated-in-invitation-tennis-at-meadow.html | Hines, Jones and Wood Are Eliminated in Invitation Tennis at Meadow Club; HENDRIX CONQUERS WOOD IN NET PLAY Upsets High-Ranking Star by 6-4, 6-4 in Southampton Invitation Tournament. SMITH ELIMINATES HINES Californian Scores, 6-1, 6-2 -- Riggs Defeats Jones in Hard Match, 8-6, 6-1. | True | By Allison Danzigspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/good-crops-for-some-favored-areas-in-drought-region-expect-best.html | GOOD CROPS FOR SOME; Favored Areas in Drought Region Expect Best Returns in 6 Years. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/commodity-markets-futures-irregular-in-quiet-day-coffee-rubber-and.html | COMMODITY MARKETS; Futures Irregular in Quiet Day -- Coffee, Rubber and Hides Decline the Most | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/600-turkeys-die-in-jersey-fire.html | 600 Turkeys Die in Jersey Fire | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/party-by-mrs-sg-colt-she-will-entertain-in-pittsfield-mass-for-miss.html | PARTY BY MRS. S.G. COLT; She Will Entertain In Pittsfield, Mass., for Miss Cooley Graves. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-e-trevor-hill-honored-at-party-richard-n-piersons-and-john-m.html | MRS. E. TREVOR HILL HONORED AT PARTY; Richard N. Piersons and John M. Whitakers Are Guests at Birthday Event. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/net-upset-scored-by-miss-pedersen-stamford-girl-subdues-mrs.html | NET UPSET SCORED BY MISS PEDERSEN; Stamford Girl Subdues Mrs. Henrotin, 6-2, 7-5, in Play at Maidstone Club. MISS WHEELER ADVANCES Halts Miss Bundy in a 3-Set Battle -- Mrs. Van Ryn and Mrs. Andrus Triumph. | True | Special to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/pups-fate-in-trial-divides-brockport-poll-shows-half-of-citizens.html | PUP'S FATE IN TRIAL DIVIDES BROCKPORT; Poll Shows Half of Citizens Favor Death Penalty for Idaho in Drowning of Boy. ALIBI' MAY BE OFFERED Another Dog Is Summoned, Giving Rise to a Report 'Mistaken Identity' May Be the Defense. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/saranac-costume-party-children-compete-in-the-annual-mother-goose.html | SARANAC COSTUME PARTY; Children Compete in the Annual Mother Goose Event at Lake. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-gisa-bergmann-married.html | Mrs. Gisa Bergmann Married | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/james-g-jeffries.html | JAMES G. JEFFRIES | True | Special to THE NEW 'YORK TD. tES., | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/connecticut-tobacco-up-growers-begin-cutting-crop-exto-exceed.html | CONNECTICUT TOBACCO UP; Growers Begin Cutting Crop Ex-to Exceed Return in 1935. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/widow-79-is-forced-from-ancestral-home-only-when-wreckers-start.html | Widow, 79, Is Forced From Ancestral Home Only When Wreckers Start Pulling It Down | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/coney-island-venus-chosen.html | Coney Island 'Venus' Chosen | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/honold-denmen.html | Honold -- Denmen | True | Special to Nr-' YoRK TrMzw. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/believes-nunoca-burned-agent-for-missing-ship-identifies-life-raft.html | BELIEVES NUNOCA BURNED; Agent for Missing Ship Identifies Life Raft and Buckets Found. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/horseshoe-bar-ptanned-for-hotel-mcalpln-cafe.html | Horseshoe Bar Ptanned For Hotel McAlpln Cafe | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/to-visit-peace-congress-miss-schain-and-other-women-leaders-will-be.html | TO VISIT PEACE CONGRESS; Miss Schain and Other Women Leaders Will Be Delegates. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/financial-markets-stocks-close-firm-and-mixed-in-dull-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Firm and Mixed in Dull Trading; Bonds Steady -- Grains, Cotton Off Sharply -- Franc Lower. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/subway-likely-in-brazil-us-interests-said-to-back-project-for-rio.html | SUBWAY LIKELY IN BRAZIL; U.S. Interests Said to Back Project for Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/fund-for-seditionists-6000-is-raised-to-aid-group-convicted-in.html | FUND FOR SEDITIONISTS; $6,000 Is Raised to Aid Group Convicted in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/22-fined-for-honking-horns.html | 22 Fined for Honking Horns | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/football-ticket-sale-to-open.html | Football Ticket Sale to Open | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/william-taylor-cuddur-i.html | WILLIAM TAYLOR SCUDDuR I | True | Special to T bTEW'Yo TrES, | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/r-p-b-jnkns-dis-prsbytr-pastor-iformerlyhainkansas-city-milwaukee.html | R. p. B. JNKNS DIS,. PRsBYTR PASTOR; iFormerlyHainKansas City, Milwaukee and New York -- Sergeant in World War. | True | Beetal to T zw YoRc E:B. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/baker-stops-zazzarino.html | Baker Stops Zazzarino | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/limiting-incomes.html | LIMITING INCOMES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/pendergast-man-leading.html | Pendergast Man Leading | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/us-women-fencers-bow-misses-lloyd-and-locke-eliminated-in-olympic.html | U.S. WOMEN FENCERS BOW; Misses Lloyd and Locke Eliminated In Olympic Games. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dr-ndc-lewis-gets-post-he-is-named-head-of-state-psychiatric.html | DR. N.D.C. LEWIS GETS POST; He Is Named Head of State Psychiatric Institute Here. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/holds-milliners-violate-price-law-head-of-salesmens-association.html | HOLDS MILLINERS VIOLATE PRICE LAW; Head of Salesmen's Association Files Complaint Against Three Manufacturers. FIRST ACTION IN FIELD Payments to Commission Buyers Declared Illegal in Letter to Federal Agency. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/creditors-cut-farm-debt-ra-reports-committees-obtained-25861936.html | CREDITORS CUT FARM DEBT; RA Reports Committees Obtained $25,861,936 Slash for 33,906. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/paris-trading-feels-spanish-war.html | Paris Trading Feels Spanish War | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/41-work-camps-to-continue.html | 41 Work Camps to Continue | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hindenburg-trip-put-back-will-leave-for-new-york-aug-16-with.html | HINDENBURG TRIP PUT BACK; Will Leave for New York Aug. 16 With Olympic Photographs. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hunter-lott-gains-at-tennis.html | Hunter Lott Gains at Tennis | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/son-of-spanish-marquis-is-slain.html | Son of Spanish Marquis Is Slain | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/j-l-straughjv-dead-insurance-official-vice-president-of-fidelity.html | J. L. STRAUGHJV DEAD; INSURANCE OFFICIAL; Vice President of Fidelity and Deposit Company of Maryland Headed Detroit Branch. | True | Special to T Nr YORK Tazs. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/brink-outpoints-cavanna-scranton-boxer-wins-eightround-bout-at.html | BRINK OUTPOINTS CAVANNA; Scranton Boxer Wins Eight-Round Bout at Coliseum. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/miss-elizabeth-h-lucke-shortstory-writer-daughter-of-national-cly.html | MISS ELIZABETH H. LUCKE; Short-Story Writer Daughter of National Cly Bank Official, | True | special to TH IEw YORK TS.ORANGE, N. J., Aug. 4 | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hamilton-virginia-winner-critic-of-senator-byrd-is-nominated-for.html | HAMILTON VIRGINIA WINNER; Critic of Senator Byrd Is Nominated for Congress. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/german-trade-pact-assailed-in-greece-economic-periodical-condemns.html | GERMAN TRADE PACT ASSAILED IN GREECE; Economic Periodical Condemns Policies of Schacht and Asks for Repudiation of Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rebels-order-eighty-italian-planes.html | Rebels Order Eighty Italian Planes | True | Copyright, 1936, by the Chicago Tribune. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cornerstone-is-laid-for-new-high-school-structure-under-way-at.html | CORNERSTONE IS LAID FOR NEW HIGH SCHOOL; Structure Under Way at Ansonia, Conn., Is Being Built Along Special Lines. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hasten-projects-for-flood-control-officials-shape-for-president.html | HASTEN PROJECTS FOR FLOOD CONTROL; Officials Shape for President Preliminary Program for Work in the East. TO MAKE START THIS MONTH New York, New England, Pennsylvania, Ohio, West Virginia and Maryland on List. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/crater-gone-six-years-police-still-without-a-trace-of-justice-who.html | CRATER GONE SIX YEARS; Police Still Without a Trace of Justice Who Vanished. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lewis-of-us-team-takes-mat-crown-captures-welterweight-gold-medal.html | LEWIS OF U.S. TEAM TAKES MAT CROWN; Captures Welterweight Gold Medal by Throwing Angst, Switzerland, in Final. THREE AMERICANS SECOND Flood, Voliva, Millard Gain Runner-Up Honors in the Olympic Competition. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/paris-adds-flares-to-sports-skirts-lyolene-stages-a-return-with.html | PARIS ADDS FLARES TO SPORTS SKIRTS; Lyolene Stages a Return With Unusual Effects Including Gores and Pockets. PATOU FEATURES TWEEDS Inverted Pleats Adapt Divided Skirts for Town Wear -- Fur Profusely Used. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-mknights-body-is-taken-to-canada-husband-of-hatchet-victim-goes.html | MRS. M'KNIGHT'S BODY IS TAKEN TO CANADA; Husband of Hatchet Victim Goes to New Brunswick for the Funeral. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/coordinating-defense-japans-recent-decision-bring-comment-from.html | COORDINATING DEFENSE; Japan's Recent Decision Bring Comment From General Rivers. | True | WILLIAM C. RIVERS | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sarraut-coming-for-meetings.html | Sarraut Coming for Meetings | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/to-reopen-american-kid-case.html | To Reopen American Kid Case | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/railroads-cut-deficit-loss-jan-1-to-may-31-32658596-against.html | RAILROADS CUT DEFICIT; Loss Jan. 1 to May 31 $32,658,596, Against $56,194,880 in 1935. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/to-honor-jesuit-martyrs-thousands-to-mark-memory-of-missionaries-to.html | TO HONOR JESUIT MARTYRS; Thousands to Mark Memory of Missionaries to Iroquois. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/three-seized-in-relief-row-police-rout-75-demonstrators-in-demand.html | THREE SEIZED IN RELIEF ROW; Police Rout 75 Demonstrators in Demand for More Benefits. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/spanish-prince-rebuffed-rebels-tell-juan-they-do-not-plan-to.html | SPANISH PRINCE REBUFFED; Rebels Tell Juan They Do Not Plan to Restore Monarchy. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/johnson-wins-on-links-defeats-hale-3-and-1-in-first-round-of.html | JOHNSON WINS ON LINKS; Defeats Hale, 3 and 1, In First Round of Canadian Amateur. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/berlins-reaction-continues.html | Berlin's Reaction Continues | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/two-girls-hurt-by-beer-keg.html | Two Girls Hurt by Beer Keg | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/to-study-use-of-wpa-pennsylvanala-senate-votes-inquiry-on-election.html | TO STUDY USE OF WPA; Pennsylvanala Senate Votes Inquiry on Election Activities. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/economic-unrest-growing-greece-is-placed-under-army-rule.html | Economic Unrest Growing GREECE IS PLACED UNDER ARMY RULE | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/japanese-warned-on-1940-olympics-war-minister-terauchi-says-the.html | JAPANESE WARNED ON 1940 OLYMPICS; War Minister Terauchi Says the Games Should Not Be Made a Mere Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/world-fair-site-cleared-sheriff-finishes-eviction-task-as.html | WORLD FAIR SITE CLEARED; Sheriff Finishes Eviction Task as Gravestones Are Moved Out. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/grain-prices-down-in-rush-for-profit-corn-in-chicago-falls-3-to-4c.html | GRAIN PRICES DOWN IN RUSH FOR PROFIT; Corn in Chicago Falls 3 to 4c, Wheat 2 7/8 to 3 1/8 and Oats and Rye a Little Less. BUT BARLEY GAINS 1/2 CENT Statisticians Say Weather Has Cut U.S. Corn Crop in July 700,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/benefit-will-help-crippled-children-southampton-colonists-plan-many.html | BENEFIT WILL HELP CRIPPLED CHILDREN; Southampton Colonists Plan Many Dinner Parties to Take Place Before Event Aug. 13. MRS. HEWLETT GIVES TEA Mrs. Charles E. Merrill, Chester Dale and Mrs. H.F. McElroy Also Entertain Guests. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/geo-harvey-white-bank-president-dies-cooperstown-financier-for-ore.html | GEO. HARVEY WHITE, BANK PRESIDENT, DIES; Cooperstown Financier for /ore Than 40 Years and Member of Many Clubs. | True | Special to Tt/ Nzv7 'YORK TLXIKS. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dr-john-a-daly-i-retired-dentist-of-new-rochellei-hell-twentyfive.html | DR. JOHN A. DALY I; Retired Dentist of New Rochell Hell 'Twenty-five Patents. | True | I Special to T[] NZV YOR TS. J | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/logan-wins-by-2501.html | Logan Wins by 2,501 | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/problems-of-palestine-whose-homeland-and-pledges-of-balfour.html | PROBLEMS OF PALESTINE; Whose Homeland? and Pledges of Balfour Declaration. | True | WILLIAM T. ELLIS | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/new-zealand-laborites-start-to-soak-the-rich.html | New Zealand Laborites Start to 'Soak the Rich' | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/olin-conquers-de-sola-former-lightheavyweight-champion-coney-island.html | OLIN CONQUERS DE SOLA; Former Light-Heavyweight Champion Coney Island Victor. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/loyal-general-is-killed.html | Loyal General Is Killed | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/radio-man-buys-lodge-site.html | Radio Man Buys Lodge Site | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mayor-goes-phoneless-stamford-executive-ends-service-when-board.html | MAYOR GOES PHONELESS; Stamford Executive Ends Service When Board Holds Up Bill. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/leonard-annexes-shoot-with-a-200-us-stars-perfect-score-in-pistol.html | LEONARD ANNEXES SHOOT WITH A 200; U.S. Star's Perfect Score in Pistol Shoot First Ever in Modern Pentathlon. GERMAN STILL IN FRONT Floridian Moves Up to Third Behind Handrick, Thovelt -- Weber Now Fourth. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cuban-senate-kills-alcohol-export-bill-unanimously-defeats-measure.html | CUBAN SENATE KILLS ALCOHOL EXPORT BILL; Unanimously Defeats Measure Allowing Unlicensed Shipments -- Action Helps the U.S. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/worlds-fair-sues-to-protect-name-injunction-is-sought-against.html | WORLD'S FAIR SUES TO PROTECT NAME; Injunction Is Sought Against Non-Official Publication -- Damages Also Asked. MORE ACTIONS TO FOLLOW Head of Periodical Says He Urged Court Test -- Insists Magazine Will Go On. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ship-construction-gains-all-leading-nations-except-italy-and-france.html | SHIP CONSTRUCTION GAINS; All Leading Nations Except Italy and France Show Increases. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lemke-holds-debt-peril-to-democracy-tells-colorado-graduates-that.html | LEMKE HOLDS DEBT PERIL TO DEMOCRACY; Tells Colorado Graduates That Congress Should 'Reassume' Money Coining Power. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/3-climb-mount-robson-peak.html | 3 Climb Mount Robson Peak | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/advance-of-rebels-slow-in-the-north-molas-progress-falls-below-his.html | ADVANCE OF REBELS SLOW IN THE NORTH; Mola's Progress Falls Below His Expectations in Absence of Decisive Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wendel-to-avoid-hoffman-hearing-reported-abiding-by-grand-jury.html | WENDEL TO AVOID HOFFMAN HEARING; Reported Abiding by Grand Jury Request -- His Affidavit to Be Presented Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/stocks-in-london-paris-and-berlin-english-and-french-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; English and French Markets Restricted by Situation Caused by Trouble in Spain. BRITISH FUNDS ARE STEADY German Reaction Carries Prices Lower in Most Groups, But Drop Loses Momentum. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/fairbanks-a-visitor.html | Fairbanks a Visitor | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cv-whitneys-hosts-at-saratoga-springs-entertain-for-mr-and-mrs-g.html | C.V. WHITNEYS HOSTS AT SARATOGA SPRINGS; Entertain for Mr. and Mrs. G. Macculloch Miller of Old Westbury, L.I. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/7000-fascists-jam-prisons-in-madrid-eleven-of-spains-supreme.html | 7,000 FASCISTS JAM PRISONS IN MADRID; Eleven of Spain's Supreme Governing Council Ousted as Disloyal to Republic. ALL RAILROADS ARE SEIZED Gas, Electric and Walter Rates Cut -- Germans Evacuated by Plane Sent by Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/geoghan-answer-is-sent-to-lehman-longawaited-reply-to-jurys-demand.html | GEOGHAN ANSWER IS SENT TO LEHMAN; Long-Awaited Reply to Jury's Demand to Oust Him Is Dispatched to Albany. HE IS SILENT ON CONTENTS But Prosecutor Hopes Document Will Make a Formal Hearing Unnecessary. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wpa-tax-inquiries-uncover-16494811-5836316-of-this-has-already-been.html | WPA TAX INQUIRIES UNCOVER $16,494,811; $5,836,316 of This Has Already Been Paid by Delinquents' in Three Treasury Projects. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/biggain-reported-in-resort-business-atlantic-city-hotel-men-and.html | BIG:GAIN REPORTED IN RESORT BUSINESS; Atlantic City Hotel Men and Merchants Find Trade 25% Better Than in 1935. TAX RECEIPTS ALSO UP State Tells of Marked Rise in Employment and Payrolls for June of This Year. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/canadian-dividends-set-record.html | Canadian Dividends Set Record | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/morgan-colliascsjr-hay-eson.html | Morgan Colliascs-Jr. 'Hay. e-Son | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-annenberg-annexes-prize-on-links-golf-honors-won-by-mrs.html | Mrs. Annenberg Annexes Prize on Links; GOLF HONORS WON BY MRS. ANNENBERG New York State Titleholder Cards an 81 to Win Long Island Tournament. MRS. THAYER TIED AT 83 Shares Second Position With Mrs. Rudel -- Miss Knapp Next, a Stroke Back. | True | By William J. Briordyspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/labor-meetings-banned.html | Labor Meetings Banned | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/belle-harbor-homes-sold.html | Belle Harbor Homes Sold | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mill-strikers-block-train.html | Mill Strikers Block Train | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/african-ship-war-due-to-continue-robin-line-complaint-against.html | AFRICAN SHIP WAR DUE TO CONTINUE; Robin Line Complaint Against Conference Group Dismissed by Commerce Department. RATES ARE NOW DOWN 80% Slashing Apparently Will Have to Go On Until One of the Competitors Is Forced Out. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/insurance-committee-formed.html | Insurance Committee Formed | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/majorjohn-u-erwin-i-ordnance-officer-commissioned-at-west-point-in.html | MAJOR.JOHN U. ERWIN; .i Ordnance Officer Commissioned at West Point in 1917, | True | Bpeclal to TH Nzw' YoRx TES. I | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/stewart-jeffreys-married-16-years-they-observe-the-occasion-at.html | STEWART JEFFREYS MARRIED 16 YEARS; They Observe the Occasion at Bretton Woods -- Many White Mountains Visitors. MRS. E.A. STRONG HOSTESS She Has a Tea in Franconia -- Mrs. Arthur Hall Smith Also Entertains for Guests. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/12-fined-on-sunday-law-four-accused-by-the-lords-day-alliance-are.html | 12 FINED ON SUNDAY LAW; Four Accused by the Lord's Day Alliance Are Discharged. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ickes-accused-in-retort-spangler-declares-contractors-are-being.html | ICKES ACCUSED IN RETORT; Spangler Declares Contractors Are Being 'Shaken Down' by PWA. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/retail-failures-rise-decline-reported-in-wholesale-and.html | RETAIL FAILURES RISE; Decline Reported in Wholesale and Manufacturing Groups. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/britain-endorses-neutrality-plea-agrees-to-french-handsoff-proposal.html | BRITAIN ENDORSES NEUTRALITY PLEA; Agrees to French Hands-Off Proposal on Condition That Italy Also Accepts. ROME'S REPLY IS DELAYED Germany Is Willing to Discuss Non-Intervention in Spain if Soviet Is Bound. | True | By P.j. Philipwireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mark-and-franc-weaken-german-and-french-units-off-on-dull-day-in.html | MARK AND FRANC WEAKEN; German and French Units Off on Dull Day in Foreign Exchange. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/canada-wheat-marketings-off.html | Canada Wheat Marketings Off | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/leon-janney-gets-divorce-youthful-actor-was-married-at-armonk-in.html | LEON JANNEY GETS DIVORCE; Youthful Actor Was Married at Armonk in March. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bridge-event-won-by-pickup-team-hastily-formed-group-with-an-asbury.html | BRIDGE EVENT WON BY 'PICK-UP' TEAM; Hastily Formed Group, With an Asbury Park Vacationist, Captures Mixed Title. SCHENKEN FOUR IS SECOND Loses by Only Half a Point -- Successful Grand Slam Aids Winners' Score. | True | From a Staff Correspondent. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dodgers-list-two-twin-bills.html | Dodgers List Two Twin Bills | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bridges-tiger-ace-stops-indians-90-allows-only-5-blows-while-mates.html | BRIDGES, TIGER ACE, STOPS INDIANS, 9-0; Allows Only 5 Blows, While Mates Collect 11, to Gain His 14th Triumph. ROGELL CLOUTS A HOMER Drive Marks 4-Run Attack in Seventh -- Gehringer Also Hits for Circuit. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ruth-bryan-owen-honored.html | Ruth Bryan Owen Honored | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jersey-banks-gain-49000000-in-year-resources-of-1427127764-are.html | JERSEY BANKS GAIN $49,000,000 IN YEAR; Resources of $1,427,127,764 Are Reported for 187 State-Controlled Institutions. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/berlin-silent-on-visit.html | Berlin Silent on Visit | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dodgers-turn-back-phils-by-65-in-opening-game-of-cellar-series-four.html | Dodgers Turn Back Phils by 6-5 In Opening Game of Cellar Series; Four Pitchers Are Used by Each Side in Long Struggle, With Butcher Finishing for Victors -- Klein's Homer Accounts for Three Runs as Losers Rally in Ninth. | True | By Roscoe McGowenspecial to the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jersey-employment-up.html | Jersey Employment Up | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bullitt-takes-post-as-hull-consultant-ambassador-denies-political.html | Bullitt Takes Post as Hull 'Consultant'; Ambassador Denies Political Activity | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/hunt-downs-hill-in-junior-tennis-triumphs-60-63-to-gain-the-fourth.html | HUNT DOWNS HILL IN JUNIOR TENNIS; Triumphs, 6-0, 6-3, to Gain the Fourth Round in National Title Competition. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/swimming-ace-injured.html | Swimming Ace Injured | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/gov-davey-of-ohio-cables-felicitations-to-owens.html | Gov. Davey of Ohio Cables Felicitations to Owens | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/president-rebukes-foes-who-charge-drought-politics-linking-of.html | PRESIDENT REBUKES FOES WHO CHARGE 'DROUGHT POLITICS'; Linking of Partisanship to 'Misery' Is Called 'Great Disservice' to the State. CONFERS ON RELIEF COST He Finds Increased Outlays in West Partly Offset by Cuts in Industrial Areas. ROOSEVELT DENIES 'DROUGHT POLITICS' | True | By Charles W. Hurdspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/holds-lehman-will-be-beaten.html | Holds Lehman Will Be Beaten | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/tuscany-hotel-to-be-auctioned.html | Tuscany Hotel to Be Auctioned | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/list-1612-new-townsend-clubs.html | List 1,612 New Townsend Clubs | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/five-aviators-killed-in-olympic-flights-four-die-in-plane-crashes.html | FIVE AVIATORS KILLED IN OLYMPIC FLIGHTS; Four Die in Plane Crashes in Germany -- One Perishes as Wing of Glider Breaks. | True | Wireless to THE NEW YORK TIMES | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/knox-homecoming-planned.html | Knox 'Homecoming' Planned | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/president-not-to-revive-navy-european-squadron.html | President Not to Revive Navy European Squadron | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/movie-damages-ordered-accounting-in-plagiarism-case-to-fix-letty.html | MOVIE DAMAGES ORDERED; Accounting in Plagiarism Case to Fix 'Letty Lynton' Profits. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/in-the-nation-nra-still-has-faithful-friends.html | In The Nation; NRA Still Has Faithful Friends | True | By Arthur Krock | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/john-shaw.html | JOHN SHAW. | True | Special-to Tx.m NIW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/series-for-americas-cup-next-july-is-proposed-by-royal-yacht.html | Series for America's Cup Next July Is Proposed by Royal Yacht Squadron; CHALLENGE ISSUED FOR AMERICA'S CUP Royal Yacht Squadron Sends Bid on Sopwith's Behalf to New York Y.C. ENDEAVOUR II TO RACE Holders of Trophy Receive Cable Notification -- Series Next July Suggested. | True | By Thurston MacAuley wireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sec-plans-hearings-on-nine-oil-sheets-fixes-aug-14-and-17-to.html | SEC PLANS HEARINGS ON NINE OIL SHEETS; Fixes Aug 14 and 17 to Consider Suspended Offerings of Royalty Interests. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/harvest-grasshoppers-missouri-farmers-trap-them-for-winter-poultry.html | HARVEST GRASSHOPPERS; Missouri Farmers Trap Them for Winter Poultry Feed. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/german-planes-land-at-tetuan.html | German Planes Land at Tetuan | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/olympic-spirit-returns-war-relics-to-germany.html | Olympic Spirit Returns War Relics to Germany | True | Wireless to THE NEW YORK TIMES | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/a-new-administrator.html | A NEW ADMINISTRATOR | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/100000-olympic-cards-stolen.html | 100,000 Olympic Cards Stolen | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/two-sl-render-in-chicago.html | Two SL render in Chicago | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/landon-is-prodded-by-thomas-again-socialist-hopes-republican-will.html | LANDON IS PRODDED BY THOMAS AGAIN; Socialist Hopes Republican Will Apply His Stated Views on Labor's Rights. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/red-sox-buy-outfielder-mills.html | Red Sox Buy Outfielder Mills | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/athletes-describe-barcelona-fighting-americans-saw-no-molestation.html | ATHLETES DESCRIBE BARCELONA FIGHTING; Americans Saw No Molestation of Women, Children or Clergy, Although Churches Burned. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/fox-ruling-affects-allcontinent-books-bankruptcy-trustee-obtains.html | FOX RULING AFFECTS ALL-CONTINENT BOOKS; Bankruptcy Trustee Obtains Show-Cause Order With Object of an Audit. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrsf-b-harje-married-ih-paris-daughter-of-late-charles-e-bervind-of.html | MRS,-F. B. HARJES MARRIED IH PARIS; Daughter of Late Charles E.' Bervind of Philadelphia Is Bride of Seton .Porter, I JESSE !, STRAUS WITNESS i Religious Ceremony in American Cathedra!Husband Member Of a New York Family. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/british-labor-asking-funds-to-help-spain-unions-aid-fight-on-rebels.html | BRITISH LABOR ASKING FUNDS TO HELP SPAIN; Unions Aid Fight on Rebels -- $5,000 Received From Clothing Workers of America. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/annual-fair-helps-newport-hospital-various-booths-are-managed-by.html | ANNUAL FAIR HELPS NEWPORT HOSPITAL; Various Booths Are Managed by Summer Colonists -- S4,000 Is Realized for Charity. WM. HAYWARDS ENTERTAIN They Have Dinner to Celebrate Birthday Anniversary of Mrs. Philip Plant. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-lorna-m-haines-wed-daughter-of-h-a-mackey-is-bride-of-john.html | MRS. LORNA M. HAINES WED; Daughter of H, A. Mackey Is Bride of John McCampbelL I | True | Special to T lqRw' YORX Tnymg. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/garner-at-texas-fair-vice-president-quits-holiday-to-attend.html | GARNER AT TEXAS FAIR; Vice President Quits Holiday to Attend Exposition. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dance-convention-plays-at-politics-cities-campaign-to-win-next.html | DANCE CONVENTION PLAYS AT POLITICS; Cities' Campaign to Win Next Session Eclipses Interest in Ballroom Novelties. PRALINES USED AS BRIBES New Orleans Lures With Candy, Washington With Buttons -- Heat Reduces Classes. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/explosion-kills-five-many-are-injured-in-blast-at-italian-munitions.html | EXPLOSION KILLS FIVE; Many Are Injured in Blast at Italian Munitions Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/20000000-earned-by-soconyvacuum-six-months-returns-swelled-3000000.html | $20,000,000 EARNED BY SOCONY-VACUUM; Six Months' Returns Swelled $3,000,000 by Capitalizing Oil Development Costs. 25C DIVIDEND IS DECLARED Chairman of Company, Back From Europe, Says Over-Supply Is Threat to Prices. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/new-queens-road-voted-jamaica-and-newtown-boards-favor-grand.html | NEW QUEENS ROAD VOTED; Jamaica and Newtown Boards Favor Grand Central Parkway Link | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/random-witnesses-queried-on-liquor-several-say-use-of-the-term.html | RANDOM WITNESSES QUERIED ON LIQUOR; Several Say Use of the Term 'Distiller' by Blender Would Influence Purchase. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/north-china-ruler-rebuffs-japanese-gen-sung-says-henceforth-all.html | NORTH CHINA RULER REBUFFS JAPANESE; Gen. Sung Says Henceforth All Issues Must Be Taken Up With Nanking Officials. GROWING UNITY IS SEEN Kwangsi Rebels Ask Fund for Travel Abroad in Return for Their Surrendering. | True | By Hallett Abendwireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/poultry-workers-end-strike.html | Poultry Workers End Strike | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cleared-in-brush-case.html | Cleared in Brush Case | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/100-silk-shops-reopen-in-paterson-strike-settlements-put-2100-looms.html | 100 SILK SHOPS REOPEN IN PATERSON 'STRIKE; Settlements Put 2,100 Looms Back at Work as Efforts to Extend Stoppage Go On. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/tanners-unmoved-by-cattle-buying-government-has-relatively-little.html | TANNERS UNMOVED BY CATTLE BUYING; Government Has Relatively. Little for Purchases of This Kind, Council Says. NO PARALLEL WITH 1934 Main Concern Is Over Future Drop in Slaughtering, Not Liberal Supply Now. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/business-world.html | Business World | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dern-illness-serious-war-secretary-suffering-from-combination-of.html | DERN ILLNESS SERIOUS; War Secretary Suffering From Combination of Ailments. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/free-transfer-plan-announced-for-bronx-tickets-will-be-valid-on.html | FREE TRANSFER PLAN ANNOUNCED FOR BRONX; Tickets Will Be Valid on Nearly All of Borough's Bus and Trolley Car Lines. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/organized-grocers-gain-john-barrus-tells-convention-they-are.html | ORGANIZED GROCERS GAIN; John Barrus Tells Convention They Are Getting Chain Trade. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/news-of-the-stage-plans-for-daughters-of-atreus-melville-burke-will.html | NEWS OF THE STAGE; Plans for 'Daughters of Atreus' -- Melville Burke Will Be Director for 'White Man.' | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cable-notice-received-formal-announcement-of-the-challenge-reaches.html | CABLE NOTICE RECEIVED; Formal Announcement of the Challenge Reaches Club. | True | By John Rendel | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sales-in-new-jersey-investor-buys-row-of-stores-in-hackensack.html | SALES IN NEW JERSEY; Investor Buys Row of Stores in Hackensack. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jewels-of-inconsistency.html | JEWELS OF INCONSISTENCY | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ellenville-bans-lawn-sprinkling.html | Ellenville Bans Lawn Sprinkling | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/barcelona-war-toll-said-to-exceed-6000-professor-cook-of-new-york.html | BARCELONA WAR TOLL SAID TO EXCEED 6,000; Professor Cook of New York University Sees Spain 'Ruined for a Generation.' | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/u-s-bids-germans-reveal-subsidies-new-treasury-order-requires-full.html | U. S. BIDS GERMANS REVEAL SUBSIDIES; New Treasury Order Requires Full Data on Invoices of the Imports From the Reich. BERLIN IN A COMPROMISE Drops the Special Benefits to Shippers -- Further Cut in Trade With U. S. Is Seen. U. S. BIDS GERMANS REVEAL SUBSIDIES | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ccf-urges-canadian-neutrality.html | C.C.F. Urges Canadian Neutrality | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/knox-to-speak-in-hagerstown.html | Knox to Speak in Hagerstown | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/crucible-earnings-up-sharply-in-june-steel-companys-profits.html | CRUCIBLE EARNINGS UP SHARPLY IN JUNE; Steel Company's Profits Greatest for Any Similar Period in Half-Year Report. ONE OF BEST SINCE 1929 Total in First 6 Months of 1936 $1,262,512, Compared With $456,821 in 1935. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/paint-exports-increase.html | Paint Exports Increase | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/unemployment-in-britain-now-lowest-since-1930.html | Unemployment in Britain Now Lowest Since 1930 | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/distiller-not-a-defendant.html | Distiller Not a Defendant | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/3154526993-gain-for-stocks-in-july-value-of-issues-listed-on-the.html | $3,154,526,993 GAIN FOR STOCKS IN JULY; Value of Issues Listed on the Big Board on Aug 1 Is Put at $54,066,925,315. SHARE AVERAGE UP $2.30 Decline of $21,161,834 in Loans to Brokers -- Ratio to the Market Off to 1.79%. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/white-sox-rally-to-win-six-in-last-2-innings-tops-browns-82-appling.html | WHITE SOX RALLY TO WIN; Six In Last 2 Innings Tops Browns 8-2 -- Appling Gets 4 Hits. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/actress-left-128848-husband-cut-off-by-florence-moore-kerner-won.html | ACTRESS LEFT $128,848; Husband Cut Off by Florence Moore Kerner Won Settlement. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bears-and-royals-divide-double-bill-newark-bows-in-opener-by-31-the.html | BEARS AND ROYALS DIVIDE DOUBLE BILL; Newark Bows in Opener by 3-1, Then Takes Nightcap in the 11th Inning by 10-8. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ambassador-straus-to-sail.html | Ambassador Straus to Sail | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/labor-athletic-meet-is-planned-annually-stimulation-of-amateur.html | LABOR ATHLETIC MEET IS PLANNED ANNUALLY; Stimulation of Amateur Sports Object of Randalls Island Games, Says Mahoney. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rca-vote-is-ordered-labor-relations-board-directs-election-at.html | RCA VOTE IS ORDERED; Labor Relations Board Directs Election at Camden Plant. | True | Special to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jimmy-wallington-to-wed.html | Jimmy Wallington to Wed | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/prial-is-expected-to-fight-brunner-likely-to-enter-race-today-for.html | PRIAL IS EXPECTED TO FIGHT BRUNNER; Likely to Enter Race Today for Aldermanic Presidency as Independent Democrat. RIFTS IN TAMMANY LOOM Report Follows Conference With Backers -- Berle to Make Plans Known Soon. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wpa-worker-discovers-1060-in-gold-takes-coins-from-east-river-near.html | WPA Worker Discovers $1,060 in 'Gold,' Takes Coins From East River Near Park Wall | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/oil-output-down-fuel-stocks-drop-daily-average-production-for-week.html | OIL OUTPUT DOWN, FUEL STOCKS DROP; Daily Average Production for Week Is 2,948,000 Barrels, Decline of 12,950. ESTIMATES ARE EXCEEDED Decrease of 20,300 Reported for California -- Imports of Petroleum Rise. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sports-of-the-times-there-he-goes-again.html | Sports of the Times; There He Goes Again! | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rail-group-to-meet-on-i-c-c-rate-ruling-parley-friday-will-seek-way.html | RAIL GROUP TO MEET ON I. C. C. RATE RULING; Parley Friday Will Seek Way to Retain the Emergency Charges Permanently. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/union-head-joins-republican-staff-hutcheson-of-carpenters-will.html | UNION HEAD JOINS REPUBLICAN STAFF; Hutcheson of Carpenters Will Direct Labor Division of the National Committee. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/decline-in-disease-is-reported-by-rice-only-two-cases-of-infantile.html | DECLINE IN DISEASE IS REPORTED BY RICE; Only Two Cases of Infantile Paralysis, With No Deaths, Listed Last Week. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/long-islands-railway-service.html | Long Island's Railway Service | True | PETER A. LEAVENS | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/5000-put-on-truant-list-police-get-school-report-for-rehabilitation.html | 5,000 PUT ON TRUANT LIST; Police Get School Report for Rehabilitation Drive. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/seeks-tampa-evidence-to-aid-mary-astor-her-attorney-hints-dr-thorpe.html | SEEKS TAMPA EVIDENCE TO AID MARY ASTOR; Her Attorney Hints Dr. Thorpe and Mrs. Miles Lived There Together. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mr-mccarls-lost-opportunity.html | Mr. McCarl's .Lost Opportunity | True | WILLIAM H. ALLEN | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/paris-gift-of-chapel-to-us-is-combated-deputy-says-act-of-gratitude.html | PARIS GIFT OF CHAPEL TO U.S. IS COMBATED; Deputy Says Act of Gratitude to Rockefeller Ought to Take Some Other Form. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/first-refugee-baby-born-to-wife-of-a-us-consul.html | First 'Refugee' Baby Born To Wife of a U.S. Consul | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/large-gallery-sees-east-hampton-tennis-mrs-wh-woodin-entertains.html | LARGE GALLERY SEES EAST HAMPTON TENNIS; Mrs. W.H. Woodin Entertains With a Dinner for Visitors -- Gold Trophies for Victors. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/discuss-rail-plan-oct-6-icc-to-hold-public-hearings-on-rock-islands.html | DISCUSS RAIL PLAN OCT. 6; I.C.C. to Hold Public Hearings on Rock Island's Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/record-fleet-of-146-competes-in-regatta-off-bay-shore-yc-yachts.html | Record Fleet of 146 Competes In Regatta Off Bay Shore Y.C.; Yachts Sail in Second Tests of Great South Bay Association Before Large Turnout of Spectator Craft -- Meislahn and Bowden, Halstead, Ketcham Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/charles-o-nourse-cousin-of-late-john-hay-stricken-in-california.html | CHARLES O. NOURSE; Cousin of Late John Hay Stricken in California.. | True | Special to T l'qsw YoRK Trrss. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/laments-league-failure-ambassador-dodd-says-us-will-give-geneva-one.html | LAMENTS LEAGUE FAILURE; Ambassador Dodd Says U.S. Will Give Geneva One More Chance. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rensselaer-republicans-pick-3.html | Rensselaer Republicans Pick 3 | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/tfm-donoghu.html | TfM DONOGHU[ | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/26-refugees-back-with-terror-tales-arriving-at-boston-aboard-exeter.html | 26 REFUGEES BACK WITH TERROR TALES; Arriving at Boston Aboard Exeter, They Describe Firing in Streets of Spain. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/less-coffee-taken-for-july.html | Less Coffee Taken for July | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/cards-take-lead-by-routing-cubs-put-on-late-drive-against-curt.html | CARDS TAKE LEAD BY ROUTING CUBS; Put on Late Drive Against Curt Davis to Win, 6-1, and Displace Chicago. MIZE IS THE BATTING HERO His Homer and Single Send Across Four Runs -- Heusser Winning Hurler. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/alleghany-shares-for-van-sweringen-corporations-president-buys.html | ALLEGHANY SHARES FOR VAN SWERINGEN; Corporation's President Buys Preferred Stock Besides 5% Bonds, SEC Reports. DEALS BY WEYBRIDGE CO. First Wall Street Operation by Head of Concern Since $50,000,000 Default Sale. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/news-of-the-screen-the-road-to-glory-with-fredric-march-and.html | NEWS OF THE SCREEN; ' The Road to Glory,' With Fredric March, and 'Jailbreak,' Newcomers at Rivoli and Strand. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/pope-receives-25-americans.html | Pope Receives 25 Americans | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/back-seat-for-politics-fulton-mo-ignores-primary-for-news-of-girl.html | BACK SEAT FOR POLITICS; Fulton, Mo., Ignores Primary for News of Girl Athletic Star. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/site-for-hospital-deeded-memorial-gets-york-av-block-from.html | SITE FOR HOSPITAL DEEDED; Memorial Gets York Av. Block From Rockefeller Institute. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/progressive-to-meet-la-follette-says-chicago-is-likely-city-for.html | PROGRESSIVE TO MEET; La Follette Says Chicago Is Likely City for Decision on Election Stand | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/athletics-down-senators-by-53-reach-weaver-for-all-their-runs-in.html | ATHLETICS DOWN SENATORS BY 5-3; Reach Weaver for All Their Runs in First 2 Innings -- Errors Aid Drive. LOSERS HELD TO 6 HITS Rhodes Permits Only 5 in 7 Frames and Fink 1 in Last 2 Sessions. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/volumes-on-magic-given-to-library-valuable-collection-of-1000-works.html | VOLUMES ON MAGIC GIVEN TO LIBRARY; Valuable Collection of 1,000 Works Presented by Heirs of Dr. Samuel Hooker. SOME BOOKS PADLOCKED Donor Was Known for One-Hour Show Called 'Impossibilities,' With Baffling Card Tricks. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dr-d-w-mmillah-noted-hunter-dies-missing-for-months-in-1926-in.html | DR. D, W. M'MILLAH, NOTED HUNTER, DIES; Missing for Months in 1926 in Africa -- Returned After Extreme Sufferin. WAS ATTACKED BY NATIVES Birmingham Surgeon Cited for Services With American and British Armies in War. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/two-brooklyn-flats-sold.html | Two Brooklyn Flats Sold | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/child-born-to-harmar-breretonsl.html | Child Born to Harmar Breretonsl | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/britain-denies-sales-of-planes-to-spain-foreign-office-says-it-has.html | BRITAIN DENIES SALES OF PLANES TO SPAIN; Foreign Office Says It Has No Reports of the Delivery of Aircraft for Use in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/defends-papers-course-platt-says-freedom-of-the-press-is-involved.html | DEFENDS PAPERS' COURSE; Platt Says Freedom of the Press Is Involved. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/u-s-captures-4-events-owens-sets-jump-record-negro-beats-26-ft-5-in.html | U. S. Captures 4 Events; Owens Sets Jump Record; Negro Beats 26 Ft. 5 In. to Win 2d Olympic Title-Woodruff, Hardin, Helen Stephens Score -- American Team Far in Front. U. S. Athletes Capture Four Firsts as Owens Wins Again in Olympic Games FOUR OF YESTERDAY'S OLYMPIC WINNERS AND SECOND AND THIRD IN 100-METER DASH | True | By Arthur J. Daley wireless To the New York Times. | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/unamuno-backs-rebels-spanish-philosopher-says-he-is-fearful-of.html | UNAMUNO BACKS REBELS; Spanish Philosopher Says He Is Fearful of Bolshevism. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ra-plans-grants-to-125000-farmers-tugwell-expects-that-many-in.html | RA PLANS GRANTS TO 125,000 FARMERS; Tugwell Expects That Many in Drought Area to Need Aid Before the Next Crop. CATTLE BUYING INCREASED Move Begins to Block Feed Speculation and to Assure Sufficient Seed Supplies. RA PLANS GRANTS TO 125,000 FARMERS | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/2000-in-wild-fight-rush-for-city-jobs-clothing-torn-policemen.html | 2,000 IN WILD FIGHT RUSH FOR CITY JOBS; Clothing Torn, Policemen Felled and Desk Smashed in Melee in Municipal Building. 50 RESERVES HALT CRUSH Futile Hurry for Applications Reflects Huge Demand for Low-Paid Public Posts. 2,000 IN WILD FIGHT RUSH FOR CITY JOBS | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/bonds-are-set-at-6000.html | Bonds Are Set at $6,000 | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/peltiers-new-comet-suddenly-loses-tail-astronomers-at-yerkes.html | PELTIER'S NEW COMET SUDDENLY LOSES TAIL; Astronomers at Yerkes Observatory Are Puzzled by Its Disappearance. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/us-crew-in-form-hume-in-shape-again-pacing-the-washington-eight.html | U.S. CREW IN FORM; Hume, In Shape Again, Pacing the Washington Eight impressively. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/dubinsky-appeals-for-unity-of-labor-back-from-europe-he-seeks-to.html | DUBINSKY APPEALS FOR UNITY OF LABOR; Back From Europe, He Seeks to Refer Green-Lewis Row to A.F. of L. Convention. WARNS ON CRISIS IN SPAIN Garment Workers' Leader Says Fascism's Triumph Would Be Blow to Unionism. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/leftists-seized-in-cuba-for-aiding-spanish-reds.html | Leftists Seized in Cuba For Aiding Spanish Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/exchange-to-call-public-in-brokerdealer-parley.html | Exchange to Call Public In Broker-Dealer Parley | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/white-weld-defense-offered.html | White, Weld Defense Offered | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/properties-sold-for-title-firms-westchester-homes-apartments-and.html | PROPERTIES SOLD FOR TITLE FIRMS; Westchester Homes, Apartments and Stores Figure in Active Trading. DEAL IN WHITE PLAINS Realty in Mamaroneck, Harrison and Port Chester Also Listed in New Hands. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/defends-women-drivers-bay-state-official-also-says-youths-are-among.html | DEFENDS WOMEN DRIVERS; Bay State Official Also Says Youths Are Among Best Motorists. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/rca-gross-up-but-net-declines-477088-cleared-in-quarter-meeting.html | R.C.A. GROSS UP, BUT NET DECLINES; $477,088 Cleared in Quarter, Meeting Dividends Only on Class A Preferred. OPERATING RESULTS GAIN Surplus on June 30 Lower Than Three Months Before, but Above a Year Earlier. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/paper-concern-to-move-je-linde-company-leases-space-in-port.html | PAPER CONCERN TO MOVE; J.E. Linde Company Leases Space in Port Authority Building. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/networks-will-warn-of-storms-in-florida-amateur-radio-operators-to.html | NETWORKS WILL WARN OF STORMS IN FLORIDA; Amateur Radio Operators to Assist in Broadcasting Advance Data on Gales. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/foreign-exchange-tuesday-aug-4-1936.html | FOREIGN EXCHANGE; Tuesday, Aug. 4, 1936 | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/jane-coopers-plans-passaic-girl-to-be-married-on-aug-23-to-david.html | JANE COOPER'S PLANS; Passaic Girl to Be Married on Aug. 23 to David Olsson. | True | Specia! to THE NZ YORK TI,M. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/illinois-midland-offers-4-12-s-at-99-12-5500000-of-20year-sinking.html | ILLINOIS MIDLAND OFFERS 4 1/2 S AT 99 1/2; $5,500,000 of 20-Year Sinking Fund Issue Will Yield 4.54% to Maturity. ROAD OPERATES 131 MILES Unit of Commonwealth Edison, Owner of Capital Stock, Will Add to Holdings. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/michael-jkelly.html | MICHAEL J.'KELLY | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/larchmont-women-win-yachting-title-miss-bavier-as-skipper-with-miss.html | LARCHMONT WOMEN WIN YACHTING TITLE; Miss Bavier, as Skipper, With Misses Knapp and Whiting Victors at Oyster Bay. TO SAIL FOR U.S. HONORS Qualify in Series of Five Contests for National Event at Cohasset. | True | By James Robbinsspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/two-terrors.html | TWO TERRORS | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/chrs-post-.html | cH^rs ,=,. POST. - | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/vick-name-changed-stockholders-vote-to-call-it-chemical-company.html | VICK NAME CHANGED; Stockholders Vote to Call It Chemical Company. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/mrs-george-ackerly-i.html | MRS, GEORGE ACKERLY I | True | special to THE NV YORK TZES. I | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/ruffing-captures-15th-as-yanks-top-grove-first-time-in-2-years-new.html | Ruffing Captures 15th as Yanks Top Grove First Time in 2 Years; New York Pitching Ace Subdues Red Sox, 4 to 2, Despite Homer and Double by Foxx -- Victors Open Scoring With Two Runs in Sixth and Account for Another Pair in Eighth. | True | By James P. Dawsonspecial To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/sharkfishing-monopoly-is-granted-by-nicaragua.html | Shark-Fishing Monopoly Is Granted by Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/a-son-born-to-j-w-hubbellsl.html | A Son Born to J. W. Hubbellsl | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/steel-rate-reaches-80-pittsburgh-output-best-since-1929-expected-to.html | STEEL RATE REACHES 80%; Pittsburgh Output, Best Since 1929, Expected to Reach 90%. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/drives-portable-jail-oklahoma-officer-comes-to-pittsburgh-to-get.html | DRIVES PORTABLE JAIL; Oklahoma Officer Comes to Pittsburgh to Get Escaped Convict. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/madrid-terror-is-described-in-an-uncensored-dispatch-observer-sees.html | Madrid Terror Is Described In an Uncensored Dispatch; Observer Sees Long, Sanguinary Rebellion if Fascists Prevail and End of Liberal Republic if Government Crushes Them. UNCENSORED STORY OF SPAIN'S REVOLT | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/danzig-court-backs-boycotting-of-jews-holds-it-is-legitimate-since.html | DANZIG COURT BACKS BOYCOTTING OF JEWS; Holds It Is Legitimate Since It Is a Policy Of the Ruling National Socialist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/wpa-strikers-near-clash-philadelphians-spurred-by-negro-leader-try.html | WPA STRIKERS NEAR CLASH; Philadelphians, Spurred by Negro Leader, Try to Spread Move. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/coughlin-to-delay-sunday-broadcasts-will-not-resume-them-until-year.html | COUGHLIN TO DELAY SUNDAY BROADCASTS; Will Not Resume Them Until Year Ends -- No Curb on Him, Bishop Says in Rome. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/balsamo-knocks-out-pirrone-in-the-first-harlem-middleweight.html | BALSAMO KNOCKS OUT PIRRONE IN THE FIRST; Harlem Middleweight Conquers Cleveland Fighter Before 4,500 at Queensboro. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/marchers-barred-at-illinois-capitol-state-police-act-after-threat.html | MARCHERS BARRED AT ILLINOIS CAPITOL; State Police Act After Threat in Letter to 'Wipe Out' the General Assembly. BUT DEMANDS ARE HEARD Committee Puts Program Before Legislators, Assailing Roosevelt and Horner Policies. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/an-expert-witness.html | AN EXPERT WITNESS | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/article-8-no-title-post-asks-a-rise-in-tenement-staff-seeking.html | Article 8 -- No Title; POST ASKS A RISE IN TENEMENT STAFF Seeking Budget Increase, He Says Changes in Law Demand More Inspectors. MOSS URGES PAY ADVANCE Reports Men 'Working Their Heads Off' -- City Record Budget Is Lower. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/no-official-response.html | No Official Response | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/presidents-order-is-chafing-ickes-latter-says-restriction-of-pwa-to.html | PRESIDENT'S ORDER IS CHAFING ICKES; Latter Says Restriction of PWA to Relief Workers Reduces Projects. HOPES FOR A MODIFICATION Eleven States Selected by the Secretary for a Share of Funds Are Barred. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/roosevelt-to-stay-long-at-hyde-park-home-will-be-headquarters-as.html | ROOSEVELT TO STAY LONG AT HYDE PARK; Home Will Be Headquarters as Wiring Becomes 'Major Operation' at White House. DAILY SWIMS ARE PLANNED President Hopes to Arrange His Appointments So as to Have His Afternoons Free. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/23-of-farm-income-credited-to-meats-head-of-packing-institute-tells.html | 23% OF FARM INCOME CREDITED TO MEATS; Head of Packing Institute Tells Retailers of Wide Basis of Their Offerings. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/utility-increases-earnings-in-year-national-power-and-light-profit.html | UTILITY INCREASES EARNINGS IN YEAR; National Power and Light Profit $6,538,613, Against $6,161,245 for 1935. LOSS IN PARENT COMPANY Net Income for Last Quarter $995,460, Compared With $1,352,609 Last Year. | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/plane-missing-in-mexico.html | Plane Missing in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/gov-lehman-renews-lease.html | Gov. Lehman Renews Lease | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/issue-for-new-haven-court-grants-permission-for-3075000-in.html | ISSUE FOR NEW HAVEN; Court Grants Permission for $3,075,000 in Securities. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/lightning-kills-9-in-poland.html | Lightning Kills 9 in Poland | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/fruits-of-canaan.html | FRUITS OF CANAAN | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/low-bidders-on-ten-eyck-starretts-will-build-superstructures-of.html | LOW BIDDERS ON TEN EYCK; Starretts Will Build Superstructures of Brooklyn Housing. | True | | C1B 307821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/first-yacht-event-delayed-by-storm-but-wind-moderates-and-race.html | FIRST YACHT EVENT DELAYED BY STORM; But Wind Moderates and Race Starts With Olympic Fire Burning on One Ship. HITLER 'RUNS' RACES TOO Fuehrer's Mannerisms Recall Those of Jimmy Walker at New York Prize Flights. FIRST YACHT EVENT DELAYED BY STORM | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307821 |
| 1936-08-05 | 1936-08-05 | https://www.nytimes.com/1936/08/05/archives/24-yearlings-sold-for-whitney-farm-first-string-in-history-of-the.html | 24 YEARLINGS SOLD FOR WHITNEY FARM; First String in History of the Establishment Auctioned at Saratoga Springs. BRING TOTAL OF $65,750 Forty-seven Head in All Pass Through Ring -- Top Price of $7,100 Recorded. | True | Special to THE NEW YORK TIMES. | C1B 307821 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/steel-scrap-advanced-prices-are-higher-in-pittsburgh-chicago-and.html | STEEL SCRAP ADVANCED; Prices Are Higher in Pittsburgh, Chicago and Buffalo. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/named-teachers-college-head.html | Named Teachers College Head | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/knox-will-carry-fight-into-maine-colonel-to-head-republican.html | KNOX WILL CARRY FIGHT INTO MAINE; Colonel to Head Republican Speaking Tour in North Early in September. BUFFALO DATE FOR LANDON Appointment of Hutcheson as Labor Director Is Praised by Party, Leaders. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/levy-plans-tunnel-for-2d-av-traffic-proposes-10block-underpass-near.html | LEVY PLANS TUNNEL FOR 2D AV. TRAFFIC; Proposes 10-Block Underpass Near the Queensboro Bridge to Ease Congestion. PUTS COST AT $2,000,000 2-Deck Roadway From 54th to 64th Street Would End Halting of Travel. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/miss-miley-retains-lead-in-golf-derby-posts-54hole-score-of-242-in.html | MISS MILEY RETAINS LEAD IN GOLF DERBY; Posts 54-Hole Score of 242 in Western Test -- Miss Berg Is Only a Stroke Behind. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/food-in-embassy-for-madrid-siege-stocks-for-100-persons-for-3-weeks.html | FOOD IN EMBASSY FOR MADRID SIEGE; Stocks for 100 Persons for 3 Weeks Are Planned, Says Report to Washington. ENVOY ENDS COAST HUNT Bowers Asserts Americans in Northern Ports Who Wanted to Flee Have Gone. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/stalintrotsky-accord-denied.html | Stalin-Trotsky Accord Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/traffic-rules-outmoded.html | Traffic Rules Outmoded | True | E.H. CLARK | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/gold-counterfeit-wpa-finder-is-told-workers-1060-fortune-fades-as.html | GOLD COUNTERFEIT, WPA FINDER IS TOLD; Worker's $1,060 Fortune Fades as Coins Taken From River Prove to Be Fake. HIS CREDIT GOOD, THOUGH Honesty an Asset, Storekeeper Assures Family, but Ambitious Plans Are Scrapped. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/spain-and-europe.html | SPAIN AND EUROPE | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/investor-purchases-new-store-building-fay-h-white-of-loews-inc-buys.html | INVESTOR PURCHASES NEW STORE BUILDING; Fay H. White of Loew's, Inc., Buys Corner in Ridgewood, N.J. -- Factory Is Sold. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/son-to-mrs-wa-donnelly.html | Son to Mrs. W.A. Donnelly | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/loans-to-motor-carriers-rfc-ready-to-advance-funds-to-buy-new.html | LOANS TO MOTOR CARRIERS; RFC Ready to Advance Funds to Buy New Equipment. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/tourists-fly-to-see-civil-war.html | Tourists Fly to See Civil War | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/astoria-flats-sold-st-albans-corner-and-manhasset-home-also-figure.html | ASTORIA FLATS SOLD; St. Albans Corner and Manhasset Home Also Figure in Deals. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/owens-completes-triple-as-5-olympic-marks-fall-us-ace-sprints-200.html | Owens Completes Triple As 5 Olympic Marks Fall; U.S. Ace Sprints 200 Meters in 0:20.7, a Record Feat- Meadows Takes Vault After Dramatic Struggle -- Carpenter Wins. Owens Completes Triple as Five Olympic Records Fall FINISH OF RECORD-BREAKING OLYMPIC SPRINT AND WINNER WITH DISCUS | True | By Arthur J. Daleywireless To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rise-in-expenses-listed-by-utility-associated-gas-and-electric.html | RISE IN EXPENSES LISTED BY UTILITY; Associated Gas and Electric Spent $2,918,332 on 'Non-Recurring' Items in Year. $2,557,740 IN 1935 REPORT Opposition to Wheeler-Rayburn Bill Among the Items in Increased Cost. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/news-of-the-screen-griffith-interests-zukor-in-an-idea-grand.html | NEWS OF THE SCREEN; Griffith Interests Zukor in an Idea -- Grand National Menace Hastens New Contract. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ethiopians-reported-in-extensive-advance-40000-men-are-alleged-to.html | ETHIOPIANS REPORTED IN EXTENSIVE ADVANCE; 40,000 Men Are Alleged to Be Approaching Capital, but Italy Issues a Denial. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/italy-has-reservations.html | Italy Has Reservations | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/detective-ousted-as-kidnap-mob-aide-thomas-brown-former-chief-of.html | DETECTIVE OUSTED AS KIDNAP MOB AIDE; Thomas Brown, Former Chief of Police at St. Paul, Linked Go Hamm and Bremer Cases. CONSPIRED WITH GANGS He Had Been Suspended Without Pay July 17 Pending Inquiry Into the Charges. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/soldiers-hunt-wealthy-cuban.html | Soldiers Hunt Wealthy Cuban | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/club-endorses-cluett-saratoga-county-young-republicans-disown-king.html | CLUB ENDORSES CLUETT; Saratoga County Young Republicans 'Disown' King. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/newark-halts-montreal-pounds-3-twirlers-for-17-blows-to-triumph-by.html | NEWARK HALTS MONTREAL; Pounds 3 Twirlers for 17 Blows to Triumph by 8-6. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/47-yearlings-sold-for-61700-at-spa-12-from-the-woodward-string.html | 47 YEARLINGS SOLD FOR $61,700 AT SPA; 12 From the Woodward String Bring $20,500 on Second Night of Auction. HIGHEST BID HITS $4,700 Top Price Paid by Milky Way Farm of Mrs. Mars for Thomas's Colt. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/600-children-put-on-circus-of-their-own-parents-day-program-in.html | 600 CHILDREN PUT ON CIRCUS OF THEIR OWN; Parents' Day Program in Lower East Side Shows Work of Summer Play School. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/straus-on-way-to-us-envoy-coming-for-visit-sarraut-sails-for.html | STRAUS ON WAY TO U.S.; Envoy Coming for Visit -- Sarraut Sails for Conference Here. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/blanshard-inquires-into-fake-phone-case-blocked-in-effort-to.html | BLANSHARD INQUIRES INTO FAKE PHONE CASE; Blocked in Effort to Question Dodge's Aide on Judge's Futile Trip to Mayor. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/jahncke-takes-issue-with-ioc-ousted-for-opposing-games-in-berlin.html | JAHNCKE TAKES ISSUE WITH I.O.C.; Ousted for Opposing Games in Berlin, Says Former Member of Olympic Body. POLITICAL ANGLE DENIED Named on Committee Before Getting Navy Post, He Claims -- Position Is Unchanged. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/samuel-a-moshier-former-member-of-greenwlch-board-of-burlosses-wae.html | SAMUEL A. MOSHIER; FOrmer Member of Greenwlch Board of Bur;losses Wae 82. | True | Special to T lNlgw YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ww-fry-left-estate-to-wife.html | W.W. Fry Left Estate to Wife | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/nicaragua-to-reform-constitution.html | Nicaragua to Reform Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/chicagoans-give-up-in-petroleum-case-4-more-surrender-chargse-of.html | CHICAGOANS GIVE UP IN PETROLEUM CASE; 4 More Surrender Chargse of Conspiracy to Violate the Sherman Anti-Trust Law. EACH POSTS A $5,000 BOND 58 Individuals and 18 Major Concerns Included in Action of Wisconsin Jury. | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/title-to-mrs-hammer-miss-sturm-also-gains-archery-laurels-as.html | TITLE TO MRS. HAMMER; Miss Sturm Also Gains Archery Laurels as Records Fall. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/illinois-giant-off-to-texas.html | Illinois Giant Off to Texas | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/retain-unlisted-status-two-issues-of-stinnes-industries-held-on.html | RETAIN UNLISTED STATUS; Two Issues of Stinnes Industries Held on Curb by SEC. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hopes-for-forage-revived-rain-checks-deterioration-in-farm-belt.html | HOPES FOR FORAGE REVIVED; Rain Checks Deterioration in Farm Belt Areas. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/miss-anne-knight-becomes-engaged-east-orange-girl-will-be-wed-to.html | MISS ANNE KNIGHT BECOMES ENGAGED; East Orange Girl Will Be Wed to Harald M.H. Bromberg of This City and Germany. FIANCE STUDIED ABROAD Bride-Elect, a Member of Gibbs Family, Attended Wykeman Rise School in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/landon-aids-chautauqua-he-gives-to-150000-fund-sought-to-block.html | LANDON AIDS CHAUTAUQUA; He Gives to $150,000 Fund Sought to Block Mortgage Foreclosure. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/france-bars-spaniards-forbids-landing-of-many-on-way-from-mexico-to.html | FRANCE BARS SPANIARDS; Forbids Landing of Many on Way From Mexico to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/germans-fly-for-madrid-five-planes-said-to-be-going-to-aid-citizens.html | GERMANS FLY FOR MADRID; Five Planes Said to Be Going to Aid Citizens of Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/anarchists-held-big-peril-in-spain-danger-that-they-will-oust-reds.html | ANARCHISTS HELD BIG PERIL IN SPAIN; Danger That They Will Oust Reds From Government if the Rebels Lose Is Seen. HORRORS OF STRIFE TOLD Outrages on Both Sides Are Recounted in Uncensored Dispatch From Valencia. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/no-free-bronx-transfers-charge-of-2-cents-effective-on-sept-1-lyons.html | NO FREE BRONX TRANSFERS; Charge of 2 Cents Effective on Sept. 1, Lyons Announces. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/plans-to-race-in-regattas.html | Plans to Race in Regattas | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/railway-express-changes.html | Railway Express Changes | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/prial-enters-race-to-head-aldermen-berle-not-to-run-former-deputy.html | PRIAL ENTERS RACE TO HEAD ALDERMEN; BERLE NOT TO RUN; Former Deputy Controller Will Oppose Brunner -- Calls Him Product of 'Boss Rule.' CHAMBERLAIN FOR MORRIS Praises Republican as Logical Man but La Guardia Still Seeks Own Candidate. PRIAL ENTERS RACE TO HEAD ALDERMEN | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mendicancy-squad-back-special-court-unit-resumes-operations-handles.html | MENDICANCY SQUAD BACK; Special Court Unit Resumes Operations -- Handles 45 Cases. | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/the-stock-market.html | THE STOCK MARKET | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/organized-effort-urged-on-grocers-sound-merchandising-needed-by.html | ORGANIZED EFFORT URGED ON GROCERS; Sound Merchandising Needed by Independents, Official Tells State Session. NAMES FOUR 'ENEMIES' Worst Is 'Himself' -- William J. Durr Re-erected President -- Next Meeting at Kingston. | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/william-h-erimj-treasurer-and-director-of-tte-nrtlonal-container.html | WILLIAM H ERIMJ; Treasurer and Director of tte NRtlonal Container Corp. | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lindbergh-delays-flight-will-stay-in-denmark-till-biological.html | LINDBERGH DELAYS FLIGHT; Will Stay In Denmark Till Biological Congress Convenes. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/plaskonunyte-merger-effected.html | Plaskon-Unyte Merger Effected | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/american-grapplers-capture-olympic-team-championship-in-tests-at.html | American Grapplers Capture Olympic Team Championship in Tests at Berlin; FINE SHOWING MADE BY U.S. WRESTLERS Gain One Championship and Three Second Places in Hard Tests at Berlin. CURBED BY STRANGE RULES Older and More Experienced European Matmen Capture Individual Laurels. | True | By Albion Rosswireless To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/thomas-degnan.html | THOMAS DEGNAN | True | peclal to-Tws N'W YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/extremism-in-spain-struggle-seen-as-against-rebel-priests-rather.html | EXTREMISM IN SPAIN'; Struggle Seen as Against Rebel Priests Rather Than the Church. | True | JOSE GIBERNAU | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mentegart-urges-vocational-study-new-yorker-tells-catholic-group.html | M'ENTEGART URGES VOCATIONAL STUDY; New Yorker Tells Catholic Group College Degrees Do Not Guarantee Jobs. FIELDS CROWDED, HE SAYS Charities Conference Adjourns at Seattle After Naming Officers and Committees. | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-jr-lowell-luncheon-hostess-mrs-morin-s-hare-and-mrs-hugh-c.html | MRS. J.R. LOWELL LUNCHEON HOSTESS; Mrs. Morin S. Hare and Mrs. Hugh C. Wallace Among Her Guests in Japanese Garden. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/joseph-francis-gatins-retired-banker-and-broker-former-owner-of.html | JOSEPH FRANCIS GATIN'S; Retired Banker and Broker Former Owner of Hotel in Atlanta, | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dodgers-defeat-phils-again-73-brandt-gaining-verdict-on-mound.html | Dodgers Defeat Phils Again, 7-3, Brandt Gaining Verdict on Mound; Veteran Hurler, Knocked Down by Batted Ball in First Inning, Holds Rival Batsmen Scoreless for Rest of Way -- Watkins's Single With Two on Puts Stengelmen Ahead in Sixth. | True | By Roscoe McGowenspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/35000-killed-in-spain-red-cross-estimates.html | 35,000 Killed in Spain, Red Cross Estimates; | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/business-world.html | Business World | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/party-link-denied-by-liberty-league-it-is-ally-of-neither-and-will.html | PARTY LINK DENIED BY LIBERTY LEAGUE; It Is Ally of Neither and Will Give Nothing to Either, Statement Says. BUT NEW DEAL IS SCORED Administration, 'Usurping' Control, Has Ignored Democratic Platform, It Asserts. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/drought-is-found-the-nations-worst-remaining-months-of-growing.html | DROUGHT IS FOUND THE NATION'S WORST; Remaining Months of Growing Season Cannot Overcome Handicap, Analysis Shows. WPA NOW AIDING 93,500 Rains Revive Hopes for Fodder Crops -- Relief Agencies Seen Lacking in Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/britain-protests-to-yugoslavia.html | Britain Protests to Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ws-andrews-dies-in-fall-from-bed-retired-appellate-judge.html | W.S. ANDREWS DIES IN FALL FROM BED; Retired Appellate Judge, Distinguished for Rulings, Found Dead in Syracuse Home. FOLLOWED WIFE IN 3 DAYS Lehman Declares State and Thousands of People Suffer Loss by Their Deaths. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/julius-e-scott.html | JULIUS E. SCOTT | True | Special to Tma NB3N' YoR TIMEri. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hungarian-girl-triumphs-miss-elek-beats-miss-mayer-for-olympic.html | HUNGARIAN GIRL TRIUMPHS; Miss Elek Beats Miss Mayer for Olympic Foils Title. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/phantom-burglar-gets-15-to-35-years-young-boelsen-pleads-guilty-to.html | PHANTOM' BURGLAR GETS 15 TO 35 YEARS; Young Boelsen Pleads Guilty to Two Nassau Robberies After Admitting 200 Others. | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ford-may-acquire-noah-webster-house-pays-deposit-on-building-at-new.html | FORD MAY ACQUIRE NOAH WEBSTER HOUSE; Pays Deposit on Building at New Haven Owned by Yale University. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/elizabeth-petrie-married-upstate-alumna-of-wooster-college-becomes.html | ELIZABETH PETRIE MARRIED UP-STATE; Alumna of Wooster College Becomes Bride of Dr. John Carnwath in Cooperstown. HER FATHER OFFICIATES Mrs. C.H. Potter of Cleveland Matron of Honor for Cousin -- Reception at the Manse. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/duck-uses-its-third-leg.html | Duck Uses Its Third Leg | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/light-winds-off-newport-in-midsummer-and-lack-of-time-to-tune-up.html | Light Winds Off Newport in Midsummer and Lack of Time to Tune Up Defender Principal Objections to July Racing -- Action on British Challenge Due Late This Month. | True | By James Robbins | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/stocks-in-london-paris-and-berlin-english-market-quiet-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet; British Funds Hold; Greek Bonds Fall; Gold Declines. GERMAN PRICES RECOVER Fears Over Spanish Situation Still Affect Bourse; Franc Glides Further. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lemke-seeks-bank-debate-would-give-roosevelt-and-landon-radio-time.html | LEMKE SEEKS BANK DEBATE; Would Give Roosevelt and Landon Radio Time on Same Platform. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/governor-studies-answer-of-geoghan-lehman-silent-on-his-decision-in.html | GOVERNOR STUDIES ANSWER OF GEOGHAN; Lehman Silent on His Decision in Removal Case -- Eaton Calls for Prompt Action. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/passes-by-railroads-for-3074586-persons-for-use-in-1936-issued-up.html | Passes by Railroads for 3,074,586 Persons For Use in 1936 Issued Up to March 31 | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/us-steel-man-a-witness-called-to-aid-white-weld-cos-case-regarding.html | U.S. STEEL MAN A WITNESS; Called to Aid White, Weld & Co.'s Case Regarding A.O. Smith Stock. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/drought-frequency-alarms-farmer-in-the-corn-belt-urges.html | DROUGHT FREQUENCY ALARMS; Farmer In the Corn Belt Urges Determination of Causes. | True | GUY TRAIL | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/halsted-leads-star-class-rivals-in-great-south-bay-trophy-series.html | Halsted Leads Star Class Rivals In Great South Bay Trophy Series; Tops the First Division, With Meislahn and Bowden, Westhampton Pair, Setting Pace for Second Group -- Record Fleet of 153 Takes Part in Race Week Competition. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lehman-aids-on-war-memorial.html | Lehman Aids on War Memorial | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/cash-offers-lead-to-sales-of-flats-attractive-terms-are-factor-in.html | CASH OFFERS LEAD TO SALES OF FLATS; Attractive Terms Are Factor in Deals for Apartments in Manhattan. RESALE AT MARBLE HILL 50-Family House Near Harlem River Bought by Investor -- Yorkville Tenement Sold. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/city-dam-will-force-500-from-lackawack-villagers-must-seek-new.html | CITY DAM WILL FORCE 500 FROM LACKAWACK; Villagers Must Seek New Homes When Work Begins on Up-State Project. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/haire-gains-semifinal.html | Haire Gains Semi-Final | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/daughter-to-mrs-gj-farrelly.html | Daughter to Mrs. G.J. Farrelly | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/englands-yachts-take-lead-at-kiel-show-way-to-olympic-rivals-with.html | ENGLAND'S YACHTS TAKE LEAD AT KIEL; Show Way to Olympic Rivals With Total Point Score of 49 - U.S. Gathers 19. TWO EVENTS TO NORWAY Annexes Eight and Six Meter Races -- Netherlands and Sweden Also Score. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/olympics-in-television-but-pictures-are-indistinct-like-men.html | OLYMPICS IN TELEVISION; But Pictures Are Indistinct, Like Men Floating in Milk. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/disputes-hamilton-on-cattle-prices-wallace-says-stand-pat.html | DISPUTES HAMILTON ON CATTLE PRICES; Wallace Says 'Stand Pat Corporation Lawyer' Is Wrong on Imports. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/suit-to-end-inquiry-is-assailed-by-sec-bad-faith-laid-to-ft-fisher.html | SUIT TO END INQUIRY IS ASSAILED BY SEC; Bad Faith Laid to F.T. Fisher, Who, It Is Said, Hopes to Prevent Baring of Deals. COURT TO RULE QUICKLY Former Director of Chain and Equities and of W.B. Nichols & Co. Alleges Illegality. SUIT TO END INQUIRY IS ASSAILED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/wants-no-more-laws-magistrate-kross-would-overhaul-entire-judicial.html | WANTS NO MORE LAWS; Magistrate Kross Would Overhaul Entire Judicial System. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/garner-for-putting-curb-on-government-it-should-get-out-of-business.html | GARNER FOR PUTTING CURB ON GOVERNMENT; It Should 'Get Out of Business,' Vice President Asserts at Dallas Dinner. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/previous-wedding-denied-by-thorpe-mary-astors-charge-of-bigamy-an.html | PREVIOUS WEDDING DENIED BY THORPE; Mary Astor's Charge of Bigamy an 'Obvious Falsehood,' Ex-Husband declares. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/liquor-imports-increase-33353989-duties-paid-in-fiscal-year-on.html | LIQUOR IMPORTS INCREASE; $33,353,989 Duties Paid In Fiscal Year on 9,803,235 Gallons. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/britain-studies-problem.html | Britain Studies Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/leopold-bennett.html | Leopold -- Bennett | True | Special to TE NEW YORK TIMEg. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/woman-found-dead-in-garage.html | Woman Found Dead in Garage | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/alice-brady-seriously-ill.html | Alice Brady Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/phone-calls-here-trace-parker-jr-federal-jury-in-newark-hears-he.html | PHONE CALLS HERE TRACE PARKER, JR.; Federal Jury in Newark Hears He Telephoned Father at Time of Kidnapping. PUT NEAR WENDEL PRISON Parent Said to Have Directed Captive's Handling -- Hearing on Extradition Today. | True | Special to THE NEW YORE TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/held-on-robbery-charge-selfstyled-puglist-also-said-to-have-beaten.html | HELD ON ROBBERY CHARGE; Self-Styled Puglist Also Said to Have Beaten the Victim. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pa-senate-felicitates-star.html | Pa. Senate Felicitates Star | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/harding-visited-canada.html | Harding Visited Canada | True | S.J. DILLON | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/bullock-offers-defense.html | Bullock Offers Defense | True | By the Canadian Press. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/manasquan-beach-is-barred-to-dogs-boardwalk-also-included-in-ban.html | MANASQUAN BEACH IS BARRED TO DOGS; Boardwalk Also Included in Ban After Plea of Owners Is Ignored by Councilmen. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/the-oil-indictments.html | THE OIL INDICTMENTS | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/new-york-players-score-bridge-upset-ecker-and-kaplan-win-mens-pair.html | NEW YORK PLAYERS SCORE BRIDGE UPSET; Ecker and Kaplan Win Men's Pair Title, With Favorites Far Down in Field. MRS. JONES ALSO VICTOR She and Mrs. Young Capture Women's Trophy in Asbury Park Championships. | True | From a Staff Correspondent. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/commodity-markets-futures-prices-weaker-in-quiet-day-but-losses-are.html | COMMODITY MARKETS; Futures Prices Weaker in Quiet Day, But Losses Are Small; Sugar Steady, Coffee Lower. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/long-battle-for-madrid-cost-13000-lives.html | Long Battle for Madrid Cost 13,000 Lives | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebels-wear-swastika-armlets.html | Rebels Wear Swastika Armlets | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/stock-worthless-is-plea-of-issuer-exchange-first-time-in-its.html | STOCK WORTHLESS, IS PLEA OF ISSUER; Exchange, First Time in Its History, Delists Securities Decried by Sponsor. 89,772 SHARES ARE OUT Connecticut Railway & Lighting Tells How Stock Selling at $12 Lost All Its Value. STOCK WORTHLESS, IS PLEA OF ISSUER | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/indians-turn-back-tigers-in-tenth-64-sullivans-double-with-the.html | INDIANS TURN BACK TIGERS IN TENTH, 6-4; Sullivan's Double With the Bases Full Breaks a 3-3 Deadlock at Detroit. AUKER BEATEN IN DUEL Hildebrand Checks Uprising in Extra Frame to Save Victory for Allen. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/we-woodmans-have-child.html | W.E. Woodmans Have Child | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dispatches-to-vienna-scanty-metaxas-crushes-strike-in-greece.html | Dispatches to Vienna Scanty; METAXAS CRUSHES STRIKE IN GREECE | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/liquor-hearings-halted-case-against-distillers-will-be-resumed-sept.html | LIQUOR HEARINGS HALTED; Case Against 'Distillers' Will Be Resumed Sept. 14. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/william-f-esler.html | WILLIAM F. ESLER | True | Special to T- Nmw Yo] T. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/in-the-nation-a-proposed-test-of-real-inconsistency.html | In The Nation; A Proposed Test of Real Inconsistency | True | By Arthur Krock | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebel-weakness-seen.html | Rebel Weakness Seen | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/less-crude-oil-in-store-decline-of-1891000-barrels-in-week-ended.html | LESS CRUDE OIL IN STORE; Decline of 1,891,000 Barrels in Week Ended July 25 Noted. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lost-boys-body-found-in-river.html | Lost Boy's Body Found in River | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/food-shortage-hits-rebels.html | Food Shortage Hits Rebels | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/an-objective-war-film-is-the-road-to-glory-at-the-rivoli-jailbreak.html | An Objective War Film Is 'The Road to Glory,' at the Rivoli -- 'Jailbreak' at the Strand. | True | By Frank S. Nugent | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/murray-beif.html | Murray -- Beif | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/takeoff-made-smoothly.html | Take-Off Made Smoothly | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/governor-landons-labor-views.html | Governor Landon's Labor Views | True | SIEVERMAN Jr. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/president-endorses-palestine-appeal-right-of-jews-to-resettle-in.html | PRESIDENT ENDORSES PALESTINE APPEAL; Right of Jews to Resettle in Ancient Homeland Upheld in Letter for Book. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebel-troops-land-after-naval-fight-2000-reach-algeciras-from-ceuta.html | REBEL TROOPS LAND AFTER NAVAL FIGHT; 2,000 Reach Algeciras From Ceuta Following Wild Clash in Straits With Loyal Craft. SHELLS FALL IN GIBRALTAR They Imperil British Ships -- Insurgent Planes Do Damage -- Reds Hold Tarragona. | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/labor-board-loses-plea.html | Labor Board Loses Plea | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/owen-johnson-to-run-novelist-is-a-candidate-for-democratic.html | OWEN JOHNSON TO RUN; Novelist Is a Candidate for Democratic Congressional Seat. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/highgrade-bonds-firm-to-stronger-united-states-treasury-loans-lead.html | HIGH-GRADE BONDS FIRM TO STRONGER; United States Treasury Loans Lead in Upward Movement -- Secondary Issues Mixed. READING WEAK IN RAIL LIST Italian Dollar Liens Down 2 1/2 to 5 1/2 Points on Fresh Wave of Selling. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/study-of-bench-deal-pleases-goldstein-he-welcomes-bar-association.html | STUDY OF BENCH 'DEAL' PLEASES GOLDSTEIN; He Welcomes Bar Association Inquiry -- Denies Criticism of Koenig Endorsement. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/removal-of-track-is-begun-in-23d-st-wpa-and-city-officials-press.html | REMOVAL OF TRACK IS BEGUN IN 23D ST.; WPA and City Officials Press Drills at the Ceremonies Starting the Project. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/wpa-airport-strike-ends-in-philadelphia-general-walkout-call-goes.html | WPA AIRPORT STRIKE ENDS IN PHILADELPHIA; General Walkout Call Goes Unheeded, So Affected Group Votes to Resume Work. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/urea-used-for-wounds-dr-robinson-tells-of-the-remarkable-healing.html | UREA USED FOR WOUNDS; Dr. Robinson Tells of the Remarkable Healing Qualities of Chemical. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/sports-of-the-times-three-for-the-streak.html | Sports of the Times; Three for the Streak | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebels-deny-losing-ground.html | Rebels Deny Losing Ground | True | By George Langelaan Member of the Staff of Times Wide World Photoswireless To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/irvin-f-lehman-drowns-pittsburgh-steel-man-was-ill-at-hebron-conn.html | IRVIN F. LEHMAN DROWNS; Pittsburgh Steel Man Was Ill at Hebron, Conn. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/partisanship-and-calamity.html | PARTISANSHIP AND CALAMITY | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/walter-brown-retired-official-of-the-new-york-ielephone-co-erved-37.html | WALTER BROWN; Retired Official of the New York 'i'elephone Co. erved 37 Years. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/20000000-loan-for-prr-today-general-mortgage-bonds-at-3-34-per-cent.html | $20,000,000 LOAN FOR P.R.R. TODAY; General Mortgage Bonds at 3 3/4 Per Cent to Be Offered Through Kuhn, Loeb & Co. FOR CORPORATE PURPOSES Bankers Paid 99 1/2 for Issue for Resale to Public at 101 1/2 -- Maturity Date 1970. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/search-for-nunoca-abandoned.html | Search for Nunoca Abandoned | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/curb-on-coughlin-denied-by-vatican-there-will-be-no-interruption-to.html | CURB ON COUGHLIN DENIED BY VATICAN; There Will Be No Interruption to Political Activities of Priest, It Is Stated. MODERATION IS STRESSED Bishop Calls Preachments an Antidote to Anti-Clericalism as It Prevails in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/tobindowie-annex-long-island-title-defeat-mayos-in-2d-playoff-for.html | TOBIN-DOWIE ANNEX LONG ISLAND TITLE; Defeat Mayos in 2d Play-Off for Crown in Pro-Amateur Best-Ball Tourney. PLANDOME STARS GET 69 Lead Lido Rival by 2 Shots at Finish After Falling Behind Only Once. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/buffalo-nine-gains-title.html | Buffalo Nine Gains Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/belgrade-is-perturbed.html | Belgrade Is Perturbed | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/two-army-forces-begin-war-games-red-and-blue-armies-leave-fort-knox.html | TWO ARMY FORCES BEGIN WAR GAMES; ' Red' and 'Blue' Armies Leave Fort Knox in Opposite Directions for Sham Battles. FIRST 'CLASH' DUE TODAY Groups Totaling 22,000 Men Are Carrying Full Wartime Equipment. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/banks-buy-ccc-notes-take-71440000-of-150000000-issue-backed-by.html | BANKS BUY CCC NOTES; Take $71,440,000 of $150,000,000 Issue Backed by Commodities. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dance-experts-get-swing-of-new-step-teacher-shows-convention-it-is.html | DANCE EXPERTS GET SWING OF NEW STEP; Teacher Shows Convention It Is Just Four-Four Rhythm Done With Loose Hips. MANY VARIATIONS GIVEN Demonstration of Technique in Latest Music Is Popular With 400 Delegates. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/revised-list-announced-twin-bill-dates-set-by-american-league-other.html | REVISED LIST ANNOUNCED; Twin Bill Dates Set by American League -- Other Changes Made. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/abdication-plan-doubted-netherland-sources-belittle-rumor.html | ABDICATION PLAN DOUBTED; Netherland Sources Belittle Rumor Wilhelmina Will Step Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/armstrong-beats-arizmendi.html | Armstrong Beats Arizmendi | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebel-victory-near-granada.html | Rebel Victory Near Granada | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/news-of-the-stage-spring-dance-new-philip-barry-play-opens-at.html | NEWS OF THE STAGE; " Spring Dance," New Philip Barry Play, Opens at Empire Theatre on Aug. 25. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/sends-colors-by-cable-howard-ketcham-american-demonstrates.html | SENDS COLORS BY CABLE; Howard Ketcham, American, Demonstrates Invention in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pwa-and-rfc-inactive-municipal-loans-dip-july-financing-of-41643802.html | PWA AND RFC INACTIVE, MUNICIPAL LOANS DIP; July Financing of $41,643,802 Less Than Half of Total Reported a Year Earlier. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/soviet-agrees-to-proposal.html | Soviet Agrees to Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/the-prudent-perennial.html | THE PRUDENT PERENNIAL | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/data-on-canadian-wheat-carryover-at-end-of-crop-year-put-at.html | DATA ON CANADIAN WHEAT; Carry-over at End of Crop Year Put at 118,771,623 Bushels. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebels-warn-royalty-threaten-jail-for-any-bourbon-entering-their.html | REBELS WARN ROYALTY; Threaten Jail for Any Bourbon Entering Their Territory. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/campaign-for-landon-is-opened-in-jersey-martin-says-action-of-smith.html | CAMPAIGN FOR LANDON IS OPENED IN JERSEY; Martin Says Action of Smith and Ely Will Give Republicans 'at Least 2,000,000' Votes.' | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/two-guilty-of-murder-fj-cummings-and-george-lewis-convicted-of.html | TWO GUILTY OF MURDER; F.J. Cummings and George Lewis Convicted of Killing Waiter. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/spanish-consul-here-resigns-in-protest-official-not-in-sympathy.html | SPANISH CONSUL HERE RESIGNS IN PROTEST; Official 'Not in Sympathy' With Madrid Regime -- Italian Group Offers to Fight for Spain. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/republic-steel-project.html | Republic Steel Project | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/laurels-in-long-island-golf-play-captured-by-miss-knapp-miss-knapp.html | Laurels in Long Island Golf Play Captured by Miss Knapp; MISS KNAPP TAKES LOW GROSS HONORS Cards an 83 to Tie Women's Par in Long Island Golf on Deepdale Course. MRS. ANNENBERG SECOND Gets an 84 After Faltering at 15th -- Mrs. Thayer Wins First Net Laurels. | True | By William D. Richardsonspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/little-gain-by-either-side.html | Little Gain by Either Side | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/steel-ingot-rate-158000-tons-a-day-output-this-week-only-19-below.html | STEEL INGOT RATE 158,000 TONS A DAY; Output This Week Only 19% Below Record Set in June, 1929, Iron Age Says. CONSUMERS PRESS MILLS Production and Delivery Are Problem, With Demands for Quicker Shipments. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ad-brings-back-lost-gems.html | Ad' Brings Back Lost Gems | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rev-drohn-hart-93-i-former-pastor-dead-o-retired-from-reformed.html | REV. DR.SOHN HART, 93, i FORMER PASTOR, DEAD; o Retired From Reformed Church of Neshonic, N. S., After 47 Years of Service. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-rawle-deland.html | MRS. RAWLE DELAND | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/berlin-list-recovers-slightly.html | Berlin List Recovers Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/balloons-dot-sky-in-drive-on-crime-500-freed-atop-the-empire-state.html | BALLOONS DOT SKY IN DRIVE ON CRIME; 500 Freed Atop the Empire State to Promote Police Athletic Week. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/margaret-dodge-married-in-syria-american-university-heads-daughter.html | MARGARET DODGE MARRIED IN SYRIA; American University Head's Daughter Wed in Beirut to Johnson Garrett. DESCENDANT OF FOUNDER Grandniece of Philanthropist Is Former Vassar Student -- Ceremony in Chapel. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/green-left-will-nothing-to-widow-filing-at-port-henry-ny-upsets.html | GREEN LEFT WILL; NOTHING TO WIDOW; Filing at Port Henry, N.Y., Upsets Belief Son of Hetty Green Died Intestate. SISTER GETS THE ESTATE But Texas Action, With Widow Named as Administratrix, Is Still Pending. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/yankees-paced-by-dimaggio-beat-red-sox-ninth-time-in-a-row-72-joe.html | Yankees, Paced by DiMaggio, Beat Red Sox Ninth Time in a Row, 7-2; Joe Drives Homer and Double, Makes Brilliant Catch and Fine Throw -- Broaca Moves Along Easily to Seventh Triumph as Mates Collect Twelve Hits -- Marcum Knocked Out. | True | By James P. Dawsonspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/seeks-400000-rail-loan-central-of-georgia-will-buy-200-fiftyton.html | SEEKS $400,000 RAIL LOAN; Central of Georgia Will Buy 200 Fifty-Ton Coal Cars. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-edward-b-sherwood.html | MRS. EDWARD B. SHERWOOD | True | Specfal to Tn Nz YORK TrSS. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/sales-made-at-island-park.html | Sales Made at Island Park | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/landon-wins-cut-in-farm-rail-rates-roads-accede-to-demand-and.html | LANDON WINS CUT IN FARM RAIL RATES; Roads Accede to Demand and Sharply Reduce Feed Tariffs to Drought States. EASTERN DATES ARE SET Governor Will Speak at West Middlesex Aug. 22 -- Dickinson Hopeful for Iowa. LANDON WINS CUT IN FARM RAIL RATES | True | By James A. Hagertyspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/export-record-set-for-steel-products-shipments-in-june-including.html | EXPORT RECORD SET FOR STEEL PRODUCTS; Shipments in June, Including Scrap, Amounted to 294,951 Tons, Valued at $10,147,811. | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/huge-flower-show-is-held-in-newport-annual-event-given-at-casino-by.html | HUGE FLOWER SHOW IS HELD IN NEWPORT; Annual Event Given at Casino by Horticultural Society and Garden Association. EXHIBIT OPENED BY MAYOR Mr. and Mrs. Arthur C. James and Mrs. Moses Taylor Are Principal Prize Winners. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lewis-blocs-move-laid-to-betrayal-af-of-l-heads-were-accused-of.html | LEWIS BLOC'S MOVE LAID TO 'BETRAYAL'; A.F. of L. Heads Were Accused of Ignoring Resolutions for Forming Industrial Unions. STEEL DRIVE A FACTOR Iron Workers Cast Lot With New Group -- Council's Right to Suspend Was Questioned. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lithuania-makes-accord-with-reich-signs-a-trade-and-political-pact.html | LITHUANIA MAKES ACCORD WITH REICH; Signs a Trade and Political Pact in Berlin, Giving Advantages to Germany. MEMEL' NAZIS ARE AIDED Treaty Provides for Quota of Exports From Territory -- Commercial War Ends. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/cappers-victory-decisive-in-kansas-veteran-senator-easy-winner-over.html | CAPPER'S VICTORY DECISIVE IN KANSAS; Veteran Senator Easy Winner Over 2 Primary Rivals -- All Incumbents Renamed. PENDERGAST POWER HOLDS Democratic Leader's Control in Missouri Is Made Issue by the Republican Nominee. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/another-motorist-adds-up.html | Another Motorist Adds Up | True | FLOYD W. STILLMAN | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/foreign-exchange-wednesday-aug-5-1936.html | FOREIGN EXCHANGE; Wednesday, Aug. 5, 1936. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/handrick-retains-lead-german-star-first-in-pentathlon-with-leonard.html | HANDRICK RETAINS LEAD; German Star First in Pentathlon, With Leonard, U.S., Third. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/millie-marie-rabe-plans-home-bridal-will-be-married-in-greenwich-on.html | MILLIE MARIE RABE PLANS HOME BRIDAL; Will Be Married in Greenwich on Wednesday to Henry Charles Thompson of Williamsport. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/book-notes.html | BOOK NOTES | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hartford-girl-and-boy-drowned.html | Hartford Girl and Boy Drowned | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-harris-and-mrs-andrus-are-beaten-as-upsets-mark-womens-tennis.html | Mrs. Harris and Mrs. Andrus Are Beaten as Upsets Mark Women's Tennis Play; MRS. HARRIS LOSES TO MISS PEDERSEN Eliminated by Stamford Girl in Quarter-Final Round at Maidstone Club Net. MISS SMITH ALSO SCORES Defeats Mrs. Andrus in Long Match -- Mrs. Van Ryn and Miss Wheeler Advance. | True | By Allison Danzigspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pay-rise-for-20000-men-aluminum-company-of-america-lifts-wages.html | PAY RISE FOR 20,000 MEN; Aluminum Company of America Lifts Wages Again About 5%. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rules-are-due-soon-on-surplus-earnings-regulations-for-collection.html | RULES ARE DUE SOON ON SURPLUS EARNINGS; Regulations for Collection of Tax to Be Submitted in Few Days to Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/financial-markets-stocks-move-indecisively-closing-irregularly.html | FINANCIAL MARKETS; Stocks Move Indecisively, Closing Irregularly Lower -- Treasury Bonds Up -- Wheat Strong -- Franc Rallies. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dr-m-l-4nderson-63-dead-in-richmond-va-prominent-physicin-of-south-a.html | DR. M. L. 4NDERSON, 63, DEAD IN RICHMOND, VA.; Prominent Physici,n of South a Descandant of Meriwether Lewis, Pioneer Explorer. | True | Special to T' Nw' Yo' Tru:s. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/seek-goldladen-plane-spanish-rebels-eager-to-bring-down-craft-on.html | SEEK GOLD-LADEN PLANE; Spanish Rebels Eager to Bring Down Craft on Daily Flight. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/confirms-25000-bet.html | Confirms $25,000 Bet | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/douglass-leaves-for-series-abroad-will-meet-british-defender-in.html | DOUGLASS LEAVES FOR SERIES ABROAD; Will Meet British Defender in Canoe-Sailing Races Off Hayling's Island. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/owens-in-select-company.html | Owens in Select Company | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dr-d-s-doij6herty-specialist-is-dead-director-of-medical-society-of.html | DR. D. S. DOIJ6HERTY, SPECIALIST, IS DEAD; Director of Medical Society of New York County Was an Otolaryngologist. SERVED EIGHT HOSPITALS Fellow of American College of Surgeons -- Associate of the Late Dr. Wendel Phillips. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/miss-browns00mbeis-dead-here-at-85-painter-specialized-in-early.html | ,MISS BROWNS00MBEIS DEAD HERE AT 85; Painter Specialized in Early American SubjectsMany of Works Reproduced. DID FIRST THANKSGIVING' Had Exhibited Since 1876 -- Her Canvases Are in Museums and Public Buildings. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lehman-pays-tribute.html | Lehman Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/clairharriman.html | ClairHarriman | True | Spectal to'THE NEW YORK TEES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-doheny-heads-board.html | Mrs. Doheny Heads Board | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/new-daytime-silhouette-in-paris-reflects-spanish-pastoral-garb-alix.html | New Daytime Silhouette in Paris Reflects Spanish Pastoral Garb; Alix Develops Costume in Broadcloth With a Super-Flaring Coat Draped Like a Shawl -- Sports Clothes Made of Scotch Plaid -- Fur Trimming Popular on Afternoon Wear. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/alberta-first-to-finish-marxs-entry-leads-interclubs-in-larchmont.html | ALBERTA FIRST TO FINISH; Marx's Entry Leads Interclubs In Larchmont Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/record-fleet-of-402-craft-sails-in-regatta-of-boston-yacht-club.html | Record Fleet of 402 Craft Sails In Regatta of Boston Yacht Club; Hunt's Hornet Overtakes Adams's Bat on Run Home to Triumph in Class Q off Marblehead -- Tinker Conquers Venture by 19 Seconds -- Bacardi Leads Brilliant. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/zioncheck-explains-move-filed-because-mother-wanted-him-to-show-he.html | ZIONCHECK EXPLAINS MOVE; Filed Because Mother Wanted Him to Show He Is Not 'Crazy.' | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/bulgarian-border-closed.html | Bulgarian Border Closed | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/southampton-gay-for-tennis-week-mrs-amos-pinchot-hostess-at-one-of.html | SOUTHAMPTON GAY FOR TENNIS WEEK; Mrs. Amos Pinchot Hostess at One of Many Luncheons Given for Visitors. MRS. E.S. CRAMP HONORED Chester Dales, Orson D. Munns, and Mrs. Julian Robbins Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hindenburg-on-flight-to-us.html | Hindenburg on Flight to U.S. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/la-johnson-gets-democratic-post-former-legion-commander-to-head.html | L.A. JOHNSON GETS DEMOCRATIC POST; Former Legion Commander to Head Veterans' Drive, With Headquarters Here. JACK DEMPSEY APPOINTED Accepting State Task, He Gives Credit to Roosevelt for the Revival of Sports. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebels-rushing-aid-to-besieged-youths-act-as-big-guns-are-brought.html | REBELS RUSHING AID TO BESIEGED YOUTHS; Act as Big Guns Are Brought to Bear on the Alcazar -- Ban on Atrocities Is Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hensler-adam.html | Hensler -- Adam | True | Special to TH lqEw Yoac TRUES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/11-in-accident-ring-admit-fraud-guilt-three-women-and-physician-in.html | 11 IN ACCIDENT RING ADMIT FRAUD GUILT; Three Women and Physician in Group Held for Sentence for Insurance Swindles. LAWYER'S PLEA IS DENIED Accused With Company Aide of Taking $900 Bribe, He Fights for Jury Trial. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/sabclcooper.html | SabclCooper | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/time-is-set-for-sept-5-executive-council-votes-13-to-1-as-dubinsky.html | TIME IS SET FOR SEPT. 5; Executive Council Votes 13 to 1 as Dubinsky Urges Delay. LEWIS REFUSES TO YIELD He Says His Organization Will Not Disband, but Will Press Activities. CALLS OUTCOME 'STUPIDITY' Green Declares Action Was Forced in Defense of Federation's 'Self Respect.' A. F. OF L. SUSPENDS TEN C. I. O. UNIONS | True | By Louis Starkspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/senators-downed-by-athletics-96-winners-get-6-runs-in-first-2.html | SENATORS DOWNED BY ATHLETICS, 9-6; Winners Get 6 Runs in First 2 Innings to Gain Second Straight in Series. WASHINGTON RALLY FAILS Spirited Drive in the Ninth Is Stopped After Three Men Cross the Plate. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-sexauer-scores-again.html | Mrs. Sexauer Scores Again | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/twins-suffer-twin-ailments.html | Twins Suffer Twin Ailments | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pendergast-is-made-issue.html | Pendergast Is Made Issue | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/fair-officials-depart-making-air-trip-to-expositions-in-cleveland.html | FAIR OFFICIALS DEPART; Making Air Trip to Expositions in Cleveland and Texas. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/nation-held-slow-in-ship-building-fast-freighters-needed-to-keep-up.html | NATION HELD SLOW IN SHIP BUILDING; Fast Freighters Needed to Keep Up With Competitors, Says Victor J. Sudman. JAPAN'S NEW FLEET CITED 18-Knot Craft Called Cheaper in Long Run -- Black Diamond Line to Build Three. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/two-registers-ask-for-more-salary-albert-of-bronx-seeks-4000.html | TWO REGISTERS ASK FOR MORE SALARY; Albert of Bronx Seeks $4,000 Increase and Miss Byrne Wants $2,000 Rise. HER STAFF NOT INCLUDED Hearings on Budget Bring Out Many Requests for Bigger Funds for Officials. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/in-praise-of-orchard-beach.html | In Praise of Orchard Beach | True | AN OLD CAMPER | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/soviet-fliers-off-alameda-reached-make-trip-from-san-pedro-bay-in.html | SOVIET FLIERS OFF; ALAMEDA REACHED; Make Trip From San Pedro Bay in About Three Hours in Their Special Sea Plane. SEEK 'WORST WEATHER' De-Icing Machines for Hop Over Alaska to Moscow Promise Operation at 80 Below Zero. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/home-loan-post-to-jw-ballard.html | Home Loan Post to J.W. Ballard | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/swedes-aid-madrid-contribute-55000-kroner-for-use-of-the-spanish.html | SWEDES AID MADRID; Contribute 55,000 Kroner for Use of the Spanish Workers. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/luck-of-nazis-with-the-weather-failing-during-the-olympic-games-but.html | Luck of Nazis With the Weather Failing During the Olympic Games; But Daily Berlin Rains Have Not Hurt Attendance or Hampered Contests Greatly -- Angriff Attacks Americans for Bringing 'Black Auxiliaries' to Meet -- Former Winners Honored. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/vote-certainteed-plan-stockholders-approve-proposal-to-recapitalize.html | VOTE CERTAIN-TEED PLAN; Stockholders Approve Proposal to Recapitalize Concern. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/divorces-bt-pickerell-former-beatrice-barclay-obtains-decree-in.html | DIVORCES B.T. PICKERELL; Former Beatrice Barclay Obtains Decree in Reno. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/to-study-canal-tolls-commission-reaches-balboa-to-make-survey-for.html | TO STUDY CANAL TOLLS; Commission Reaches Balboa to Make Survey for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/roosevelt-told-of-credit-activity-eccles-reserve-board-head-reports.html | ROOSEVELT TOLD OF CREDIT ACTIVITY; Eccles, Reserve Board Head, Reports on Evidence of Recovery. FUNDS ARE NOW ABUNDANT Senator Dieterich Assures the President Illinois Is 'Safe' for Him. | True | By Charles W. Hurdspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/smith-shuns-call-of-new-deal-foes-will-not-attend-conference-in.html | SMITH SHUNS CALL OF NEW DEAL FOES; Will Not Attend Conference in Detroit Tomorrow, His Office Announces. UNDECIDED ON CAMPAIGN His Party Record and Friendship for Lehman Put Him in a Dilemma, Friends Explain. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/2100-in-traders-group-national-body-admits-350-from-new-york-and.html | 2,100 IN TRADERS' GROUP; National Body Admits 350 From New York and Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-we-sedgwick-berkshire-hostess-entertains-at-tea-during-sale-to.html | MRS. W.E. SEDGWICK BERKSHIRE HOSTESS; Entertains at Tea During Sale to Aid the Blind Held at Stockbridge Home. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/aron-lehlin.html | Aron -- lehlin | True | Slcial to Tmx IEW YORE TS. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/prices-of-cotton-rise-6-to-9-points-all-new-crop-months-gain-but.html | PRICES OF COTTON RISE 6 TO 9 POINTS; All New Crop Months Gain, but August, Inactive, Breaks 70 Points From Tuesday. STRENGTH IN WHEAT FELT Crop of 12,071,000 Bales Is the Average Private Guess -- Exchange's Is 12,118,000. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/petition-asks-curb-on-jewish-center-north-bergen-nj-group-call-on.html | PETITION ASKS CURB ON JEWISH CENTER; North Bergen, N.J., Group Call on Officials to Order School From Residential Area. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/tiny-planes-flown-in-model-contests-rubberband-motors-keep-copies.html | TINY PLANES FLOWN IN MODEL CONTESTS; Rubber-Band Motors Keep Copies of Big Ships Aloft at Meet in Van Cortlandt Park. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/flees-donts-is-killed-girl-16-is-slain-by-fosterfather-who-dies.html | FLEES 'DONT'S,' IS KILLED; Girl, 16, Is Slain by Foster-Father, Who Dies With Her. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/franc-again-above-659-recovery-only-feature-in-dull-foreign.html | FRANC AGAIN ABOVE 6.59; Recovery Only Feature in Dull Foreign Exchange Market. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/vizcaya-province-at-work.html | Vizcaya Province at Work | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/discovery-pays-1-to-25-as-he-gallops-to-an-easy-victory-at-saratoga.html | Discovery Pays 1 to 25 as He Gallops to an Easy Victory at Saratoga Track; VANDERBILT STAR TRIUMPHS EASILY Discovery, at the Shortest Price in Years, Defeats St. Bernard by Six Lengths. PURPLE KNIGHT IS THIRD Victor Carries 126 Pounds in Wilson Stake, Covering Mile in 1:38 4-5. | True | By Bryan Fieldspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/youth-dies-on-gift-cruise-robert-stell-is-stricken-at-sea-after.html | YOUTH DIES ON GIFT CRUISE; Robert Stell Is Stricken at Sea After Winning College Honors. | True | Special to T W YOBK Tii. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pigs-feast-daily-on-eight-varieties-of-pies-ordered-on-contract-for.html | Pigs Feast Daily on Eight Varieties of Pies, Ordered on Contract for Quoddy Workers | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/for-economic-democracy-dr-warbasse-at-msc-explains-role-of.html | FOR ECONOMIC DEMOCRACY; Dr. Warbasse at M.S.C. Explains Role of Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/flintkote-issues-earnings-report-1156246-cleared-in-13-weeks-to.html | FLINTKOTE ISSUES EARNINGS REPORT; $1,156,246 Cleared in 13 Weeks to July 18 -- A Year Before Net Was $1,172,386. GAIN BY TIMKEN BEARING Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/gang-defier-slain-body-tied-in-trunk-stabbed-48-times-brooklyn.html | GANG DEFIER SLAIN, BODY TIED IN TRUNK; Stabbed 48 Times, Brooklyn Extortionist Is Garroted and Dumped in Lonely Lot. ONCE HELD AS KIDNAPPER Victim Linked to 'Shakedown' in Vice Ring -- Similar Killing Was Revealed Near By. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/labor-leaders-statements-text-of-statements-made-by-four-labor.html | Labor Leaders' Statements; Text Of Statements Made by Four Labor Leaders in Controversy Over the C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/miss-couch-urges-women-nominees-advising-more-to-seek-office-she.html | MISS COUCH URGES WOMEN NOMINEES; Advising More to Seek Office, She Says Landon Favors Their Public Service. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/reds-rally-in-7th-to-halt-pirates-64-tally-four-runs-on-four-hits.html | REDS RALLY IN 7TH TO HALT PIRATES, 6-4; Tally Four Runs on Four Hits and Three Errors to Gain Night-Game Victory. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/goldman-band-holds-music-memory-test-2000-in-audience-attempt-to.html | GOLDMAN BAND HOLDS MUSIC MEMORY TEST; 2,000 in Audience Attempt to Identify 25 Excerpts From Works Played on Mall. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/march-on-madrid-from-south.html | March on Madrid From South | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/brooklyn-boy-drowned-body-soon-recovered-but-efforts-to-revive-him.html | BROOKLYN BOY DROWNED; Body Soon Recovered, but Efforts to Revive Him Fail. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mills-annexes-auto-race.html | Mills Annexes Auto Race | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/wheat-up-2-to-3-14c-after-early-loss-overnight-selling-orders-soon.html | WHEAT UP 2 TO 3 1/4C AFTER EARLY LOSS; Overnight Selling Orders Soon Taken -- Highest Point in Season Shown at Close. STRENGTH FROM ABROAD September Corn Ends 1/2c Up, While New Crop Months Decline in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/-jf-aokiirman-dies-yeterai-physicialq-asbury-park-practitioner-was-.html | ! J.F. AOKIiRMAN DIES; YETERAI PHYSICIAlq'; Asbury Park Practitioner Was Head of Governing Board of Fitkin Memorial Hospital. . STRUCTURE COST MILLION ' His Received Honor in 1931 for : " 1 Work in Organizing First Public Project in Region, | True | Special to TB NJrw' Yo Tzrgs, | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/he-blackman-dies-newspaper-man-68-secretary-of-the-philadelphia.html | H.E. BLACKMAN DIES; NEWSPAPER MAN, 68; Secretary of The Philadelphia Inquirer and Assistant General Manager. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/high-air-official-ousted-in-britain-bullock-loses-secretaryship-of.html | HIGH AIR OFFICIAL OUSTED IN BRITAIN; Bullock Loses Secretaryship of Ministry for Seeking an Imperial Airways Post. CIVIL SERVICE IS ISSUE Negotiations to Succeed Sir Eric Geddes Held to Violate the Spirit of Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/philco-suit-says-rca-hired-spies-charges-girl-employees-feted-at.html | PHILCO SUIT SAYS RCA HIRED SPIES; Charges Girl Employes, Feted at Night Clubs, Divulged Radio Trade Secrets. RETURN OF DATA IS ASKED Detective Agency Is Accused -- Counsel for Defendants Makes Vigorous Denial. PHILCO SUIT SAYS RCA HIRED SPIES | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/haas-us-star-gains-in-canadian-title-golf.html | Haas, U.S. Star, Gains In Canadian Title Golf | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/pup-gets-2-years-in-boys-drowning-idaho-escapes-death-but-is-to-be.html | PUP GETS 2 YEARS IN BOY'S DROWNING; Idaho Escapes Death, but Is to Be Shot if Owner Fails to Keep Him at Home. CROWD CHEERS OUTCOME But Brockport Victim's Mother Threatens to Kill the Dog -- Prosecutor Goes 'Soft.' PUP GETS 2 YEARS IN BOY'S DROWNING | True | By Milton Brackerspecial To the New York Times. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-james-s-bailey-club-leader-104-dies-helped-to-found-mothers.html | MRS. JAMES S. BAILEY, CLUB LEADER, 104, DIES; Helped to Found Mothers Club in Albany -- Rode in Early DeWitt Clinton Train. | True | Sp[s.! to Tw' Zmi' YOK TIEE. ' | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/lawyer-seeks-to-ban-film.html | Lawyer Seeks to Ban Film | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/newark-building-work-rises.html | Newark Building Work Rises | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dog-track-operates-but-troopers-guard-closed-betting-booths-at-long.html | DOG TRACK OPERATES; But Troopers Guard Closed Betting Booths at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/loyalists-defeat-saragossa-force-rebel-black-legion-of-9500-men.html | LOYALISTS DEFEAT SARAGOSSA FORCE; Rebel 'Black Legion' of 9,500 Men Said to Have Abandoned Arms and Radios. PLANES BOMB VALLADOLID Madrid Says Broadcast From Foes Admitted War Materials Were Running Low. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/sues-for-property-in-kreuger-case-administrator-here-would-recover.html | SUES FOR PROPERTY IN KREUGER CASE; Administrator Here Would Recover Tangibles Said to Be Late Match Man's. CITES SWEDISH WITNESSES Application to Court Asks That Their Testimony Be Taken Down Abroad. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/minnesota-tribune-exempt-as-utility-icc-finds-manistique-light.html | MINNESOTA TRIBUNE EXEMPT AS UTILITY; I.C.C. Finds Manistique Light, Subsidiary, Is No Bar Under the Act of 1935. MAIN LINE IS PUBLISHING Dental Oil Company and Reno Oil Company Also Are Put Outside Holding Group. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dem-is-much-improved.html | Dem Is Much Improved | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/boxers-widow-gets-check.html | Boxer's Widow Gets Check | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/to-present-pretty-picture.html | To Present "Pretty Picture" | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/3-oil-sheets-withdrawn-sec-lets-royalty-offerers-void-papers-no.html | 3 OIL SHEETS WITHDRAWN; SEC Lets Royalty Offerers Void Papers -- No Sles Made. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rug-dealers-attack-open-showroom-evil-mills-and-jobbers-asked-to.html | RUG DEALERS ATTACK 'OPEN SHOWROOM' EVIL; Mills and Jobbers Asked to Bar All Except Buyers -- Standard Fixed for Stores. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/auto-union-backs-roosevelt.html | Auto Union Backs Roosevelt | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/no-reason-for-alarm-seen-in-patman-law-jk-javitz-tells-notions.html | NO REASON FOR ALARM SEEN IN PATMAN LAW; J.K. Javitz Tells Notions Buyers Honest Business Men Need Fear No Penalties. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ten-fined-in-noise-drive.html | Ten Fined in Noise Drive | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/noblemens-club-inc-receives-a-charter-organization-seeks-to-provide.html | NOBLEMEN'S CLUB, INC., RECEIVES A CHARTER; Organization Seeks to Provide a Meeting Place for Those of 'Authentic Nobility.' | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/van-hoogstraten-leads-at-stadium-directs-the-philharmonic-in-a.html | VAN HOOGSTRATEN LEADS AT STADIUM; Directs the Philharmonic in a Program Featuring the 'Eroica' Symphony. | True | N.S. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/franc-off-again-in-paris.html | Franc Off Again in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/cooler-days-return-to-stay-for-a-while-average-city-temperature.html | COOLER DAYS RETURN TO STAY FOR A WHILE; Average City Temperature Drops 10 Degrees to 76 and Business Hums in Response. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/dumping-pistols-in-sea-irks-mayor-would-sell-seized-arms-to-police.html | Dumping Pistols in Sea Irks Mayor; Would Sell Seized Arms to Police; Deplores Waste as He Sees Large Cargo of Contraband Sink Into the Sound -- Valentine Says Plan Would Violate Law and Rouse Munitions Makers. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/morris-king.html | Morris -- King | True | Special to Tz Nvr YORK TS. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/meeting-will-plan-east-hampton-tea-mrs-lf-bishop-jr-will-be-hostess.html | MEETING WILL PLAN EAST HAMPTON TEA; Mrs. L.F. Bishop Jr. Will Be Hostess Today to Chairmen of Sept. 1 Benefit. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/orphan-boy-is-sad-as-girl-is-adopted-charles-10-holds-back-tears.html | ORPHAN BOY IS SAD AS GIRL IS ADOPTED; Charles, 10, Holds Back Tears When He Learns Companion Has Found a Home. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/woodhall-score-in-doubles-match-conquer-clothier-champion-in-1906-a.html | WOOD-HALL SCORE IN DOUBLES MATCH; Conquer Clothier, Champion in 1906, and Son in Hard Test at Meadow Club. MANGIN-PARKER TRIUMPH Advance Through Two Rounds Without Loss of a Set -- Other Favorites Win. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/governor-wants-wendel-present.html | Governor Wants Wendel Present | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ott-smashes-two-as-giants-win-84-duplicates-his-homerun-feat-of.html | OTT SMASHES TWO AS GIANTS WIN, 8-4; Duplicates His Home-Run Feat of Previous Day to Help Set Back the Bees. NEW YORK STILL CLIMBING Now Trails Cubs by 3 1/2 Games and Cards by 5 1/2 -- Gabler Relieved, but Is Victor. | True | By John Drebinger | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/acts-in-insurance-case-group-of-pacific-mutual-life-stockholders-to.html | ACTS IN INSURANCE CASE; Group of Pacific Mutual Life Stockholders to Sift Plan. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/fears-we-have-changed.html | Fears We Have Changed | True | RICHARD I. ROBINSON | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/germany-still-silent.html | Germany Still Silent | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/accept-world-marks-made-by-americans-records-by-towns-varoff-owens.html | ACCEPT WORLD MARKS MADE BY AMERICANS; Records by Towns, Varoff, Owens, Johnson and Albritton Passed Without A.A.U. Action. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ready-for-port-newark-shift.html | Ready for Port Newark Shift | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/tax-collections-rise-westchester-reports-payments-better-than-in.html | TAX COLLECTIONS RISE; Westchester Reports Payments Better Than in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/fall-renting-rush-gets-early-start-many-leasing-apartments-in-city.html | FALL RENTING RUSH GETS EARLY START; Many Leasing Apartments in City Plan to Occupy Them About Oct. 1. LARGE SUITES ON LISTS Duplex, Penthouse and Terrace Layouts Taken in Houses on East and West Sides. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/walter-a-hanley.html | WALTER A. HANLEY | True | Special to T ,lw YOR TIMEB. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rebellion-in-spain.html | Rebellion in Spain | True | J.B. ALEMANY | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/weiler-vald.html | Weiler -- Vald | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ringling-tract-in-florida-sold-to-new-york-builder.html | Ringling Tract in Florida Sold to New York Builder | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/tax-arrears-reduced-state-mortgage-commission-pays-15000000-levies.html | TAX ARREARS REDUCED; State Mortgage Commission Pays $15,000,000 Levies in Year. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/ferryboat-crash-in-slip-injures-12-manhattan-hits-staten-island.html | FERRYBOAT CRASH IN SLIP INJURES 12; Manhattan Hits Staten Island Piling at Full Speed When Signals Are Mixed. DAMAGE PUT AT $25,000 Captain and Chief Engineer Suspended -- Latter Denies Getting Stop Order. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/heads-physical-education-unit.html | Heads Physical Education Unit | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/issue-for-pier-deal-here-vermont-terminal-plans-to-buy-interest-for.html | ISSUE FOR PIER DEAL HERE; Vermont Terminal Plans to Buy Interest in Vermont Railway. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/daughter-to-mrs-lj-mead-jr.html | Daughter to Mrs. L.J. Mead Jr. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/union-racketeers-now-dewey-target-inquiry-into-garment-district.html | UNION RACKETEERS NOW DEWEY TARGET; Inquiry Into Garment District Evils Also Indicated as Two Grand Juries Are Picked. TWO TALESMEN ARE FINED Left City Without Permission -- Evasive Witness Gets 30-Day Sentence. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mrs-curtis-bok-joins-roosevelt-backers-deserting-the-republicans.html | MRS. CURTIS BOK JOINS ROOSEVELT BACKERS; Deserting the Republicans, She Says, to Follow 'Capable and Experienced Leader.' | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/stephen-sanfords-saratoga-guests-with-john-w-warburtons-they-are.html | STEPHEN SANFORDS SARATOGA GUESTS; With John W. Warburtons They Are Entertained by His Father at Cottage. BARCLAY K. DOUGLAS HOST Mr. and Mrs. George Sloane Give Party at Piping Rock Club -- G.H. Bull Invites Group. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/bauer-and-spalding-to-play-in-stadium-pianist-and-violinist-to-be.html | BAUER AND SPALDING TO PLAY IN STADIUM; Pianist and Violinist to Be Guest Artists at Concert Aug. 13 in Lewisohn Amphitheatre. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/recovery-gains-reported-as-37-to-1297-per-cent.html | Recovery Gains Reported As 37 to 1,297 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/new-aides-in-labor-party-meany-and-ryan-to-support-move-campaign.html | NEW AIDES IN LABOR PARTY; Meany and Ryan to Support Move, Campaign Leader Says. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/charles-h-pease.html | CHARLES H. PEASE | True | Special to TI Nsr YOK TLES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/thomas-hunter-watkins-new-york-edlon-excmutivo-wasi-forme_fecieral-.html | THOMAS HUNTER WATKINS; New York Edl.on Excmutivo .WasI Forme_Fecieral Offloiai. ] | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/german-products-get-lower-duties-us-countervail-on-calf-and-kid.html | GERMAN PRODUCTS GET LOWER DUTIES; U.S. Countervail on Calf and Kid Leather, Surgical Instruments, Cameras Removed. BERLIN SUBSIDIES DENIED Higher Duties Remain on Seven Other Items Because of Aid From the Government. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/warns-of-milk-problem-fh-sexauer-at-corning-calls-drought-worse.html | WARNS OF MILK PROBLEM; F.H. Sexauer at Corning Calls Drought Worse Than in 1934. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/advertising-news.html | Advertising News | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/legnerve-grafted-in-face.html | Leg-Nerve Grafted in Face | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/boxing-card-is-put-off-ebbets-field-bouts-now-slated-for-next.html | BOXING CARD IS PUT OFF; Ebbets Field Bouts Now Slated for Next Wednesday Night. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/japan-downs-us-51-captures-field-hockey-match-disston-averts.html | JAPAN DOWNS U.S., 5-1; Captures Field Hockey Match -Disston Averts Shutout. | True | | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/back-whiton-to-oppose-fish.html | Back Whiton to Oppose Fish | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/rites-held-for-bleriot-ceremonies-in-nvaltdes-and-at-start-of-first.html | RITES HELD FOR BLERIOT; Ceremonies in !nvaltdes and at Start of First Channel Flight. | True | .WJreless to Tr Nmr YORK TruS. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/weed-leaves-for-berlin-national-horse-show-president-to-view.html | WEED LEAVES FOR BERLIN; National Horse Show President to View Olympic Riding. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/united-states-takes-team-title.html | United States Takes Team Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/west-point-fights-for-postmistress-storm-rages-as-daughter-of-man.html | WEST POINT FIGHTS FOR POSTMISTRESS; Storm Rages as Daughter of Man Who Died With Custer Faces Loss of Her Job. 'SPOILS SYSTEM' BLAMED Farley Is Accused of Plot to Squeeze Her Out in Favor of a Local Democrat. WEST POINT FIGHTS FOR POSTMISTRESS | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/plunge-into-ocean-with-baby-foiled-brighton-beach-lifeguards-rescue.html | PLUNGE INTO OCEAN WITH BABY FOILED; Brighton Beach Lifeguards Rescue Mother Who Rushes Into Surf With Child. SHE TRIES TO DROWN GIRL Is Held for Observation After Police Leam of Suicide Attempt in Newark. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/miss-helen-m-8lodgett-retired-head-of-yonkers-public-library-served.html | MISS HELEN M. 8LODGETT; Retired Head of Yonkers Public Library -- Served 40 Yeare, | True | Special to TH Nz' YOnK TD, rS. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/browns-score-164-then-play-99-game-break-kennedys-long-streak-in.html | BROWNS SCORE, 16-4; THEN PLAY 9-9 GAME; Break Kennedy's Long Streak in Opener -- Rain Halts the Nightcap With White Sox. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/bar-public-from-trial-new-london-officials-limit-attendance-in.html | BAR PUBLIC FROM TRIAL; New London Officials Limit Attendance in Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/winning-treaties.html | WINNING" TREATIES | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/atlas-puts-stock-on-halfyear-basis-dividend-policy-fixed-with.html | ATLAS PUTS STOCK ON HALF-YEAR BASIS; Dividend Policy Fixed With Voting of Payment of 40c on Common Shares. JUNE 30 REPORT ISSUED Six Months' Net Income Applicable to Atlas $5,523,867, or $1.24 on the Common. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/poliomyelitis-data-corrected.html | Poliomyelitis Data Corrected | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/12-rea-projects-get-funds.html | 12 REA Projects Get Funds | True | Special to THE NEW YORK TIMES. | C1B 308735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/edward-flies-to-mother-king-visits-her-before-leaving-on-his.html | EDWARD FLIES TO MOTHER; King Visits Her Before Leaving on His Mediterranean Cruise. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/daily-iron-output-in-july-below-june-but-average-was-70-34-above.html | DAILY IRON OUTPUT IN JULY BELOW JUNE; But Average Was 70 3/4% Above 1935 and 111 7/8% Above 1934. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/at-the-strand.html | At the Strand | True | J.T.M. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/apartment-deals-active-in-bronx-investing-group-acquire-two.html | APARTMENT DEALS ACTIVE IN BRONX; Investing Group Acquire Two Multi-Family Buildings on Davidson Avenue. CORNERS ATTRACT BUYERS Dwellings Also Figure in Long List of Properties Disposed of in the Borough. | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/hamilton-recalls-roosevelt-speech-compares-praise-of-economic.html | HAMILTON RECALLS ROOSEVELT SPEECH; Compares Praise of 'Economic Democracy' With Attack on 'Economic Royalists.' RELIEF POLITICS CHARGED Chairman Talks to Republican Leaders in Cheyenne, Wyo., and Salt Lake City. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/metaxas-crushes-strike-in-greece-dictatorship-seen-troops-occupy.html | METAXAS CRUSHES STRIKE IN GREECE; DICTATORSHIP SEEN; Troops Occupy Athens Under Martial Law After Premier Charges Red Plot. GOVERNMENT DENIES COUP Serious Clashes Are Said to Have Taken Place in the Capital and Salonika. | True | Wireless to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/prosperity-scrip-issued-in-alberta-first-of-250000-social-credit.html | PROSPERITY' SCRIP ISSUED IN ALBERTA; First of $250,000 Social Credit Certificates Go as Wages to Provincial Workers. SONG OF A SHIRT' IS SUNG Cabinet Member Buys One, and Tie Also, in Initial Expenditure -- Holder Pays Weekly Tax. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/bowers-aids-19-refugees.html | Bowers Aids 19 Refugees | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/mine-stock-sale-stopped-sec-blocks-great-dike-gold-issue-of-250000.html | MINE STOCK SALE STOPPED; SEC Blocks Great Dike Gold Issue of 250,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 308735 |
| 1936-08-06 | 1936-08-06 | https://www.nytimes.com/1936/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308735 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/plans-for-zinc-cartel-fail.html | Plans for Zinc Cartel Fail | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/stock-plan-endorsed-majority-of-holders-of-carrier-corp-preferred.html | STOCK PLAN ENDORSED; Majority of Holders of Carrier Corp. Preferred Approve Trade. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/is5-helen-lehn-bnoaged-to-mrry-palisade-girl-will-be-bride-of-lieut.html | IS5 hELEN lEHN BNOAGED TO MRRY; Palisade Girl Will Be Bride of/ Lieut. Arthur Allison Fickel, a WestPoint Graduate. I WEDDING TO BE IN AUTUMN Fiance Is Son of Colonel in Army Air Corps and Grandson of Late Brigadier General. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/keasey-retains-laurels-finishes-with-record-total-of-2995-in-us.html | KEASEY RETAINS LAURELS; Finishes With Record Total of 2,995 in U.S. Archery Test. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/anomalies-in-spain.html | Anomalies in Spain | True | GEORGE U. MILLER. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/commodity-markets.html | COMMODITY MARKETS | True | Prices of Most Futures Firm in Mixed Trading -- Coffee Continues to React -- Cash List Uneven. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/gas-fells-dentist-in-queens.html | Gas Fells Dentist in Queens | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/dress-fabrics-active-mens-wear-call-reported-slow-by-wool-top.html | DRESS FABRICS ACTIVE; Men's Wear Call Reported Slow by Wool Top Exchange. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rebels-capture-orduna.html | Rebels Capture Orduna | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-gray-honored-at-newport-dinner-the-sheldon-whitehouses-are.html | MISS GRAY HONORED AT NEWPORT DINNER; The Sheldon Whitehouses Are Hosts -- Mrs. William Hayward Entertains at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sec-says-60-firms-beat-gun-in-sales-offering-of-new-securities-in.html | SEC SAYS 60 FIRMS 'BEAT GUN' IN SALES; Offering of New Securities in Advance of Registration Is Charged After Survey. PENALTY IS $5,000 FINE Some Big Investment Banking Houses Among Accused -- Loophole in Law Alleged. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/more-telephones-in-use-bell-system-reports-largest-gain-for-july.html | MORE TELEPHONES IN USE; Bell System Reports Largest Gain for July Since 1923. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/apartment-rentals-agents-report-active-leasing-on-central-park-west.html | APARTMENT RENTALS; Agents Report Active Leasing on Central Park West. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/small-estates-planned-magazine-official-buys-indian-springs-in.html | SMALL ESTATES PLANNED; Magazine Official Buys Indian Springs in Stamford, Conn. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bolters-assemble-to-map-campaign-to-beat-president-jeffersonian.html | BOLTERS ASSEMBLE TO MAP CAMPAIGN TO BEAT PRESIDENT; ' Jeffersonian Democrats' May Decide on Own Ticket at Detroit Meeting Today. LANDON AID ALTERNATIVE ' Preservation of Constitution' and Courts' 'Independence' Will Be the Keynote. JAMES A. REED IS LEADER But Ex-Senator Denies Any Personal Ambition -- Delegates From 22 States Due. Anti-New Dealers Gather BOLTERS ASSEMBLE TO FIGHT PRESIDENT | True | By Turner Catledgespecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/canada-cutting-grains-operations-well-under-way-in-the-prairie.html | CANADA CUTTING GRAINS; Operations Well Under Way in the Prairie Provinces. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/predicts-drought-will-curtail-meat-federal-report-on-low-feed.html | PREDICTS DROUGHT WILL CURTAIL MEAT; Federal Report on Low Feed Supplies Also Forecasts a Rise in Price Levels. FARM JOB AID INCREASED Tank Cars Carry Water to Missouri to Save Livestock as 15 Pumping Projects Begin. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/toronto-stops-newark-wins-in-ninth-76-as-mcquinn-scores-on-wild.html | TORONTO STOPS NEWARK; Wins In Ninth, 7-6, as McQuinn Scores on Wild Throw. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/douglas-murray.html | DOUGLAS MURRAY | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/lovelock-breaks-1500meter-mark-in-olympic-games-wins-in-world.html | LOVELOCK BREAKS 1,500-METER MARK IN OLYMPIC GAMES; Wins in World Record Time of 3.47.8 -- Cunningham, 2d, Is Also Under Old Standard. TOWNS OF U.S. TRIUMPHS Lowers High Hurdle Figures -- Japan, Germany and Italy Take Championships. Lovelock Shatters World Record in Capturing Olympic 1,500-Meter Title | True | By Arthur J. Daleywireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/67-of-loan-made-by-the-rfc-repaid-total-of-authorizations-and.html | 67% OF LOAN MADE BY THE RFC REPAID; Total of Authorizations and Commitments to July 31 Was $11,293,677,792. $1,799,981,085 TO RELIEF $1,067,015,238 Is Still Available for Borrowers and Banks, Jones Announces. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sir-donald-banks-named-to-air-post-becomes-permanent-secretary-to.html | SIR DONALD BANKS NAMED TO AIR POST; Becomes Permanent Secretary to British Ministry After Bullock's Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/nicaragua-fights-locusts.html | Nicaragua Fights Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/files-on-financing-plan-westvaco-chlorine-asks-sec-to-register.html | FILES ON FINANCING PLAN; Westvaco Chlorine Asks SEC to Register Stock Issues. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/the-city-election.html | THE CITY ELECTION | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/exchange-buffet-cuts-capital.html | Exchange Buffet Cuts Capital | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/7-killed-in-auto-crash-two-cars-strike-as-one-speeds-out-of-line.html | 7 KILLED IN AUTO CRASH; Two Cars Strike as One Speeds Out of Line Near Niles, Mich. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/evils-of-regimentation.html | Evils of Regimentation | True | EDWARD P. DOYLE. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/berlin-prices-react.html | Berlin Prices React | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/reports-on-child-aid-big-brother-official-says-75-were-spared.html | REPORTS ON CHILD AID; Big Brother Official Says 75% Were Spared Arraignment. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/r-s-goetz-hangs-himself-exhead-of-cotton-firm-here-ends-life-in-new.html | R. S. GOETZ HANGS HIMSELF; Ex-Head of Cotton Firm Here Ends Life in New Rochelle Home. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hoffman-unmoved-by-parker-hearing-delays-ruling-on-extradition-but.html | HOFFMAN UNMOVED BY PARKER HEARING; Delays Ruling on Extradition but Says Nothing Was Offered to Change His Opinion. SESSION SHORT AND BITTER Brooklyn Official Refuses to Call Wendel -- Angered by Attack on Kings Justice. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/record-rayon-shipments-stocks-in-hands-of-producers-at-lowest-level.html | RECORD RAYON SHIPMENTS; Stocks in Hands of Producers at Lowest Level in Years. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/connecticut-man-killed-four-of-family-injured-at-wethersfield-six.html | CONNECTICUT MAN KILLED; Four of Family Injured at Wethersfield -- Six Hurt at Warren. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/peak-in-chevrolet-sales-julys-111900-units-the-highest-for-month.html | PEAK IN CHEVROLET SALES; July's 111,900 Units the Highest for Month for Company. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/creditor-group-plan-for-indianapolis-gas-trustee-banks-ask-opinion.html | CREDITOR GROUP PLAN FOR INDIANAPOLIS GAS; Trustee Banks Ask Opinion of 5% Loan Holders Affected by City's Policy. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/saratoga-colonists-at-yearling-sale-colts-of-man-o-war-sold-before.html | SARATOGA COLONISTS AT YEARLING SALE; Colts of Man o' War Sold Before Large Group, Including S.D. Riddles, His Owners. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/pontiac-sales-top-1935-marks.html | Pontiac Sales Top 1935 Marks | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bronx-deals-listed-washington-avenue-apartments-in-new-ownership.html | BRONX DEALS LISTED; Washington Avenue Apartments in New Ownership. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fred-wefer-dies-lutheran-leader-treasurer-of-united-synod-of-new.html | FRED WEFER DIES; LUTHERAN LEADER; Treasurer of United Synod of New York City Since 1929 Succumbs at Age of 68. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/frank-j-vanderblue-railroad-official-was-expert-on-freight.html | FRANK J. VANDERBLUE; Railroad Official Was Expert on Freight Classifications, | True | Specla! to TE[ TEW YOA TrfS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/villiam-n-burnite.html | VILLIAM N. BURNITE | True | Specla! to Ta 2w YoR Ts. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/32-killed-in-british-mine-blast-hope-for-24-others-in-pit-is-small.html | 32 Killed in British Mine Blast; Hope for 24 Others in Pit Is Small; Disaster Near Barnsley Has Yielded Only One Survivor -- Nine Rescue Squads Search Workings -- Force of Explosion Fatally Injured Man Three-Quarters of a Mile Away. | True | By the Canadian Press. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/new-deal-pro-and-con-two-readers-of-the-times-express-their-views.html | NEW DEAL PRO AND CON; Two Readers of The Times Express Their Views. | True | WILLIAM E. TAYLOR. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/senators-game-put-off.html | Senators' Game Put Off | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/terranova-is-freed-on-2-of-3-charges-traffic-and-vagrancy-counts.html | TERRANOVA IS FREED ON 2 OF 3 CHARGES; Traffic and Vagrancy Counts Dismissed -- He Still Faces Disorderly Conduct Case. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/pettijohnburke-win-medal-in-anderson-memorial-golf-at-winged-foot.html | Pettijohn-Burke Win Medal in Anderson Memorial Golf at Winged Foot Club; YOUNG STARS SHOW WAY TO 85 TEAMS Pettijohn-Burke Register a Best-Ball 67 in Anderson Memorial Golf Play. MEANY-GRANT CARD A 68 1935 Victors Deadlock With Homans-Finlay in Qualifying Competition. | True | By William D. Richardsonspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/creditors-accept-new-railway-plan-the-chicago-eastern-illinois.html | CREDITORS ACCEPT NEW RAILWAY PLAN; The Chicago & Eastern Illinois Reorganization Agreement Awaits RFC Approval. MORE EQUIPMENT NEEDED General-Mortgage Bondholders and Trustees Inform I.C.C. of the Status of Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sports-of-the-times-remarkable-operation-by-an-interne.html | Sports of the Times; Remarkable Operation by an Interne | True | Reg. U.S. Pat. Off.By John Kieran | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fathir-j-p-perreault.html | FATHI=R J. P. PERREAULT | True | Special to T Nsw YORK Ti"ES, | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sells-interest-in-trust.html | Sells Interest in Trust | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/son-of-man-owar-sold-for-18000-milky-way-farm-acquires-a-bridgeen.html | SON OF MAN O'WAR SOLD FOR $18,000; Milky Way Farm Acquires a Bridgeen Yearling -- Pays $9,000 for Another. TOTAL FOR NIGHT $143,275 49 Head Auctioned at Saratogn -- Glen Riddle Stock Disposed Of for $122,900. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/tyler-oil-co-exempted-sec-holds-concern-is-not-primarily-a-public.html | TYLER OIL CO. EXEMPTED; SEC Holds Concern Is Not Primarily a Public Utility. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hudsons-sales-up-45-per-cent.html | Hudson's Sales Up 45 Per Cent | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/new-yorkers-lead-in-masters-bridge-vogelhofer-and-churchill-set.html | NEW YORKERS LEAD IN MASTERS BRIDGE; Vogelhofer and Churchill Set Pace in the First Session of Asbury Park Pair Play. RUSINOW AND FREY NEXT Defending Champions, Becker and Lightner, Are Eighth After Strong Start. | True | From a Staff Correspondent. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fergussonmanley.html | FergussonManley | True | Special to TH NgW YORK Tmg. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/485-election-officers-ousted.html | 485 Election Officers Ousted | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/marjorie-taylor-plans-her-bridal-she-will-be-wed-to-edward-h-eisele.html | MARJORIE TAYLOR PLANS HER BRIDAL; She Will Be Wed to Edward H. Eisele Jr. at St. George's Church, Rumson, N. J. NUPTIALS SET FOR AUG. 29 Miss Hen'rietta Page and Mrs. Maurice-Lethbridge Will Be Maid and Matron of Honor, | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/buys-oilplant-site-on-newtown-creek-preferred-company-will-erect.html | BUYS OIL-PLANT SITE ON NEWTOWN CREEK; Preferred Company Will Erect Terminal on Paidge Av. -- Other Brooklyn Deals. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/roosevelt-is-urged-to-call-peace-talks-official-of-reform-body-says.html | ROOSEVELT IS URGED TO CALL PEACE TALKS; Official of Reform Body Says President Considers Action Under the Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/japan-sets-high-goal-will-strive-to-make-tokyo-games-best-of-any.html | JAPAN SETS HIGH GOAL; Will Strive to Make Tokyo Games Best of Any Held. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/16000000-asked-in-bank-failure-sixteen-suits-are-filed-by-the.html | $16,000,000 ASKED IN BANK FAILURE; Sixteen Suits Are Filed by the Receiver in Baltimore Trust Case. MANY DIRECTORS NAMED Negligence Is Charged, Although All of Them Are Not Cited for Full Amount. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/balky-witnesses-block-racket-inquiry-says-court-in-sentencing-one.html | Balky Witnesses Block Racket Inquiry, Says Court in Sentencing One to Jail | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/romance-of-fliers-is-ended-by-crash-death-of-vernon-omlie-in-air.html | ROMANCE OF FLIERS IS ENDED BY CRASH; Death of Vernon Omlie in Air Crash Breaks Up Air Team of 'Flying Omlies.' WIFE WON MANY RACES Couple Planned a Fishing Trip for Next Week to Celebrate 16 Years of Married Life. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mayor-to-extend-stay-at-summer-city-hall.html | Mayor to Extend Stay At Summer City Hall | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/irate-sniper-hits-4-in-river-boats-college-youth-angry-as-waves.html | IRATE SNIPER HITS 4 IN RIVER BOATS; College Youth, Angry as Waves Upset Supper, Blazes Away With a Shot Gun. FIRES ON 2 SPEED CRAFT State Police Row to Cruiser on Connetquot and Seize Owner And Weapon. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/3000-more-rebels-land-after-battle-clash-of-planes-and-warships.html | 3,000 MORE REBELS LAND AFTER BATTLE; Clash of Planes and Warships Near Gibraltar Precedes Arrival From Morocco. CADIZ'S FALL IS CLAIMED But Seizure by Government Is Denied -- 2,000 Insurgents Desert Near Saragossa. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/alfred-j-oxearham-retiied-banker-dies-served-as-cashier-of-gunranty.html | ALFRED J. OXEArHAM, RETIIED BANKER, DIES; Served as Cashier of Gunranty Trust CompanymWas of Old Brooklyn Family. | True | Special to TH Nw YORK TLXtS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/cotton-cloth-imports-up-textile-group-comments-on-total-exceeding.html | COTTON CLOTH IMPORTS UP; Textile Group Comments on Total Exceeding 1935 Volume. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hits-race-discrimination-lehman-sends-ridder-report-about-negro.html | HITS RACE DISCRIMINATION; Lehman Sends Ridder Report About Negro Girls in School. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/germans-aroused-by-left-shooting-of-four-in-spain-berlin-protests.html | GERMANS AROUSED BY LEFT SHOOTING OF FOUR IN SPAIN; Berlin Protests Incident Near Barcelona and Shelling of a Reich Steamer. MADRID CLAIMS VICTORIES Says Cadiz Is Recaptured -- Rebels Land 3,000 More From Morocco After Fight. U.S. DEMANDS SAFEGUARDS Calls on Madrid to Respect Property -- Asks Payment for Any Requisitioned. Germans Resent Shooting SHOOTINGS IN SPAIN AROUSE GERMANS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/business-world.html | Business World | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/municipal-loans-new-bond-and-note-issues-to-be-sold-to-investment.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Sold to Investment Bankers and the Public. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/prieto-says-money-will-crush-revolt-spain-has-gold-reserve-of.html | PRIETO SAYS MONEY WILL CRUSH REVOLT; Spain Has Gold Reserve of $718,000,000 -- Rebels Rely on Capitalists. | True | By William P. Carneywireless To the New Yore Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/netherlands-team-victor.html | Netherlands Team Victor | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/james-a-0reilly-clerk-in-registers-office-and-l-brother-of-late.html | JAMES A. 0'REILLY; Clerk In Register's Office and l Brother of Late Harst Aide. , | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/farley-issues-call-to-state-committee-session-aug-18-will-prepare.html | FARLEY ISSUES CALL TO STATE COMMITTEE; Session Aug. 18 Will Prepare for Convention -- Naming of Bray Remains Question. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/leaves-estate-for-nice-times.html | Leaves Estate for 'Nice Times' | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hendrix-triumphs-in-thrilling-duel-three-set-match-with-harris.html | HENDRIX TRIUMPHS IN THRILLING DUEL; Three Set Match With Harris, Florida Rival, Marks Play at Meadow Club. HALL PUT OUT BY SMITH McDiarmid Bows Before the Fine Net Attack of Mangin -- Parker Halts Riggs. | True | By Allison Danzigspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/jersey-moose-open-convention.html | Jersey Moose Open Convention | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sellinger-cyclist-gains-new-jersey-rider-loses-heat-but-takes.html | SELLINGER, CYCLIST, GAINS; New Jersey Rider Loses Heat but Takes Consolation Race. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/london-asks-britons-to-get-out-of-spain-urgent-broadcast-made-to.html | LONDON ASKS BRITONS TO GET OUT OF SPAIN; Urgent Broadcast Made to Speed Evacuation -- 4 Powers Have No Envoys in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/2-killed-9-injured-in-autos-in-jersey-mrs-hg-wortley-vocalist-of.html | 2 KILLED, 9 INJURED IN AUTOS IN JERSEY; Mrs. H.G. Wortley, Vocalist, of Trenton, Is a Victim -- Hohokus Student Hurt Fatally. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-miley-wins-again-cards-a-324-to-take-medal-play-derby-second.html | MISS MILEY WINS AGAIN; Cards a 324 to Take Medal Play Derby Second Year in Row. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/gladys-l-buxbaum-i-has-home-wedding-dr-israel-goldsteln-performs.html | GLADYS L. BUXBAUM i HAS HOME WEDDING; Dr. Israel Goldsteln Performs Ceremony Which Makes Her Isador Lublin's Bride. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/broadcasting-concert-postponements.html | Broadcasting Concert Postponements | True | HERMAN J. FRIEDMAN. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sharp-reich-protest-expected.html | Sharp Reich Protest Expected | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/appellate-court-hears-rand-case-speedy-decision-is-promised-as.html | APPELLATE COURT HEARS RAND CASE; Speedy Decision Is Promised as Counsel End Arguments in Test of Injunction Law. ISSUE MADE ON QUALIFYING Unions Charge Failure to Seek Settlement and Company Holds Agreement Was 'Flouted.' | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/woman-107-cooks-cakes-welcomes-son-76-whom-she-had-not-seen-since.html | WOMAN, 107, COOKS CAKES; Welcomes Son, 76, Whom She Had Not Seen Since 1880's. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/white-sox-triumph-twice-over-browns-score-96-in-opener-against-3.html | WHITE SOX TRIUMPH TWICE OVER BROWNS; Score, 9-6, in Opener Against 3 Hurlers, and 4-1 in Second, Dietrich Yielding 5 Hits. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-julia-iv-colton-member-of-old-brooklyn-family-92-had-lived-in.html | MISS JULIA iVJ. COLTON; Member of Old Brooklyn Family, 92 Had Lived in Retirement, | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/200-flee-sylum-in-pueblo-flood-waters-topple-eight-hospital.html | 200 FLEE SYLUM IN PUEBLO FLOOD; Waters Topple Eight Hospital Buildings and Sweep Two Others Into River. WALSENBURG IS MENACED Cloudbursts Start New Torrents Toward City -- Rescued Man Dies of Shock. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/new-snarls-arise-in-green-will-case-court-records-reveal-mother.html | NEW SNARLS ARISE IN GREEN WILL CASE; Court Records Reveal Mother Barred Husband's Estate to Children's Spouses. HEARING SET FOR MONDAY Two Sisters-in-Law Keep Silent on Their Conflicting Actions Until That Time. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/british-take-soccer-match.html | British Take Soccer Match | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/tension-lowers-franc-in-paris.html | Tension Lowers Franc in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fick-star-in-swim-trial-covers-100-meters-in-0568-in-us-teams-last.html | FICK STAR IN SWIM TRIAL; Covers 100 Meters in 0:56.8 In U.S. Team's Last Hard Workout. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/8184042-contracts-are-let-for-harbor-war-department-includes-new.html | $8,184,042 CONTRACTS ARE LET FOR HARBOR; War Department Includes New Dredge for Work to Be Done in This Area. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrs-t-roosevelt-is-75-widow-of-expresident-unable-to-attend-picnic.html | MRS. T. ROOSEVELT IS 75; Widow of Ex-President Unable to Attend Picnic in Her Honor. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/red-plot-is-discounted.html | Red Plot Is Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bids-asked-on-50000000-treasury-to-issue-273day-bills-dated-aug-12.html | BIDS ASKED ON $50,000,000; Treasury to Issue 273-Day Bills Dated Aug. 12. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rome-stand-points-to-delay.html | Rome Stand Points to Delay | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/french-franc-weakens-other-changes-in-the-principal-foreign.html | FRENCH FRANC WEAKENS; Other Changes in the Principal Foreign Currencies Are Minor. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bather-saves-a-seagull-from-death-by-clam.html | Bather Saves a Seagull From Death by Clam | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/magistrate-is-inducted-city-and-court-officials-among-300-at.html | MAGISTRATE IS INDUCTED; City and Court Officials Among 300 at De'Andrea Ceremonies. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/value-of-bonds-approved-by-voters-rose-in-july.html | Value of Bonds Approved By Voters Rose in July | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/dorothy-barnhill-beoombs-engaged-daughter-of-late-chaplain-of-306th.html | DOROTHY BARNHILL BEOOMBS ENGAGED; Daughter of Late Chaplain of 306th Infantry Reserve to Be Wed to I. S, Gardiner. GARDNER SCHOOL ALUMNA Fiance Was Graduated From Iowa Univeksity -- Marriage to Take Place in October. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rain-tumbles-the-mercury-to-62-bronx-residents-wade-in-flood.html | Rain Tumbles the Mercury to 62; Bronx Residents Wade in Flood; Streets and Cellars in Borough Are Inundated as Downpour Cools City -- Beaches Are Virtually Deserted -- Warmer Is Forecast for Today. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/50-will-tour-acadian-cities.html | 50 Will Tour Acadian Cities | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rockefeller-chemist-ends-life.html | Rockefeller Chemist Ends Life | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/pro-giants-to-play-passaic.html | Pro Giants to Play Passaic | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/praised-for-defense-stand.html | Praised for Defense Stand | True | Special to THg NW YOR. TrES.' | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/leonard-tied-for-seventh-in-run.html | Leonard Tied for Seventh in Run | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/tunnel-bids-are-opened-948367-is-lowest-offer-for-midtown.html | TUNNEL BIDS ARE OPENED; $948,367 Is Lowest Offer for Midtown Electrical Installation. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/clarence-e-thompson-jr-new-haven-broker-stricken-while-awaiting.html | CLARENCE E. THOMPSON JR.; New Haven Broker Stricken While Awaiting Son-in-Law's Body, | True | Special to THE YORK TS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/little-olympics.html | LITTLE OLYMPICS | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/brill-companys-orders-rise.html | Brill Company's Orders Rise | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/ford-motor-sales-increase.html | Ford Motor Sales Increase | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/american-power-lifts-earnings-utility-makes-525-on-its-combined.html | AMERICAN POWER LIFTS EARNINGS; Utility Makes $5.25 on Its Combined Preferred in 12 Months, Against $3.33. SUITS ON RATES A FACTOR Possible Losses to Unit Are Not Allowed For -- Top Company Gains in Quarter, AMERICAN POWER LIFTS EARNINGS | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/argentine-radicals-shun-united-front-party-rejects-communist-bid.html | ARGENTINE RADICALS SHUN UNITED FRONT; Party Rejects Communist Bid -- Move Is Expected to Ease Political Tension in Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/21-rail-unions-back-zioncheck.html | 21 Rail Unions Back Zioncheck | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mortgage-investors-warned.html | Mortgage Investors Warned | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrs-holman-takes-gross-prize-in-westchesterfairfield-golf-scores-a.html | Mrs. Holman Takes Gross Prize In Westchester-Fairfield Golf; Scores a 79, Three Over Par, to Triumph on Green Meadow Links -- Mrs. Whalen Trails by 3 Strokes -- Mrs. Robbins, Third in Field, Annexes Low Net Laurels. | True | By William J. Briordyspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/100-at-greenwich-dance.html | 100 at Greenwich Dance | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/girl-questioned-in-3-gang-killings-roadhouse-dancer-19-knew.html | GIRL QUESTIONED IN 3 GANG KILLINGS; Roadhouse Dancer, 19, Knew Ex-Convict Found Slain in Long Island Sound. FRIEND OF ICE PICK VICTIM Death of Hessler Is Linked by Police to Fatal Shooting on the Lower East Side. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/chamberlins-plan-flight-brides-father-in-maine-says-they-will-cross.html | CHAMBERLINS PLAN FLIGHT; Bride's Father, in Maine, Says They Will Cross Ocean. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/return-of-bonuses-asked-dye-works-directors-sued-for-alleged.html | RETURN OF BONUSES ASKED; Dye Works Directors Sued for Alleged Excessive Payments. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/news-of-the-stage-settings-and-casts-for-shows-in-prospect-wpa.html | NEWS OF THE STAGE; Settings and Casts for Shows in Prospect -- WPA German Theatre to Give Two Plays Tonight. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/piepig-story-stirs-the-quoddy-area-army-officer-declares-there-is.html | PIE-PIG STORY STIRS THE QUODDY AREA; Army Officer Declares There Is No Basis for Reports of Waste. THE GARBAGE MAN AGREES Makes Affidavit That He Has Never Seen Pies or Bread in Left-Overs. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/ask-league-to-aid-jews-notables-endorse-petition-for-intercession.html | ASK LEAGUE TO AID JEWS; Notables Endorse Petition for Intercession in Germany. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/5907-workers-get-stock-3080700-distributed-under-will-of-crane.html | 5,907 WORKERS GET STOCK; $3,080,700 Distributed Under Will of Crane Company Head. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/investors-active-in-housing-field-syndicate-buys-new-flat-on-payson.html | INVESTORS ACTIVE IN HOUSING FIELD; Syndicate Buys New Flat on Payson Av. and Strip to Protect Light. RESALE ON EDGECOMBE AV. Eleventh Street Building Sold by Cooper Estate Will Be Modernized by Buyer. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/seabury-for-morris-in-aldermanic-race-no-doubt-of-qualifications-he.html | SEABURY FOR MORRIS IN ALDERMANIC RACE; ' No Doubt' of Qualifications, He Declares in Message to the Republican Candidate. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-1-no-title-us-calls-on-spain-to-guard-property-asks-full.html | Article 1 -- No Title; U.S. CALLS ON SPAIN TO GUARD PROPERTY Asks Full Compensation for Any Confiscated, in Course of War, From Americans. MADRID IS SYMPATHETIC Promises Prompt Attention to Note -- Sovietization of U.S. Motor Plants Reported. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/landon-will-meet-aides-in-buffalo-he-will-spend-more-than-day-there.html | LANDON WILL MEET AIDES IN BUFFALO; He Will Spend More Than Day There on Eastern Campaign Speaking Trip BEGINS WRITING SPEECHES Federal Finances, Taxes, Extravagance Charges and Jobs Expected to Be His Topics. | True | By James A. Hagertyspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/national-supply-increases-profit-company-earns-1341250-in-the.html | NATIONAL SUPPLY INCREASES PROFIT; Company Earns $1,341,250 in the Second Quarter, Against $262,202 in 1935 Period. 12 MONTHS EARNINGS RISE Reports of Operations Issued by Other Corporations With Comparative Data. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/william-h-young-lawyer-in-paterson-rose-from-mill-job-to-passaic.html | WILLIAM H. YOUNG; Lawyer In Paterson Rose From Mill Job to Passaic Public Offices. | True | Special 1:o T IE YORE | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/amnesty-provided-in-cuban-measure-senate-bill-passes-house-in.html | AMNESTY PROVIDED IN CUBAN MEASURE; Senate Bill Passes House in Original Form After Many Amendments Are Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/earl-carroll-sued-on-loan.html | Earl Carroll Sued on Loan | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bench-resignation-linked-to-hoffman-umansky-replying-to-haber-suit.html | BENCH RESIGNATION LINKED TO HOFFMAN; Umansky, Replying to Haber Suit, Says He Gave Letter on Day of Appointment. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/thorpe-now-admits-previous-marriage-but-it-was-not-to-woman-mary.html | THORPE NOW ADMITS PREVIOUS MARRIAGE; But It Was Not to Woman Mary Astor Named -- Lawyer Says Divorce Followed. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/wholesale-prices-rise-federal-index-on-aug-1-was-803-802-on-july-25.html | WHOLESALE PRICES RISE; Federal Index on Aug. 1 Was 80.3 -- 80.2 on July 25. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/state-confirms-rise-in-rail-freight-list-public-service-commission.html | STATE CONFIRMS RISE IN RAIL FREIGHT LIST; Public Service Commission Continues Charges Along Outline of I.C.C. Decision. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/loans-to-brokers-rise-increase-of-7000000-in-week-puts-total-at.html | LOANS TO BROKERS RISE; Increase of $7,000,000 in Week Puts Total at $945,000,000. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/deak-oquin.html | Deak -- O'Quin | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/murder-in-minneapolis.html | MURDER IN MINNEAPOLIS | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/van-oyen-german-takes-pistol-test-is-first-in-rapidfire-title.html | VAN OYEN, GERMAN, TAKES PISTOL TEST; Is First in Rapid-Fire Title Competition -- U.S. Entries Trail, Puzzled by Rules. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/july-steel-output-73-over-year-ago-new-high-record-for-month-since.html | July Steel Output 73% Over Year Ago; New High Record for Month Since 1929 | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/engineering-awards-gain-over-year-ago-july-total-of-226595000-is.html | ENGINEERING AWARDS GAIN OVER YEAR AGO; July Total of $226,595,000 Is 113% Increase Over 1935 -- Cost Index Rises. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fox-hearing-adjourned-wife-and-daughters-summoned-to-appear-on-aug.html | FOX HEARING ADJOURNED; Wife and Daughters Summoned to Appear on Aug. 18. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mgr-william-quinn-ill.html | Mgr. William Quinn Ill | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/plans-approved-for-queens-tube-city-authority-acts-on-61st-set.html | PLANS APPROVED FOR QUEENS TUBE; City Authority Acts on 61st Set Prepared by Engineers for Vehicular Tunnel. DESIGN GOES TO TUTTLE Program Calls for Opening of Two New Streets Near the Manhattan Approach. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/business-consultants-organize.html | Business Consultants Organize | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/cromwells-to-build-work-to-start-at-once-on-500000-home-at-kaalawai.html | CROMWELLS TO BUILD; Work to Start at Once on $500,000 Home at Kaalawai, Hawaii. | True | Special Cable to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/sec-revokes-stop-order.html | SEC Revokes Stop Order | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bermuda-short-of-water-may-import-it-from-us.html | Bermuda Short of Water; May Import It From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/maecloud-takes-schuylerville-at-spa-pages-filly-first-by-three.html | Maecloud Takes Schuylerville at Spa; PAGES FILLY FIRST BY THREE LENGTHS Maecloud Scores in Schuylerville for Stable's Third Stake Victory of Meet. CONQUERS MAGIC CIRCLE Peplum Lands the Show With Broad Ripple, the Choice, 7th at Saratoga. | True | By Bryan Fieldspecial To the New York Times. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/catholic-women-to-convene.html | Catholic Women to Convene | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/assure-roosevelt-congress-is-safe-drewry-and-lewis-bring-word-that.html | ASSURE ROOSEVELT CONGRESS IS 'SAFE'; Drewry and Lewis Bring Word That Canvass Indicates Democratic Majorities. FLOOD CONFERENCE CALLED President Sets it for Monday at white House After Getting a Report From Ickes. | True | By Charles W. Hurdspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/negro-olympians-win-many-friends-germanys-athletes-lead-way-in.html | NEGRO OLYMPIANS WIN MANY FRIENDS; Germany's Athletes Lead Way in Hailing Feats of Stars on American Squad. LITTLE PREJUDICE SEEN Only in Government Box and in Nazi Organ Has Strong Antipathy Been Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/opera-delayed-by-rain-carmen-tonight-at-the-lewisohn-stadium-if.html | OPERA DELAYED BY RAIN; ' Carmen' Tonight at the Lewisohn Stadium if Weather Permits. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/buying-economy-backed-official-comments-on-patman-law-in-announcing.html | BUYING ECONOMY BACKED; Official Comments on Patman Law, in Announcing Booklet. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/wagner-praises-overseas-housing-back-from-tour-senator-says-program.html | WAGNER PRAISES OVERSEAS HOUSING; Back From Tour, Senator Says Program in Britain Has Aided Prosperity. EXPECTS HIS BILL TO PASS Declares Projects in England and Ireland Have Proved to Be Social Boon. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/boy-of-3-saves-baby-baltimore-child-prevents-scalding-but-is-hurt.html | BOY OF 3 SAVES BABY; Baltimore Child Prevents Scalding, but Is Hurt in Auto Crash. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/j-j-mswain-dies-a-representative-death-of-the-south-carolina.html | J. J. M'SWAIN DIES;' A REPRESENTATIVE; Death of the South Carolina Legislator, 61,.Fol10ws a Heart Stroke on Train... i URGED PEACE .AND DEFENSE Headed Military Affairs Body in HouseWar Veteran and Army Reform Advocate, | True | Special to T | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bank-of-canada-report-deposits-circulation-investments-and-reserve.html | BANK OF CANADA REPORT; Deposits, Circulation, Investments and Reserve Increase in Week. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/army-flier-stuck-in-air-an-hour.html | Army Flier 'Stuck' in Air an Hour | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/appleby-widow-sues-for-share-in-estate-she-opens-fight-for-a-third.html | APPLEBY WIDOW SUES FOR SHARE IN ESTATE; She Opens Fight for a Third of $5,000,000 -- Will Left All to Two Sons. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/la-guardia-assails-jersey-on-relief-it-creates-health-menace-to-new.html | LA GUARDIA ASSAILS JERSEY ON RELIEF; It Creates Health Menace to New York by Inadequate Aid to Idle, He Says. MAKES PLEA AT HYDE PARK Submits Mayors' Report to Roosevelt Calling for 500,000 More WPA Jobs in Nation. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/french-imports-jump-exports-decrease-swelling-sixmonth-adverse.html | FRENCH IMPORTS JUMP; Exports Decrease, Swelling Six-Month Adverse Trade Balance. | True | Special to The New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hotel-plan-approved-court-acts-on-robert-treat-co-reorganization-in.html | HOTEL PLAN APPROVED; Court Acts on Robert Treat Co. Reorganization in Newark. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/advertising-news.html | Advertising News | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/2000-rebels-desert.html | 2,000 Rebels Desert | True | Special Cable to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/gold-reserves-up-in-bank-of-france-110000000franc-increase-is.html | GOLD RESERVES UP IN BANK OF FRANCE; 110,000,000-Franc Increase Is Disclosed in Figures of Weekly Statement. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/jersey-relief-cut-irks-east-orange-state-allots-city-only-300-for-a.html | JERSEY RELIEF CUT IRKS EAST ORANGE; State Allots City Only $300 for August, Though $7,000 Was Sought for the Month. TAX RISE IS NOW FEARED Dispute Arises in Mt. Holly as Death of a Child on Relief Is Laid to Starvation. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/trading-in-queens-parcels-sold-in-flushing-and-long-island-city.html | TRADING IN QUEENS; Parcels Sold in Flushing and Long Island City. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/ht-white-defends-deal-purchase-of-smith-stock-was-not-to-influence.html | H.T. WHITE DEFENDS DEAL; Purchase of Smith Stock Was Not to Influence Price, He Tells SEC. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bond-values-rose-66422752-in-july-average-price-9478-against-9424.html | BOND VALUES ROSE $66,422,752 IN JULY; Average Price $94.78, Against $94.24 in June, on Issues in Trading on Exchange. PAR OFF TO $43,980,902,150 1,403 Listed, Compared With 1,415 in Compilation for the Previous Month. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/italian-fencer-on-top-gaudini-captures-foils-laurels-gardere-of.html | ITALIAN FENCER ON TOP; Gaudini Captures Foils Laurels -Gardere of France Second. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-7-no-title-la-guardia-sends-cable-congratulating-us-team.html | Article 7 -- No Title; La Guardia Sends Cable Congratulating U.S. Team | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/unions-back-lewis-stand-murray-says-cio-will-organize-steel-if-it.html | UNIONS BACK LEWIS STAND; Murray Says C.I.O. Will Organize Steel 'if It Takes 10 Years.' | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fowler-in-auto-races.html | Fowler in Auto Races | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/8-killed-in-crash-of-night-airliner-plane-is-wrecked-soon-after.html | 8 KILLED IN CRASH OF NIGHT AIRLINER; Plane Is Wrecked Soon After Take-Off From St. Louis on Its Way to Chicago. OFFICIALS ARE MYSTIFIED Wing of Ship Hit the Ground as Pilot Started Return to Field at High Speed. THE WRECKED PLANE AND THREE OF THE VICTIMS 8 KILLED IN CRASH OF NIGHT AIRLINER | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/cara-mia-leader-of-class-q-yachts-defeats-hornet-in-close-finish-at.html | CARA MIA LEADER OF CLASS Q YACHTS; Defeats Hornet in Close Finish at Marblehead as Rain Cuts Starting List to 231. ELLEN WINS BY 5 SECONDS First of 8-Meter Craft, While Roulette, Viking, Moose Are Only 38 Seconds Apart. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/trade-groups-to-aid-hiring-of-wpa-men-ridder-in-new-appeal-says-200.html | TRADE GROUPS TO AID HIRING OF WPA MEN; Ridder in New Appeal Says 200 Associations Have Pledged Their Cooperation. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/estate-sold-in-harrison.html | Estate Sold in Harrison | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/regal-note-marks-new-paris-styles-crowns-and-coronation-velvets-set.html | REGAL NOTE MARKS NEW PARIS STYLES; Crowns and Coronation Velvets Set Off Radical Fashions in Schiaparelli Collection. WAISTCOATS ARE FEATURE Maggy Rouff Shows Jacket of the 18th Century Cut Square Across Front. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/in-the-nation-liberty-league-is-distinctly-prolandon.html | In The Nation; Liberty League Is Distinctly Pro-Landon | True | By Arthur Krock | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hungary-wins-at-polo-166.html | Hungary Wins at Polo, 16-6 | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/jewish-emigration-is-urged-by-poland-foreign-ministry-advocates-it.html | JEWISH EMIGRATION IS URGED BY POLAND; Foreign Ministry Advocates It in View of Overpopulation and Lack of Capital. ISSUE MAY GO TO LEAGUE Jewish Leaders Agree Course Would Be Best Solution of Coreligionists' Troubles. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/2-killed-13-hurt-as-bus-overturns-vehicle-crashes-in-heavy-rain.html | 2 KILLED, 13 HURT AS BUS OVERTURNS; Vehicle Crashes in Heavy Rain, Knocking Out Guard Posts, Near Huntingdon, Pa. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/list-horse-show-awards-the-judges-give-ribbons-in-many-classes-at.html | LIST HORSE SHOW AWARDS; The Judges Give Ribbons in Many Classes at Hot Springs Colony, | True | Specia! to T: ï'q'z'w' 'YoR: TES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/praises-traffic-police.html | Praises Traffic Police | True | LUCETTA P. GOLDSBOROUGH. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/american-gas-and-electric-company-reports-rise-in-june-and-twelve.html | AMERICAN GAS AND ELECTRIC; Company Reports Rise in June and Twelve Months. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/two-trusts-lost-12470067-in-crash-investments-looked-good-in-era-of.html | TWO TRUSTS LOST $12,470,067 IN CRASH; Investments Looked Good in Era of 'a Chicken in Every Pot and 2 Cars in Each Garage.' PRICE DROP NOT FORESEEN Reliance Corporations' Officer Tells SEC Also of Aid of Trusts to Small Investor. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-marian-s-myers.html | MISS MARIAN S, MYERS | True | Special to Tm Nv YORK TZS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bar-is-assailed-on-safety-issue-associations-failure-to-ask-sea.html | BAR IS ASSAILED ON SAFETY ISSUE; Association's Failure to Ask Sea Legislation Criticized by Admiralty Lawyer. HE FEARS DISASTERS SOON J. W. Ryan Demands Statutes to Put Burden of Proof on Shipowners in Accidents. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/drinking-in-france-found-on-decline-league-report-says-radio-and.html | DRINKING IN FRANCE FOUND ON DECLINE; League Report Says Radio and Movies Are Keeping People From Cafes. DIETARY HABITS IMPROVE Volume Tells Work Being Done in 27 Countries on Phases of Nutrition Problem. | True | By Clarence K. Streitwireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/musicians-as-card-players-lack-of-ability-at-bridge-attributed-to.html | MUSICIANS AS CARD PLAYERS; Lack of Ability at Bridge Attributed to Their Emotional Nature. | True | ARTHUR T. CREMIN. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/labor-chiefs-split-on-effect-of-row-on-the-campaign-lewis-denies.html | LABOR CHIEFS SPLIT ON EFFECT OF ROW ON THE CAMPAIGN; Lewis Denies Union Fight Will Have Any Repercussions in Political Fight. OTHERS SEE ROOSEVELT HIT Meanwhile Both Sides Remain Silent on Outcome of the Ouster of C.I.O. Group. LABOR HEADS SPLIT ON EFFECT OF ROW | True | By Louis Starkspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/us-autos-hold-lead-dominate-argentine-market-in-spite-of-import.html | U.S. AUTOS HOLD LEAD; Dominate Argentine Market in Spite of Import Decrease. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/unions-suspension-splits-labor-here-meany-and-ryan-uphold-af-of-l.html | UNIONS' SUSPENSION SPLITS LABOR HERE; Meany and Ryan Uphold A.F. of L. Council in Its Action Against C.I.O. 'Minority.' HILLMAN SUPPORTS LEWIS He Declares Council's Position Untenable -- McMahon Holds C.I.O. Will Not Surrender. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/lake-cargoes-hold-rise-seasons-coal-dumpings-on-erie-reach-a-new.html | LAKE CARGOES HOLD RISE; Season's Coal Dumpings on Erie Reach a New High. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/greece-democratic-macveagh-declares-envoy-says-neither-reds-nor.html | GREECE DEMOCRATIC, MACVEAGH DECLARES; Envoy Says Neither Reds Nor Fascists Could Keep Control There for Long. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/j-w-f-potter-jr-marries-wed-tennessee-girl-on-july-3-hls-father.html | J. W. F. POTTER JR, MARRIES; Wed Tennessee Girl on July 3, Hls Father Says Here, | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/baptism-tomorrow-for-spanish-princess-alfonso-not-to-attend.html | BAPTISM TOMORROW FOR SPANISH PRINCESS; Alfonso Not to Attend Ceremony for Daughter of Prince and Princess of Asturias. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/indians-blanked-by-wade-of-tigers-rookie-triumphs-90-giving-only-7.html | INDIANS BLANKED BY WADE OF TIGERS; Rookie Triumphs, 9-0, Giving Only 7 Safeties as Mates Fire 16-Hit Barrage. GOSLIN, OWEN GET HOMERS Uhle, Relieving Hudlin, Reached for Six Blows in Eighth-Inning Assault. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/eclipse-observer-back-dr-menzel-reports-expedition-to-kazakstan-was.html | ECLIPSE OBSERVER BACK; Dr. Menzel Reports Expedition to Kazakstan Was a Success. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hugo-alsberg.html | HUGO ALSBERG | True | Special to TH N.w YORE TrMg. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/blind-student-hitchhikes-here-from-coast-guided-on-desert-trek-by.html | Blind Student Hitch-Hikes Here From Coast; Guided on Desert Trek by Dog Companion | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/compton-to-double-ray-energy-gauging-with-12ton-magnet-he-expects.html | COMPTON TO DOUBLE RAY ENERGY GAUGING; With 12-Ton Magnet He Expects to Measure Cosmic Particles Up to 40 Billion Volts. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/for-college-course-at-1-a-day.html | For College Course at $1 a Day | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/longs-aides-face-suits-over-taxes-treasury-plans-civil-action.html | LONG'S AIDES FACE SUITS OVER TAXES; Treasury Plans Civil Action Despite Cummings's Ending of Criminal Cases. INQUIRY IS CONTINUED Louisianians Will Be Notified of Alleged Deficiencies First and Urged to Pay Claims. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/trial-of-three-opens-on-bannister-charge-extortion-in-suppression.html | TRIAL OF THREE OPENS ON BANNISTER CHARGE; Extortion in 'Suppression of Evidence' in Suit Against Ann Harding Alleged. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/currier-mcewens-have-child.html | Currier McEwens Have Child | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/silver-output-increases.html | Silver Output Increases | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/utah-republicans-say-landon-gains-hamilton-is-told-of-swing.html | UTAH REPUBLICANS SAY LANDON GAINS; Hamilton Is Told of 'Swing' Hamilton Is Told of 'Swing' Toward Party as Mormon Head Backs Ticket. SILVER ACTION PREDICTED Chairman Holds Plank Does Not Bar It -- Attacks Administration on Trusts. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rival-miners-look-to-af-of-l.html | Rival Miners Look to A.F. of L. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/van-der-veerbreckon.html | Van der VeerBreckon | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/press-reported-watched-london-herald-writer-in-berlin-blames-secret.html | PRESS REPORTED WATCHED; London Herald Writer In Berlin Blames Secret Police. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/treasury-not-hit-by-reserve-order-morgenthau-says-policy-on.html | TREASURY NOT HIT BY RESERVE ORDER; Morgenthau Says Policy on Financing Is Unchanged by Decree of Eccles. LOAN RATES UNAFFECTED No Large Borrowings Expected Soon Because of Cash Balance on Hand. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/omlie-a-noted-pilot.html | Omlie a Noted Pilot | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/south-prosperous-in-big-cotton-year-new-orleans-places-money-yield.html | SOUTH PROSPEROUS IN BIG COTTON YEAR; New Orleans Places Money Yield for Last Season at $1,000,000,000. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrs-t-f-allen-jr-has-a-son-l.html | Mrs, T. F, Allen Jr. Has a Son l | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hunt-wins-twice-in-junior-tennis-defeats-talbert-64-60-and-lapman.html | HUNT WINS TWICE IN JUNIOR TENNIS; Defeats Talbert, 6-4, 6-0, and Lapman, 6-4, 8-6, to Reach Semi-Final Round. SCHWARTZMAN IS VICTOR New Yorker Scores in Boys' Tourney -- Umstaedter Also Triumphs at Culver. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/metaxas-hits-hard-at-reds-in-greece-dictator-begins-wholesale.html | METAXAS HITS HARD AT REDS IN GREECE; Dictator Begins Wholesale Arrests and Deportations -- Warships Cow Salonika. NATION IS REPORTED QUIET Premier's Coup Not Resisted in Any Quarter -- General Strike Declared a Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/morgan-library-sues-to-escape-city-taxes-holds-as-a-public.html | MORGAN LIBRARY SUES TO ESCAPE CITY TAXES; Holds as a Public Institution It Is Not Subject to Past or Future Levies. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/death-from-starvation-disputed.html | Death From Starvation Disputed | True | Special to THE NEW YORE TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/spain-discouraging-foreign-volunteers-man-power-is-sufficient-but.html | SPAIN DISCOURAGING FOREIGN VOLUNTEERS; Man Power Is Sufficient, but Seasoned Tacticians and Technicians Are Wanted. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/aide-of-sarnoff-in-rca-resigns.html | Aide of Sarnoff in RCA Resigns | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/british-bank-gains-3055000-of-g0ld-bullion-and-coin-up-in-weekly.html | BRITISH BANK GAINS 3,055,000 OF GOLD; Bullion and Coin Up in Weekly Report, but Banking Reserve Falls 2,780,000. INCREASE IN CIRCULATION Rise Is 5,836,000, but the Coverage Ratio Is Unchanged at 33.30 Per Cent. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/three-win-honors-in-music-contest-gold-koonz-and-miller-receive-100.html | THREE WIN HONORS IN MUSIC CONTEST; Gold, Koonz and Miller Receive 100% Ratings in Memory Competition on Mall. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-susan-scudder-south-norwalk-conn-woman-94-was-descendant-of.html | MISS SUSAN SCUDDER; South Norwalk, Conn., Woman, 94, Was Descendant of Golonists. | True | Speets/to 'IIE NEW YORK TLIIES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/board-to-maintain-easy-money-policy-federal-reserve-in-monthly.html | BOARD TO MAINTAIN EASY MONEY POLICY; Federal Reserve in Monthly Statement Emphasizes the Effect of New Rules. REPORTS RISE IN EXCESS Requirements Expected to Jump the Total to Nearly $3,500,000,000 by Aug. 15. BOARD TO MAINTAIN EASY MONEY POLICY | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/charlotte-v-hall-wed-she-becomes-bride-of-dr-or-altman-of-williams.html | CHARLOTTE V. HALL WED; She Becomes Bride of Dr. O.R. Altman of Williams Faculty. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/spying-penalized-in-secret-service-assistant-chief-and-regional.html | SPYING PENALIZED IN SECRET SERVICE; Assistant Chief and Regional Head Demoted by Morgenthau for Snooping on Justice Men. DEEP REGRET' IS VOICED Cummings Declares 'Unfortunate Situation Satisfactorily Terminated.' SPYING PENALIZED IN SECRET SERVICE | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/squeakless-pigs-next.html | Squeakless Pigs Next! | True | FRANK CRIEST. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/judge-cited-to-own-court.html | Judge Cited to Own Court | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/offer-for-rail-loan-receiver-says-prudential-seeks-missouri-pacific.html | OFFER FOR RAIL LOAN; Receiver Says Prudential Seeks Missouri Pacific Issue. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/warships-cow-salonika.html | Warships Cow Salonika | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bond-notes.html | BOND NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/wave-of-floods-predicted.html | Wave of Floods Predicted | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/electric-appliance-credit.html | Electric Appliance Credit | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/2way-radio-cuts-boston-crime.html | 2-Way Radio Cuts Boston Crime | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/to-inspect-camp-dix-100-cmtc-chairmen-will-visit-jersey-area.html | TO INSPECT CAMP DIX; 100 C.M.T.C. Chairmen Will Visit Jersey Area Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/frederick-e-schall.html | FREDERICK E. SCHALL | True | Bpeclat to T NEar YORK T | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bar-group-urges-koenig-reelection-judges-nomination-by-both-parties.html | BAR GROUP URGES KOENIG RE-ELECTION; Judge's Nomination by Both Parties Is Called Essential to Public Welfare. HIS RECORD IS ACCLAIMED Committee Says Any Efficient Jurist Should Be Spared a Political Fight. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/independents-set-up-a-presbytery-here-three-churches-received-into.html | INDEPENDENTS SET UP A PRESBYTERY HERE; Three Churches Received Into Organization for New York and New England. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/schenectady-driver-safest-in-the-state-mechanic-60-is-credited-in.html | SCHENECTADY DRIVER 'SAFEST' IN THE STATE; Mechanic, 60, Is Credited in the AAA Contest With Million Miles Without Mishap. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/daniel-l-grant-in-new-post.html | Daniel L. Grant in New Post | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/the-labor-split.html | THE LABOR SPLIT | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrsmary-e-millisac-the-motherinlaw-of-governor-merriam-of.html | MRS. MARY E. MILLISAC; The Mother-in-Law of Governor Merriam of California, | True | Speet o Tz T Yo= Ts. I | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/we-should-have-faith.html | We Should Have Faith | True | WILLIAM T. MANNING. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/five-victims-chicagoans-carl-zier-had-been-a-pilot-for-the-last-ten.html | FIVE VICTIMS CHICAGOANS; Carl Zier Had Been a Pilot for the Last Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mother-keeps-triplets-florida-court-ignores-paternity-claims-of-two.html | MOTHER KEEPS TRIPLETS; Florida Court Ignores Paternity Claims of Two Men. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/security-listings-asked-committee-of-stock-exchange-is-petitioned.html | SECURITY LISTINGS ASKED; Committee of Stock Exchange Is Petitioned by Nine Concerns. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/demand-for-stores-continues-in-city-merchants-lease-space-for.html | DEMAND FOR STORES CONTINUES IN CITY; Merchants Lease Space for Retail Shops in Brooklyn and Manhattan. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/milk-price-rise-expected-ten-eyck-calls-state-hearing-on-drought.html | MILK PRICE RISE EXPECTED; Ten Eyck Calls State Hearing on Drought Conditions. | True | Special to THE NEW YORK TIMES. | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/halsted-leads-meislahn-by-twopoint-margin-in-great-south-bay-race.html | Halsted Leads Meislahn by Two-Point Margin in Great South Bay Race Series; HAVEMEYER'S VIM TAKES STAR RACE Annexes Corry Trophy Series Event but Halsted, Meislahn Hold Key Places. SIX SKIPPERS DROP OUT Twenty Enter Title Flight as Upset Marks Create Confusion Off Timber Point. | True | By John Rendelspecial To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/raskob-quits-hospital-today.html | Raskob Quits Hospital Today | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrs-pa-valentine-luncheon-hostess-entertains-at-her-cottage-in.html | MRS. P.A. VALENTINE LUNCHEON HOSTESS; Entertains at Her Cottage in Southampton for Two Chicago Visitors. O.D. MUNNS ALSO HOSTS E.C. Lynchs Arrive at Colony in Their Yacht and Have Guests at the Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/lake-placid-opens-skating-operetta-cast-of-ice-stars-employed-in.html | LAKE PLACID OPENS SKATING OPERETTA; Cast of ice Stars Employed in Brilliant Historical Tableau of Cleopatra's Court. AUDREY PEPPE AS QUEEN Show, Staged by Gustave Lussi, Enthusiastically Received by Capacity Audience. | True | From a Staff Correspondent | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/finds-cooperatives-are-supplementary-head-of-presidents-inquiry.html | FINDS COOPERATIVES ARE SUPPLEMENTARY; Head of President's Inquiry Says Movement Does Not Conflict With Private Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hitler-sees-peace-by-common-sense-would-supplant-league-system-with.html | HITLER SEES PEACE 'BY COMMON SENSE'; Would Supplant League System With New One 'Based on Reason and Justice.' SCHACHT ASKS GOOD-WILL Urges Payment of Debts With Goods and the Leveling of Barriers to Trade. | True | Copyright, 1936, by Nana, Inc. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/32000-get-city-job-blanks-2150-applications-already-filled-in-at.html | 32,000 GET CITY JOB BLANKS; 2,150 Applications Already Filled In at Civil Service Offices. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/lindbergh-eludes-copenhagen-crowd-changes-restaurants-when-one.html | LINDBERGH ELUDES COPENHAGEN CROWD; Changes Restaurants When One Draws Throng -- To Meet U.S. Airline Official. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/pittsburgh-index-drops-business-50-higher-however-than-at-same-time.html | PITTSBURGH INDEX DROPS; Business 50% Higher, However, Than at Same Time Last Year. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bank-clearances-of-nation-dip-26-all-cities-gain-from-a-year-ago.html | BANK CLEARANCES OF NATION DIP 2.6%; All Cities Gain From a Year Ago Except New York, Which Has 11.1% Drop. PITTSBURGH'S 39% LEADS Buffalo, Cleveland, Cincinnati, New Orleans and Omaha Also Report Big Rises. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/hammerer-cammann.html | Hammerer -- Cammann | True | Special to THE I' YORK TS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/stocks-in-london-paris-and-berlin-profittaking-and-political.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking and Political Situation Dull English Market; Gold Lower. GERMAN PRICES DECLINE Tension in Exchange Trading in France Lowers the Franc; Securities Up After Dip. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/to-sell-whitney-realty-auction-will-dispose-of-saratoga-property-of.html | TO SELL WHITNEY REALTY; Auction Will Dispose of Saratoga Property of Turfman. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/rebels-to-start-drive-from-south-3000-moroccan-troops-landed-at.html | REBELS TO START DRIVE FROM SOUTH; 3,000 Moroccan Troops Landed at Algeciras on Way to Join Seville Column. AMERICAN TELLS OF AREA J.H. Jordain Says Most of Cities in the South Are Quiet -- Will Help Rescue Others. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/movies-seek-convict-dog.html | Movies Seek 'Convict' Dog | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/excess-bank-funds-show-no-change-they-hold-at-3050000000-report-of.html | EXCESS BANK FUNDS SHOW NO CHANGE; They Hold At $3,050,000,000, Report of Federal Reserve for Week Reveals. MONEY IN CIRCULATION UP Rise Incident to Month-End Requirements Is $40,000,000 -- More Gold Is Held. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/vincent-u-ferri.html | VINCENT U. FERRI | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/herman-bernheimer.html | HERMAN. BERNHEIMER | True | Specfal to T'lzw YOK TLnS. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/holt-was-well-known.html | Holt Was Well Known | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/walter-brown-retired-treasurer-of-the-new-york-telephone-company.html | WALTER BROWN; Retired Treasurer of the New York Telephone* Company. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/new-swimming-pool-will-open-tomorrow-city-project-at-colonial-park.html | NEW SWIMMING POOL WILL OPEN TOMORROW; City Project at Colonial Park in Harlem to Be Dedicated by Mayor and Moses. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/michelson-is-honored-by-lotos-club-republicans-join-in-tribute-to.html | Michelson Is Honored by Lotos Club; Republicans Join in Tribute to Guest | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/movie-propaganda-is-charged-to-wpa-republican-statement-asserts.html | MOVIE PROPAGANDA IS CHARGED TO WPA; Republican Statement Asserts Contract Was Signed With Pathe to Produce Films. DEMOCRATIC BOOK SCORED Bolton Declares the Campaign Volume Is Evasion of the Corrupt Practices Act. MOVIE PROPAGANDA IS CHARGED TO WPA | True | Special to THE NEW YORK ITMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/cabinet-is-reorganized.html | Cabinet Is Reorganized | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/to-curb-subway-holdups-most-washrooms-will-be-shut-between-9-pm-and.html | TO CURB SUBWAY HOLD-UPS; Most Washrooms Will Be Shut Between 9 P.M. and 7 A.M. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/3-prosecutors-ask-for-old-salaries-district-attorneys-sullivan.html | 3 PROSECUTORS ASK FOR OLD SALARIES; District Attorneys Sullivan, Foley and Dodge Request Pay Cuts Be Abrogated. DEMAND IS FOR RECORD Geoghan Seeks No Increase -- Dewey Fund Is Included in Dodge Budget. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/labor-seen-as-95-behind-roosevelt-internal-discord-will-not.html | LABOR SEEN AS 95% BEHIND ROOSEVELT; Internal Discord Will Not Diminish Support for the President, Says Tobin. FARLEY ECHOES HIS VIEW Norris, La Follette, Cox and Glass Are Expected to Give Campaign Addresses. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/two-olympic-boxers-back-fail-to-clarify-ouster-from-team-church-and.html | Two Olympic Boxers, Back, Fail To Clarify Ouster From Team; Church and King, Denying They Were 'Homesick,' Insist Action Was Unfair but Refuse to Discuss Reasons -- Former to Seek Redress -- Ship's Master Lauds Team's Conduct. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/monetary-stability-is-aim-of-new-group-society-will-combat-unsound.html | MONETARY STABILITY IS AIM OF NEW GROUP; Society Will Combat 'Unsound Propaganda' on Banking Reform, It Announces. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/english-the-international-tongue-with-berlins-polyglot-visitors-how.html | English the International Tongue With Berlin's Polyglot Visitors; How to Spot an American Is Revealed in One Pointed Story -- Hitler Entertains Royalty -- Woodruff, Negro Runner, Resembles Swastika in Action -- Owens Idolized. ENGLISH IS SPOKEN WIDELY IN BERLIN | True | By Frederick T. Birchallwireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/fate-of-a-small-nation.html | FATE OF A SMALL NATION | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/asks-receiver-for-oil-concern.html | Asks Receiver for Oil Concern | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/haas-gains-semifinals-conquers-matthews-and-palmer-in-canadian.html | HAAS GAINS SEMI-FINALS; Conquers Matthews and Palmer in Canadian Amateur Golf. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/oppose-legislation-to-raise-food-costs-state-food-merchants-to.html | OPPOSE LEGISLATION TO RAISE FOOD COSTS; State Food Merchants to Support Fight in California for Chain-Store Tax. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/jacopian-woyke.html | Jacopian -- Woyke | True | Special to T Nw YORK Trgs. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/boys-teams-play-tomorrow.html | Boys' Teams Play Tomorrow | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/robbrttt-mainzbr-banr-ot-i8-dead-named-deputy-fire-chief-for.html | ROBBRTtt. MAiNZBR, BANR, Ot, I8 DEAD; !Named Deputy Fire Chief for Service to City Department - Backed Rescue Squad, AIDED FIREMEN'S RELIEF Maintaihed Alarm Signals in Home and Office, Answering' ' Fires for 38 Years. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/gilchrist-settles-suit-12760773-judgment-against-bank-of-us.html | GILCHRIST SETTLES SUIT; $12,760,773 Judgment Against Bank of U.S. Director Vacated. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/average-volume-of-reserve-bank-credit-shows-a-rise-in-week-ended.html | Average Volume of Reserve Bank credit Shows a Rise in Week Ended Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/auto-corporation-to-build-trailers-piercearrow-first-to-enter-field.html | AUTO CORPORATION TO BUILD TRAILERS; Pierce-Arrow First to Enter Field Now Supplied by 200 Separate Manufacturers. AID TO WOOD PLANTS SEEN New Outlet for Subsidiaries Is Rendered Inactive by Use of All-Steel Bodies. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/enjoyed-driving-here.html | Enjoyed Driving Here | True | ANNE M'LEMORE. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/harvard-starts-building-theatre.html | Harvard Starts Building Theatre | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/double-features-at-the-movies.html | Double Features at the Movies | True | LEO BEGLER. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/dividend-actions-regular-extra-increased-and-other-payments-are.html | DIVIDEND ACTIONS; Regular, Extra, Increased and Other Payments Are Voted by Corporations. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/coughlin-is-called-friend-of-democracy-bishop-schrembs-pictures-him.html | COUGHLIN IS CALLED FRIEND OF DEMOCRACY; Bishop Schrembs Pictures Him as the Protector of American Institutions. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/white-mountains-scene-of-activity-50-professional-and-amateur.html | WHITE MOUNTAINS SCENE OF ACTIVITY; 50 Professional and Amateur Golfers Take Part in Match at Bretton Woods Resort. MANY COLONISTS ARRIVE Sugar Hill's Young Set Attends Picnic Supper Given by Miss Mary Anne Vietor. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/browning-dry-wins-in-tennessee-primary-veteran-is-named-for.html | BROWNING, DRY, WINS IN TENNESSEE PRIMARY; Veteran Is Named for Governor by the Democrats -- Senator Bachman Renominated. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/financial-markets-stocks-gain-irregularly-treasury-bonds-reach-new.html | FINANCIAL MARKETS; Stocks Gain Irregularly; Treasury Bonds Reach New Highs -- Grains Mixed; Cotton Up -- Franc Easier. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/some-blame-politics.html | Some Blame "Politics" | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/found-slain-in-doorway.html | Found Slain in Doorway | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mrs-lexce-mk-smrr-i.html | MRS. ^LEx^.c,E'. M'K. sMrr. I | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/thompson-heads-ticket-in-illinois-chicagos-exmayor-will-run-for.html | THOMPSON HEADS TICKET IN ILLINOIS; Chicago's Ex-Mayor Will Run for Governor With Party Backing Lemke for President. REPRISAL ON REPUBLICANS 'Big Bill' Takes Along His Candidate for Attorney General, Who Was Beaten in Primary. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/grains-end-mixed-after-early-drop-wheat-in-chicago-38c-up-to-1-38.html | GRAINS END MIXED AFTER EARLY DROP; Wheat in Chicago 3/8c Up to 1 3/8 Lower -- Corn Rises 1/8 to 1/2, Oats Off. PRICES DECLINE ABROAD More Unfavorable Reports Made on Canadian Crops -- Traders Await Federal Estimates. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/dancing-masters-elect-mrs-beach-heads-organization-for-fourth-time.html | DANCING MASTERS ELECT; Mrs. Beach Heads Organization for Fourth Time. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/son-born-to-thomas-t-schulters.html | Son Born to Thomas T. Schulters | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/negroes-get-posts-for-landon-drive-francis-e-rivers-named-head-of.html | NEGROES GET POSTS FOR LANDON DRIVE; Francis E. Rivers Named Head of Campaign Group for the Entire East. WIBBECAN STATE LEADER Eaton Charges That an Attempt Is Being Made to 'Use the Pulpit as Spokesman for New Deal.' | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/perseid-meteors-visible-tuesday.html | Perseid Meteors Visible Tuesday | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/executive-is-shot-in-sleep-by-wife-pistol-went-off-as-she-tried-to.html | EXECUTIVE IS SHOT IN SLEEP BY WIFE; Pistol Went Off as She Tried to Kiss Him Before Ending Her Own Life, She Says. FIRST BLAMED A BURGLAR Doctors Say Westchester Man Has Even Chance to Live -- He Wills All to Wife. EXECUTIVE IS SHOT IN SLEEP BY WIFE | True | Special to THE NEW YORK TIMES | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-eleanor-m-kearney-prominent-member-of-nurslng-profession-here.html | MISS ELEANOR M. KEARNEY!; Prominent Member of NursIng Profession Here 35 Years. | True | i Special to Tz lqw YO TZMZS. ! | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/blum-accuses-foes-of-desiring-strife-french-premiers-arraignment-of.html | BLUM ACCUSES FOES OF DESIRING STRIFE; French Premier's Arraignment of Opposition on Strike Issue Wins Confidence Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/one-out.html | ONE OUT | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/lottery-addicts-cause-trial-delay-court-finds-it-impossible-to-get.html | LOTTERY ADDICTS CAUSE TRIAL DELAY; Court Finds It Impossible to Get 12 Jurors Who Have Not Been Sweepstake Buyers. WILL TRY AGAIN MONDAY 11 of 24 Admit Purchases of Slips in Mail Fraud Suit Against Father and Son. | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/news-of-the-screen-four-openings-the-talkies-celebrate-a-birthday.html | NEWS OF THE SCREEN; Four Openings -- The Talkies Celebrate a Birthday -- Italy Warns on 'Idiot's Delight' as Film Project. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/general-motors-shuts-plant.html | General Motors Shuts Plant | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/army-captain-answers.html | Army Captain Answers | True | By Telegraph To the New York Times.donald I. Leehey, Captain Corps of Engineers, United States Army. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/americans-capture-pentathlon-team-honors-for-first-time-in-berlin.html | Americans Capture Pentathlon Team Honors for First Time in Berlin Games; PENTATHLON WON BY GERMAN STAR Lieut. Hendrick, Now Captain on Hitler's Order, First in Olympic Competition. LEONARD OF U.S. SECOND Helps Team Annex Unofficial Title -- Severe Test Likened to Military Errand. | True | By Albion Rosswireless To the New York Times. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/admitted-to-coffee-exchange.html | Admitted to Coffee Exchange | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/prays-for-his-political-rival.html | Prays for His Political Rival | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/insurance-chiefs-sued-500000-illegal-expenditures-laid-to-pacific.html | INSURANCE CHIEFS SUED; $500,000 Illegal Expenditures Laid to Pacific Mutual Company. | True | Special to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/whalen-is-guest-of-delbos.html | Whalen Is Guest of Delbos | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/charles-a-lockard-oil-pioneer-72-dead-began-career-with-galena.html | CHARLES A. LOCKARD, OIL PIONEER, 72, DEAD; Began Career With Galena Signal Company -Drilled Wells in Texas and Oklahoma. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/7-bid-for-subway-job-figure-of-jf-cogan-co-lowest-for-6th-avenue.html | 7 BID FOR SUBWAY JOB; Figure of J.F. Cogan Co. Lowest for 6th Avenue Work. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-jacobs-here-for-title-defense-still-elated-by-wimbledon-net.html | MISS JACOBS HERE FOR TITLE DEFENSE; Still Elated by Wimbledon Net Victory, She Recalls Thrills of Final Match. SORRY MRS. MOODY IS OUT American Champion Will Seek Doubles Crown Again -- Never Has Seen English Trophy. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bonds-up-sharply-as-turnover-rises-federal-list-sets-pace-with.html | BONDS UP SHARPLY AS TURNOVER RISES; Federal List Sets Pace With Several New Highs Since Dates of Issue. FOREIGN SECTION IS WEAK Reich's Loans Are the Sole Gainers -- Speculative Corporate Obligations in Demand. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/g-h-hralbride-66-ramm-s-drd-a-noted-electrical-authority-and.html | G. H. hrALBRIDE, 66, ram]m, s DrD; A Noted Electrical Authority and Pioneer in Building of Utility Enterprises. HAD BANKING INTERESTS Director of Several Industrial ConcernsDescendant of a Revolutionary Officer, | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/bondholders-get-apartment-house-group-acquires-fifteenstory.html | BONDHOLDERS GET APARTMENT HOUSE; Group Acquires Fifteen-Story Building in Thirty-ninth Street at Auction. BROADWAY CORNER BID IN Ten-Story Loft at Great Jones St. Is Taken Over by Bank at Foreclosure Sale. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/six-norwegians-seized-entered-trotsky-home.html | Six Norwegians Seized, Entered Trotsky Home | True | Wireless to THE NEW YORK TIMES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/miss-mdonald-is-wed-catskill-hospital-executive-is-bride-of-paul-r.html | MISS M'DONALD IS WED; Catskill Hospital Executive. Is Bride of Paul R, Fagan. | True | Special to TS NEw YORE TTES. | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/blue-chip-is-second-american-craft-scores-17-points-in-first-model.html | BLUE CHIP IS SECOND; American Craft Scores 17 Points in First Model Yacht Tests. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/home-run-by-mize-tops-cubs-in-11th-cards-score-32-for-third-victory.html | HOME RUN BY MIZE TOPS CUBS IN 11TH; Cards Score, 3-2, for Third Victory in a Row and Lift Lead to Three Games. DIZZY DEAN WINS 18TH St. Louis Ace Is Stronger in Pinches Than Either Lee or Root, Mound Rivals. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/marion-witmark-is-wed-becomes-the-bride-of-richard-d-keller-of.html | MARION WITMARK IS WED; Becomes the Bride of Richard D. Keller of Hartford, Conn. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/30-americans-arrive-for-jewish-congress-rabbi-wises-keynote-address.html | 30 AMERICANS ARRIVE FOR JEWISH CONGRESS; Rabbi Wise's Keynote Address at Geneva Session Tomorrow to Be Broadcast Here. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/mundy-brothers-in-meet.html | Mundy Brothers in Meet | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/spread-of-drought-lifts-cotton-list-12-counties-in-texas-added-to.html | SPREAD OF DROUGHT LIFTS COTTON LIST; 12 Counties in Texas Added to Territory Designated to Receive Federal Aid. PRICES UP 6 TO 11 POINTS Reduction in Crop Estimates Brings Sharp Bulge on the New Orleans Market. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/architects-file-variety-of-plans-houses-telephone-exchange-and.html | ARCHITECTS FILE VARIETY OF PLANS; Houses, Telephone Exchange and Hospital Are Among Building Projects. SEWAGE PLANT IS LISTED Fourteen Small Homes to Be Built in Jackson Heights at Cost of $35,000. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/twocleared-in-killing-court-drops-homicide-charge-in-death-of.html | TWO-CLEARED IN KILLING; Court Drops Homicide Charge in Death of Policeman. | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/stores-advance-executives.html | Stores Advance Executives | True | | C1B 307931 |
| 1936-08-07 | 1936-08-07 | https://www.nytimes.com/1936/08/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 307931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/patrick-j-lynch.html | PATRICK J. LYNCH | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/the-bruce-cranes-berkshire-hosts-they-give-a-dance-in-honor-of-miss.html | THE BRUCE CRANES BERKSHIRE HOSTS; They Give a Dance in Honor of Miss Cooley Graves and Her Fiance, Arthur E. Crane. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/roosevelt-to-ask-landon-to-confer-on-drought-crisis-governor-will.html | ROOSEVELT TO ASK LANDON TO CONFER ON DROUGHT CRISIS; GOVERNOR WILL ACCEPT Willing to Attend Any Meeting Believed of Benefit to Kansas. DATE WILL BE SET LATER Session Is Likely at the End of This Month or Early in September. OTHER GOVERNORS INVITED President Plans to Stop in Iowa to Talk With Chief Executives of 5 States. ROOSEVELT TO ASK LANDON TO PARLEY | True | By Charles W. Hurdspecial to The New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/news-of-the-screen-another-vehicle-for-dionne-quintuplets-dolores.html | NEWS OF THE SCREEN; Another Vehicle for Dionne Quintuplets -- Dolores Del Rio in New Role -- Bull Market in Extras. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-louise-c-zuber.html | MRS. LOUISE C. ZUBER | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dinners-at-hot-springs-many-entertain-and-attend-the-horse-show.html | DINNERS AT HOT SPRINGS; Many Entertain and Attend the Horse Show Dance There. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/walker-to-jump-at-carnival.html | Walker to Jump at Carnival | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-richard-wharton-stricken-at-newport-home-of-brother-schuyler-l.html | MRS. RICHARD WHARTON; Stricken at Newport Home of Brother, Schuyler L. Parsons. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/george-b-ruddick.html | GEORGE B. RUDDICK | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/clearings-in-july-ahead-of-year-ago-but-total-of-27178376656-for.html | CLEARINGS IN JULY AHEAD OF YEAR AGO; But Total of $27,178,376,656 for Month Was 4.6% Below June Results. SHARP DROP IN THIS CITY 10.8% Under Previous Period and 5.1% 1935 -- The Outside Exchanges Increase. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/smallwood-gains-after-operation-appendectomy-is-performed-on-coast.html | SMALLWOOD GAINS AFTER OPERATION; Appendectomy Is Performed on Coast Quarter-Miler Who Suffers Second Attack. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/norway-considers-deporting-trotsky-investigates-charges-of-nazis.html | NORWAY CONSIDERS DEPORTING TROTSKY; Investigates Charges of Nazis That He Is Violating the Terms of His Asylum. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/us-epee-team-victor-81.html | U.S. Epee Team Victor, 8-1 | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/quiet-trade-in-wool-prices-continue-to-hold-very-firm.html | QUIET TRADE IN WOOL; Prices Continue to Hold Very Firm. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/miss-ines-camprubi-daughter-of-publisher-married-to-john-scott.html | Miss Ines Camprubi, Daughter of Publisher, Married to John Scott Mabon in Her Home | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/find-dynamite-cached-in-prison.html | Find Dynamite Cached in Prison | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/flying-scot-rioter-and-discovery-favored-in-triple-stake-card-at.html | Flying Scot, Rioter and Discovery Favored in Triple Stake Card at Saratoga; DISCOVERY CARRIES 143 POUNDS TODAY But Vanderbilt's Champion Is Choice at Spa in Merchants and Citizens Handicap. SUN TEDDY FIRST AT 5-1 Wright's Colt Beats Favored Pullman by Length and Half in $6,650 Saranac. | True | By Bryan Fieldspecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/auto-factory-sales-rise-total-at-339755-is-a-record-for-july-since.html | AUTO FACTORY SALES RISE; Total at 339,755 Is a Record for July Since 1928. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sailed-500000-miles-in-port.html | Sailed 500,000 Miles in Port | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/financial-markets-stocks-up-1-to-3-points-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks Up 1 to 3 Points in Heaviest Trading Since July 29 -- Bonds Strong -- French Gold Engaged. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/smith-foote.html | Smith -- Foote | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/invites-garner-and-knox-merchants-group-wants-them-on-same-platform.html | INVITES GARNER AND KNOX; Merchants Group Wants Them on Same Platform in Maryland. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/gmen-and-tmen.html | G-MEN AND T-MEN | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/itardwickterry.html | ItardwickTerry | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/attendance-tops-the-million-mark-by-tomorrow-admissions-at-berlin.html | ATTENDANCE TOPS THE MILLION MARK; By Tomorrow, Admissions at Berlin Will Exceed Total for Complete 1932 Meet. POLO A GREAT ATTRACTION Ranks Second to Track Events -- New Competitions Add to Interest in Olympics. | True | By Albion Rosswireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/greeks-warn-king-to-end-army-party-leaders-say-metaxas.html | GREEKS WARN KING TO END ARMY RULE; Party Leaders Say Metaxas Dictatorship Endangers Restored Monarchy. SOVEREIGN FAILS TO ACT He Leaves on a Holiday After Referring Advisers to Premier -- May Meet Edward VIII. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mahoning-steel-at-6year-top.html | Mahoning Steel at 6-Year Top | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/east-hampton-club-to-hold-luncheon-mrs-bruce-bromley-will-speak.html | EAST HAMPTON CLUB TO HOLD LUNCHEON; Mrs. Bruce Bromley Will Speak Before Republican Women -W.R. Huntleys Honored. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/zeppelin-reaches-lakehurst-today-hindenburg-with-50-passengers-is.html | ZEPPELIN REACHES LAKEHURST TODAY; Hindenburg, With 50 Passengers, Is Expected to Land Not Later Than 10 A.M. VISITORS TO GET CLOSE-UP The Airship Will Be Berthed in the Hangar -- Big Crowds Are Looked For. | True | From a Staff Correspondent. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/argentina-sending-a-cruiser.html | Argentina Sending a Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/12-hurt-in-strike-clash-akron-mayor-suspends-fire-and-police-chiefs.html | 12 HURT IN STRIKE CLASH; Akron Mayor Suspends Fire and Police Chiefs in Labor Row. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mayor-gets-his-phone-back.html | Mayor Gets His Phone Back | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/warned-to-register-commodity-merchants-told-to-file-on-futures-by.html | WARNED TO REGISTER; Commodity Merchants Told to File on Futures by Sept. 13. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/land-grant-to-japanese-is-fought-by-brazilians.html | Land Grant to Japanese Is Fought by Brazilians | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/more-gold-bought-asthe-franc-drops-1550000-engaged-for-shipment-to.html | MORE GOLD BOUGHT ASTHE FRANC DROPS; $1,550,000 Engaged for Shipment to the U.S. in Day -Rate Is 6.58 5-16. LOAN RENEWED BY LONDON Maturity of $200,000,000 Credit to Paris Treasury Is Moved to November. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/utility-deadlock-in-chile-government-refuses-to-modify-pact-with.html | UTILITY DEADLOCK IN CHILE; Government Refuses to Modify Pact With Bond and Share Unit. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/spanish-envoy-in-rumania-quits.html | Spanish Envoy in Rumania Quits | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/navy-orders-submarine-engines.html | Navy Orders Submarine Engines | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/george-washington-pilot-of-the-steamboat-state-of-virginia-which.html | GEORGE WASHINGTON; Pilot of the Steamboat State of Virginia Which Crashed July 14. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bingham-limits-bond-of-us-and-britain-envoy-says-there-is-no.html | BINGHAM LIMITS BOND OF U.S. AND BRITAIN; Envoy Says There Is No Possibility of AngloAmerican Political Alliance, Only Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/the-american-electorate.html | The American Electorate | True | LEAST OF THE 90 PER CENT. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/accounting-curbs-on-trusts-urged-banker-tells-sec-preventives-of.html | ACCOUNTING CURBS ON TRUSTS URGED; Banker Tells SEC Preventives of 'Window Dressing' and 'Deception' Are Needed. TRICK PURCHASES DECRIED Barring Brokers or Investment Bankers From Investment Trust Lines Is Scored. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/louisville-post-to-heldman.html | Louisville Post to Heldman | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/pirates-vanquish-reds-in-two-games-score-by-51-with-lucas-then.html | PIRATES VANQUISH REDS IN TWO GAMES; Score by 5-1 With Lucas, Then Blanton Allows Only Six Hits to Triumph, 1-0. BRUBAKER WINS NIGHTCAP Drives In Suhr With Single to Defeat Hallahan -- Padden Makes Homer in Opener. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/finds-less-noise-here.html | Finds Less Noise Here | True | GEORGE BLISS WELLS. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dinner-for-singers-at-bretton-woods-princess-de-faucigny-lucinge-is.html | DINNER FOR SINGERS AT BRETTON WOODS; Princess de Faucigny Lucinge Is Hostess to Youngsters Before Their Concert. TEA AT THE WAUMBEK CLUB Event Follows Golf Tourney There -- Many Arrivals at White Mountain Resorts. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mine-yields-44-bodies-british-rescue-squads-seek-13-others-in.html | MINE YIELDS 44 BODIES; British Rescue Squads Seek 13 Others in Barnsley Pit. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/stocks-in-london-paris-and-berlin-trading-dulled-by-uneasiness.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Dulled by Uneasiness Created by International Political Situation. FRANC CONTINUES TO SLIDE German Issues Lowered in British Market by Fears of Reich Intervention in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rails-again-lead-in-new-financing-carriers-offer-32500000-of.html | RAILS AGAIN LEAD IN NEW FINANCING; Carriers Offer $32,500,000 of $35,467,000 Loans Put on the Market This Week. ALL FIND READY DEMAND State and Municipal Bonds at the Lowest for Year With Only $2,967,000 Offered. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sec-confirms-inquiry-makes-study-of-practice-of-beating-gun-in-new.html | SEC CONFIRMS INQUIRY; Makes Study of Practice of 'Beating Gun' in New Issue Sales. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/17-cleared-in-rca-strike-grand-jury-refuses-to-indict-those-seized.html | 17 CLEARED IN RCA STRIKE; Grand Jury Refuses to Indict Those Seized in Disorders. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wf-carter-dies-in-noted-law-firm-partner-and-brotherinlaw-of-chief.html | W.F. CARTER DIES; IN NOTED LAW FIRM; Partner and Brother-in-Law of Chief Justice Hughes Also a Famous Athlete. YALE BASEBALL ACE IN '90S Refused to Turn Professional, but Was Advisory Coach for His School Many Years. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/voter-in-distress-he-sees-six-socialistic-tickets-and-cant-decide.html | VOTER IN DISTRESS; He Sees Six Socialistic Tickets and Can't Decide. | True | FREDERIC CYRUS LEUBUSCHER. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/reich-adds-a-curb-on-trade-with-us-bars-use-of-registered-marks.html | REICH ADDS A CURB ON TRADE WITH U.S.; Bars Use of Registered Marks -- Schacht Said to Desire to Halt American Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/tsaldaris-warns-king.html | Tsaldaris Warns King | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/puerto-ricans-to-get-aid-american-civil-liberties-union-backs.html | PUERTO RICANS TO GET AID; American Civil Liberties Union Backs Nationalists' Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ban-on-flying-start-in-swimming-passed-americans-dead-start-in.html | BAN ON FLYING START IN SWIMMING PASSED; Americans' Dead Start in Force Within a Year -- Amateur Rank for Summer Lifeguards. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/us-cyclists-qualify-logansellinger-win-2000meter-heat-german-takes.html | U.S. CYCLISTS QUALIFY; Logan-Sellinger Win 2,000-Meter Heat -- German Takes Title. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/5-drunken-drivers-fined-four-go-to-jail-for-twenty-days-in-lieu-of.html | 5 DRUNKEN DRIVERS FINED; Four Go to Jail for Twenty Days in Lieu of $100 Penalty. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/russoamericans-for-roosevelt.html | Russo-Americans for Roosevelt | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/business-world.html | Business World | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/chicago-lloyds-record-six-months-income-reported-higher-than-in-any.html | CHICAGO LLOYDS RECORD; Six Months' Income Reported Higher Than in Any Similar Period | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/18-ships-coming-to-yard-here.html | 18 Ships Coming to Yard Here | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/new-deal-policies-called-uncertain-majority-of-bar-committee-lauds.html | NEW DEAL POLICIES CALLED UNCERTAIN; Majority of Bar Committee Lauds Supreme Court for Checking Legislation. NO DICTATORSHIP PERIL Minority Report Calls the Other Group's Views of Problems 'Superficial.' NEW DEAL POLICIES CALLED UNCERTAIN | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/navy-hero-finds-an-uncle.html | Navy Hero Finds an Uncle | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bonds-up-broadly-on-rising-volume-eleven-among-us-government-loans.html | BONDS UP BROADLY ON RISING VOLUME; Eleven Among U.S. Government Loans at Highest Levels Since Dates of Issue. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/more-americans-leave-barcelona-large-proportion-of-those-in-danger.html | MORE AMERICANS LEAVE BARCELONA; Large Proportion of Those in Danger Spots Taken Out, the Consul Reports. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/colonists-attend-canoe-place-ball-several-hundred-residents-of.html | COLONISTS ATTEND CANOE PLACE BALL; Several Hundred Residents of Southampton and Guests at Silver and White Benefit. MANY DINNERS ARE GIVEN T. Arthur Balls Entertain for Judges of Annual Horse Show Which Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/grenade-kills-2-in-ecuador.html | Grenade Kills 2 in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/new-york-central-director-asked-by-icc-to-quit-if-he-stays-on-other.html | New York Central Director Asked by I.C.C. To Quit if He Stays on Other Rail Boards | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/moses-gives-plan-for-rikers-island-would-end-dumping-nuisance-by.html | MOSES GIVES PLAN FOR RIKERS ISLAND; Would End Dumping Nuisance by Screening the Disposal of City Garbage. COST IS PUT AT $184,000 Benefit to World Fair Seen -- Proposal Is in Line With La Guardia's Stand. | True |  | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/winfield-h-hayes-surveyor-is-dead-prominent-westchester-civil.html | WINFIELD H. HAYES, SURVEYOR, IS DEAD; Prominent Westchester Civil Engineer Had Leading Part in New Rochelle Development. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/more-salary-lists-released-by-sec-largest-payment-in-the-group-was.html | MORE SALARY LISTS RELEASED BY SEC; Largest Payment in the Group Was $92,316 to Head of Phillips Petroleum. | True |  | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-van-ryn-topseeded-player-is-eliminated-by-miss-pedersen-makes.html | Mrs. Van Ryn, Top-Seeded Player, Is Eliminated by Miss Pedersen; Makes Best Showing in the Second and Last Set, Then Bows as Fine Rally Carries Stamford Girl Into Final at Maidstone Club -- Miss Wheeler Gains at Expense of Miss Smith. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/writer-scores-olympic-officials-for-lack-of-tact.html | Writer Scores Olympic Officials for Lack of Tact. | True | GRIDLEY ADAMS. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/final-labor-split-to-bring-rival-unit-lewis-followers-still-hoping.html | FINAL LABOR SPLIT TO BRING RIVAL UNIT; Lewis Followers, Still Hoping for Peace, Pin Faith on November Convention. LAY PLANS TO MEET OUSTER Textile Leader, Defying Suspension Order, Calls for Concerted Organization Drive. | True | By Louis Starkspecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/americans-safe-in-iranian-flood.html | Americans Safe in Iranian Flood | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/15-receiverships-ended-oconnor-gives-july-bank-report-action-on-420.html | 15 RECEIVERSHIPS ENDED; O'Connor Gives July Bank Report -- Action on 420 Since 1933. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/britain-agrees-on-terms.html | Britain Agrees on Terms | True | By Charles A. Seldenwireless To the New York Times. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/paul-di-maier.html | PAUL D.I. MAIER | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/heavy-rains-in-bermuda-end-water-shortage-fear.html | Heavy Rains in Bermuda End Water Shortage Fear | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/myers-is-operated-on-captain-of-the-reds-will-be-out-for-rest-of.html | MYERS IS OPERATED ON; Captain of the Reds Will Be Out for Rest of Campaign. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/swiss-briton-and-german-govern-basketball-originated-in-us-reich.html | Swiss, Briton and German Govern Basketball, Originated in U.S.; Reich Handball Group Also Has Hand in Control of the Game, and Americans Are Irked -- Anything That Glitters Is Gold Badge to the Gatekeeper -- Hitler Misses First Day. | True | By Frederick T. Birchallwireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/marjorie-l-aub-engaged.html | Marjorie L. aub Engaged | True | Special to TKE Nzw YORK. TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/connecticut-carrier-to-operate-own-line-railway-and-lighting.html | CONNECTICUT CARRIER TO OPERATE OWN LINE; Railway and Lighting Company Gives Notice Concerning Its Traction Properties. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/our-readers-helped.html | Our Readers Helped | True | ARTHUR HUCK, Executive Director Children's Aid Society. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/west-middlesex-prepares.html | West Middlesex Prepares | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/foreign-exchange-friday-aug-7-1936.html | FOREIGN EXCHANGE; Friday, Aug 7, 1936 | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/pennsylvania-banks-gain-resources-put-at-2980000000-for-state.html | PENNSYLVANIA BANKS GAIN; Resources Put at $2,980,000,000 for State Institutions. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/loyal-chief-flees-shell-it-destroys-house-after-largo-caballero.html | LOYAL CHIEF FLEES SHELL; It Destroys House After Largo Caballero Runs Out. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sec-grants-exemptions-columbian-carbon-and-units-are-named-in.html | SEC GRANTS EXEMPTIONS; Columbian Carbon and Units Are Named in Ruling. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/governor-gh-earle-arrives-in-saratoga-bernard-gimbels-and-mr-and-mr.html | GOVERNOR G.H. EARLE ARRIVES IN SARATOGA; Bernard Gimbels and Mr. and Mrs. Edward Lasker Also There for Week-End. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/palestinian-populations-mr-elliss-views-on-the-canaanites-are.html | PALESTINIAN POPULATIONS; Mr. Ellis's Views on the Canaanites Are Discussed. | True | S.M. DELSON. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/traders-prepare-for-cotton-report-first-government-estimate-of-the.html | TRADERS PREPARE FOR COTTON REPORT; First Government Estimate of the Season Due After the Close Today. MARKET IN NARROW RANGE Steady Mill Demand Leaves the List 1 to 4 Points Higher -Weather Is Favorable. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/produce-exchange-members.html | Produce Exchange Members | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/three-sales-bring-37500-in-spa-ring-mrs-mars-acquires-trio-of.html | THREE SALES BRING $37,500 IN SPA RING; Mrs. Mars Acquires Trio of Yearlings, Royal Minstrel Colt Going for $14,000. SANFORD PAYS $13,000 Buys Gallant Fox Yearling After Strong Bidding -- 46 Head Net $186,450. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rumors-of-discord-heard.html | Rumors of Discord Heard | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/albacete-reopens-movies.html | Albacete Reopens Movies | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/named-by-st-johns-hospital.html | Named by St. John's Hospital | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sec-amends-its-rules-clarifies-code-on-consents-for-registration.html | SEC AMENDS ITS RULES; Clarifies Code on Consents for Registration Statements. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/at-the-roxy.html | At the Roxy | True | J. T. M. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/watchman-is-held-in-drowning-of-boy-chums-of-newark-lad-say-man.html | WATCHMAN IS HELD IN DROWNING OF BOY; Chums of Newark Lad Say Man Struck Him as He Tried to Climb on a Barge. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/no-ambidextrous-pitcher.html | No Ambidextrous Pitcher | True | IKE FALK. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/blind-hitchhiker-goes-sightseeing-says-he-would-not-miss-trip-to-to.html | BLIND HITCH-HIKER GOES 'SIGHTSEEING; Says He Would Not Miss Trip to Top of Empire Stage Building and Tour of the Queen Mary. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/communist-party-runs-madrid-bank-four-members-oust-directors-of.html | COMMUNIST PARTY RUNS MADRID BANK; Four Members Oust Directors of Mortgage Institution -- U.S. Fliers Pledge Aid. MORE AMERICANS LEAVE Fifty-four Germans Depart in Airplanes Sent by Government -- Court to Try Traitors. | True | By William P. Carneywireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/toronto-blanks-newark-si-johnson-sold-to-cards-stops-bears-with.html | TORONTO BLANKS NEWARK; Si Johnson, Sold to Cards, Stops Bears With Five Hits, 2-0. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/replies-to-arthur-krock-james-w-wadsworth-takes-issue-with-comments.html | REPLIES TO ARTHUR KROCK; James W. Wadsworth Takes Issue With Comments on Liberty League. | True | JAMES W. WADSWORTH. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/2-insurgent-craft-sunk-transport-and-gunboat-destroyed-at-dock-in.html | 2 INSURGENT CRAFT SUNK; Transport and Gunboat Destroyed at Dock in Southern Port. SHELLS WRECK THE CITY Shore Batteries Silenced -- Officers Cowed by Pistols Steer Attacking Battleship. BRITISH CONSULATE IS HIT London Warns Its Warships Will Reply if Spanish Vessels Accidentally Fire at Them. SCENE IN TOLEDO AFTER LOYALIST BOMBARDMENT LOYAL WARSHIPS WRECK ALGECIRAS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/henry-mlean-former-president-of-the-north-dakota-state-senate-was.html | HENRY M'LEAN; Former President of the North Dakota State Senate Was 89. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/son-born-to-james-f-egans.html | Son Born to James F. Egans | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-wyeth-scored-roosevelt.html | Mrs. Wyeth Scored Roosevelt | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/heads-new-jersey-moose.html | Heads New Jersey Moose | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/accepts-coughlin-wager-providence-man-agrees-to-limit-terms-to.html | ACCEPTS COUGHLIN WAGER; Providence Man Agrees to Limit Terms to Rhode Island. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/britain-issues-warnings.html | Britain Issues Warnings | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/berlin-market-turns-down.html | Berlin Market Turns Down | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/triple-play-ends-contest-as-cleveland-repels-chicagos-challenge-for.html | Triple Play Ends Contest as Cleveland Repels Chicago's Challenge for 2d Place. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dr-robert-j-boyle.html | DR. ROBERT J. BOYLE | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/aide-of-lucania-is-victim-of-gang-dominic-didato-slain-in-front-of.html | AIDE OF LUCANIA IS VICTIM OF GANG; Dominic Didato, Slain in Front of East Side Restaurant, Long Racketeer's Friend. BOTH ONCE CAPONE ALLIES Recent Killings Are Linked by Police to Fight for Rule of Roadhouses. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/argentine-cabinet-filled-castillo-named-interior-minister-de-la.html | ARGENTINE CABINET FILLED; Castillo Named Interior Minister -- De la Torre in Justice Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/yields-in-ohio-municipals-drop.html | Yields in Ohio Municipals Drop | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/seasickness-foils-youth-in-yawl-piracy-he-hoists-distress-signal.html | Seasickness Foils Youth in Yawl Piracy; He Hoists Distress Signal and Is Arrested | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/roosevelt-has-new-car-to-drive-about-hyde-park.html | Roosevelt Has New Car To Drive About Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/lynbrook-acre-brings-10000.html | Lynbrook Acre Brings $10,000 | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/state-banking-rulings-department-takes-over-small-brooklyn-credit.html | STATE BANKING RULINGS; Department Takes Over Small Brooklyn Credit Union. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/tax-lien-bidding-brisk-119-bids-made-at-foreclosure-of-west-118th.html | TAX LIEN BIDDING BRISK; 119 Bids Made at Foreclosure of West 118th Street Flat. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hollywood-opens-its-bag-of-tricks-for-the-capitols-the-devil-doll.html | Hollywood Opens Its Bag of Tricks for the Capitol's 'The Devil Doll' -- The Roxy Presents 'M'liss.' | True | By Frank S. Nugent | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/picture-lesson-planned.html | Picture Lesson' Planned | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/john-obrien-dies-utilities-leader-president-of-chicago-company.html | JOHN O'BRIEN DIES; UTILITIES LEADER; President of Chicago Company Valued at $973,859,383 in 1927 -- Active in 20 States. FIRM SERVES 1,600 TOWNS He Began Work at 18 in Employ of Pullman Co. -- Aided in the Founding of Byllesby & Co. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dog-race-betting-banned-by-mayor-police-ordered-to-keep-close-watch.html | DOG RACE BETTING BANNED BY MAYOR; Police Ordered to Keep Close Watch as Track Protected by Writ Opens Tonight. ASSAILS THE PROMOTERS Charges Underworld Received 'Blanket Invitation' to New Course in Queens. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/brooklyn-houses-are-sold-by-banks-investors-resume-interest-in.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Investors Resume Interest in Stores and Apartments on Flatbush Avenue. CASH PAID FOR TAXPAYER Flat and Dwelling Are Among Properties Changing Hands in Bensonhurst Section. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/june-oil-output-off-3006000-barrels-averaged-daily-in-the-month.html | JUNE OIL OUTPUT OFF; 3,006,000 Barrels Averaged Daily in the Month. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/germany-demands-spanish-indemnity-reinforces-protest-on-killing-of.html | GERMANY DEMANDS SPANISH INDEMNITY; Reinforces Protest on Killing of Germans -- Intervention Is Urged in Newspapers. FRENCH EXPECT AN ACCORD British Receive Terms of the Non-Interference Pact and Show General Approval. GERMANY DEMANDS SPANISH INDEMNITY | True | By Otto D. Tolischuswireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/annual-dog-show-today-in-newport-many-colonists-will-exhibit-their.html | ANNUAL DOG SHOW TODAY IN NEWPORT; Many Colonists Will Exhibit Their Pets at Rhode Island Kennel Club's 32d Event. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/spanish-royalists-visit-former-king-fly-to-czechoslovakia-in-an.html | SPANISH ROYALISTS VISIT FORMER KING; Fly to Czechoslovakia in an American-Registered Plane With British Pilot. PRAGUE PRESS INDIGNANT Accuses Alfonso of Violating Hospitality and Sees Infraction of Aviation Regulations. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/state-seeks-tax-on-green-estate-it-will-attempt-to-prove-that-the.html | STATE SEEKS TAX ON GREEN ESTATE; It Will Attempt to Prove That the Son of Hetty Green Died a New York Resident. TEXAS HEARING TO PROCEED Not Affected by the Filing Up-State of Will Which Gives Widow Nothing. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dickinson-mcconnel.html | Dickinson -- McConnel! | True | special to THE NZW YORK TIMEg. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/queens-leaders-to-support-prial-state-senator-hendel-says-he-will.html | QUEENS LEADERS TO SUPPORT PRIAL; State Senator Hendel Says He Will Enter Primaries as Foe of Brunner. GOODWIN OFFERS AID, TOO Tells Sheridan Ex-Controller Has All Qualifications to Head Aldermen. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/trinity-to-pay-4-on-7000000-loan-church-group-borrows-from.html | TRINITY TO PAY 4% ON $7,000,000 LOAN; Church Group Borrows From Prudential Insurance Co. on Downtown Buildings. TO PAY OFF IN 20 YEARS Amortization Plan Is a Feature of Mortgage -- $1,000,000 Obligation Is Extended. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/green-gives-charter-to-newspaper-guild-asserts-internal-fight-in.html | GREEN GIVES CHARTER TO NEWSPAPER GUILD; Asserts Internal Fight in Ranks of Labor Is Over Question of Democratic Principles. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/mrs-l-n-ohar____row-bride-married-to-walter-william-wolfi-in-a.html | MRS. L. N.. O'HAR___ ROW BRIDE; Married to Walter William Wolfl in a Ceremony Here. I | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/whalen-received-by-lebrun.html | Whalen Received by Lebrun | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/soot-density-declines-july-record-here-is-best-since-1930-weather.html | SOOT DENSITY DECLINES; July Record Here Is Best Since 1930, Weather Observer Reports. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/sec-to-guard-us-secrets.html | SEC to Guard U.S. Secrets | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/holc-reports-on-loans-outstanding-net-indebtedness-june-30-was.html | HOLC REPORTS ON LOANS; Outstanding Net Indebtedness June 30 Was $3,051,464,404. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/assails-roosevelt-as-communist-aide-rev-glk-smith-at-national-press.html | ASSAILS ROOSEVELT AS COMMUNIST AIDE; Rev. G.L.K. Smith at National Press Club Makes Indirect Plea for Lemke. CALLS REPUBLICANS STUPID Louisianian Charges That New Deal Persecuted Followers of Senator Long. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/commodity-markets-most-futures-are-firm-in-dull-trading-coffee-and.html | COMMODITY MARKETS; Most Futures Are Firm in Dull Trading -- Coffee and Tallow Up Sharply -- Cash List Easier. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/archives/childs-sculpture-wins-hobby-prize-plaster-bust-and-a-carving-of.html | CHILD'S SCULPTURE WINS HOBBY PRIZE; Plaster Bust and a Carving of Soap Adjudged Best in East Side Show. 75 COMPETE FOR AWARDS The Entries Range From Cast of Huge False Teeth to Model Airplanes. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/soviet-crops-off-hurt-by-drought-grain-harvest-below-last-years.html | SOVIET CROPS OFF; HURT BY DROUGHT; Grain Harvest Below Last Year's Predicted Now by Foreign Observers in Russia. MOSCOW AREA HARD HIT Most Fresh Vegetables Are Not Obtainable in Capital, but Food Shortage Is Not a Danger. | True | By Harold Denny wireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/carmen-attracts-12000-to-stadium-record-assemblage-for-the-opera.html | CARMEN ATTRACTS 12,000 TO STADIUM; Record Assemblage for the Opera Season Hears Bruna Castagna in Title Role. TOKATYAN AS DON JOSE Others From Metropolitan in the Cast -- Yakovleff Ballet Fills Dance Program. | True | I.S. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bill-hickok-killed-again.html | Bill Hickok 'Killed' Again | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/3-in-black-legion-convicted-3-freed-divided-verdict-on-false.html | 3 IN BLACK LEGION CONVICTED, 3 FREED; Divided Verdict on 'False Imprisonment' Charges Ends the First Cult Trial. 5-YEAR TERMS POSSIBLE Detroit Judge in the Meantime Approves Sanity Test for a 'Colonel' of Group. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/harry-somers.html | HARRY SOMERS | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/august-tompkins.html | AUGUST TOMPKINS | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/us-sued-for-interest.html | U.S. Sued for Interest | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/politics-charged-to-wpa-in-indiana-republican-national-committee.html | POLITICS CHARGED TO WPA IN INDIANA; Republican National Committee Accuses It of Soliciting Funds From Contractors. ICKES MAKES FIRM DENIAL Says Publicity Department of Opposition Needs a New Shake-Up -- Inquiry Is Made. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/landon-trend-seen.html | Landon Trend Seen | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/landon-accepts-invitation.html | Landon Accepts Invitation | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/outboard-drivers-set-two-records-monigle-clocked-at-36809-in-class.html | OUTBOARD DRIVERS SET TWO RECORDS; Monigle Clocked at 36.809 in Class C-D Runabout Race on the Miles River. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/many-train-talks-planned-by-landon-managers-hold-that-the-nominee.html | MANY TRAIN TALKS PLANNED BY LANDON; Managers Hold That the Nominee Is at His Best in Informal Addresses. ITINERARY IS MADE PUBLIC Governor Will Go to Estes Park for a Vacation Before Starting East. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/left-1350323-estate-mrs-josephine-hartshorne-had-securities-worth.html | LEFT $1,350,323 ESTATE; Mrs. Josephine Hartshorne Had Securities Worth $1,097,815. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wounded-executive-gains-after-shooting-officials-say-the-assault.html | WOUNDED EXECUTIVE GAINS AFTER SHOOTING; Officials Say the Assault Charge Against Mrs. A.E. Reinhardt Is Not Warranted. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bronx-youth-a-suicide-sidney-steinfeld-shoots-himself-in-new.html | BRONX YOUTH A SUICIDE; Sidney Steinfeld Shoots Himself in New Orleans Hotel. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/reader-believes-baseball-scribes-err-in-judging-young-star.html | Reader Believes Baseball Scribes Err in Judging Young Star. | True | J.B. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/catalans-report-advance-gijon-is-in-ruins-after-ships-raid.html | Catalans Report Advance; GIJON IS IN RUINS AFTER SHIP'S RAID | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/discussing-a-reward.html | Discussing a Reward | True | R.C. O'BRIEN. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/washout-halts-motorists.html | Washout' Halts Motorists | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/western-union-restores-wages.html | Western Union Restores Wages | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/whitehills-double-beats-red-sox-in-extra-inning-foxx-wallops-32d.html | Whitehill's Double Beats Red Sox in Extra Inning -- Foxx Wallops 32d Homer. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/new-autopistol-law-upheld.html | New Auto-Pistol Law Upheld | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/girl-in-stolen-auto-kills-woman-hits-man-she-flees-in-philadelphia.html | GIRL IN STOLEN AUTO KILLS WOMAN, HITS MAN; She Flees in Philadelphia But Is Caught and Held on Six Charges. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/when-britain-was-on-gold.html | When Britain Was on Gold | True | FRANKLIN WILSON. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/miss-esther-holmes-wed-she-s-bride-in-bretton-woodsof-j-h-sinkenson.html | MISS ESTHER HOLMES WED; She !s Bride in Bretton Woodsof J, H, Sinkenson Jr, | True | Special to T NEW YORK IES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/browning-increases-lead-in-tennessee-his-plurality-for-governorship.html | BROWNING INCREASES LEAD IN TENNESSEE; His Plurality for Governorship Nomination Nears 130,000 on Democratic Ticket. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/la-guardia-hopes-for-peace.html | La Guardia Hopes For Peace | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/zioncheck-killed-in-fivestory-leap-madcap-legislator-jumps-from.html | ZIONCHECK KILLED IN FIVE-STORY LEAP; Madcap Legislator Jumps From Seattle Office as Bride Watches From Car. HAD STARTED TO PEN NOTE Then Dashed to Window to Elude Brother-in-Law -- Widow in Collapse. ZIONCHECK KILLED IN FIVE-STORY LEAP | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/chemical-company-increases-income-monsanto-earns-2068583-in-first.html | CHEMICAL COMPANY INCREASES INCOME; Monsanto Earns $2,068,583 in First Half of Year, Against $1,848,449 in 1935. JUNE QUARTER PROFITS UP Results of Operations Announced by Other Corporations, With Comparative Data. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/new-plan-shaped-for-housing-here-proposal-calls-for-subsidy-of-45.html | NEW PLAN SHAPED FOR HOUSING HERE; Proposal Calls for Subsidy of 45% by PWA and Guaranty of Rest by FHA Insurance. ISSUE BY CITY AUTHORITY Bank Would Underwrite Bonds for Slum Clearance Project to Go Before President. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/copper-abroad-at-955-cents.html | Copper Abroad at 9.55 Cents | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/2-trusts-report-gains-in-assets-pacific-easterns-net-increased-to.html | 2 TRUSTS REPORT GAINS IN ASSETS; Pacific Eastern's Net Increased to $36,310,911 on June 30 -- $27,322,873 Year Ago. BIG RISE FOR SHENANDOAH $76.54 a Share This Year, Against $25.36 a Share Listed for 1935 Period. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bank-bandits-shot-seized.html | Bank Bandits Shot, Seized | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/horoscope-gowns-offered-in-paris-designs-on-lanvin-dresses-to-be.html | HOROSCOPE GOWNS OFFERED IN PARIS; Designs on Lanvin Dresses to Be Prepared by Astrologer Employed for the Task. PROLETARIAN MODE SHOWN Chanel's Day Skirts Fall to the Tops of the Calves -- Evening Gowns Reach Ankle. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ww-straight-a-briton-wealthy-young-american-racing-driver-becomes.html | W.W. STRAIGHT A BRITON; Wealthy Young American Racing Driver Becomes Naturalized. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/son-to-mrs-david-scribner.html | Son to Mrs. David Scribner | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/floggers-get-four-years-five-former-tampa-policemen-are-sentenced.html | FLOGGERS GET FOUR YEARS; Five Former Tampa Policemen Are Sentenced in Shoemaker Case. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hornet-now-leads-for-manhasset-cup-beats-cara-mia-and-robin-at.html | HORNET NOW LEADS FOR MANHASSET CUP; Beats Cara Mia and Robin at Marblehead -- 469 Yachts Race in Various Classes. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/labor-party-aides-named-eight-chosen-as-state-delegates-to-national.html | LABOR PARTY AIDES NAMED; Eight Chosen as State Delegates to National Conference. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-prussing-dies-a-fashion-writer-retired-member-of-new-york-times.html | MRS. PRUSSING DIES; A FASHION WRITER; Retired Member of New York Times Staff Had Been Ill for Several Month. CONGRESS HONORED HER Voted Citation for Her Wartime Work -- Death of Husband Speeded Her Own. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hunt-gains-final-in-junior-tennis-favorite-for-national-title-halts.html | HUNT GAINS FINAL IN JUNIOR TENNIS; Favorite for National Title Halts Lewis by 6-2, 6-4 on Culver Court. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/party-for-henry-alkers-william-van-alstynes-will-be-hosts-at.html | PARTY FOR HENRY ALKERS; William Van Alstynes Will Be Hosts at Westport, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/haas-stops-somerville-wins-by-3-and-2-to-gain-canadian-golf-final.html | HAAS STOPS SOMERVILLE; Wins by 3 and 2 to Gain Canadian Golf Final With Reith. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/jg-daggy-elected-by-security-traders-philadelphian-made-president.html | J.G. DAGGY ELECTED BY SECURITY TRADERS; Philadelphian Made President of Association at End of Sessions in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/santa-fe-to-drop-ferries-for-san-francisco-bridge.html | Santa Fe to Drop Ferries For San Francisco Bridge | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/raids-here-reveal-bootleg-coal-ring-twelve-men-seized-in-sale-of.html | RAIDS HERE REVEAL BOOTLEG COAL RING; Twelve Men Seized in Sale of 4,000,000 Tons Stolen by Miners in Pennsylvania. 20,000 JOBLESS INVOLVED Workers Said to Have Looted Shafts -- Trucks, Trailed to City, Captured. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/loyalist-gain-at-huesca.html | Loyalist Gain at Huesca | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/franc-slides-further-in-paris.html | Franc Slides Further in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bank-rewards-old-employe.html | Bank Rewards Old Employe | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/chilean-volcano-active-farmers-fear-ash-fall.html | Chilean Volcano Active; Farmers Fear Ash Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/oil-man-a-victim-of-extortionist-samuel-butler-tosses-money-from.html | OIL MAN A VICTIM OF EXTORTIONIST; Samuel Butler Tosses Money From Texas Train to Man Who Threatened Family. YOUTH MAKES GETAWAY | True | Brother of General Butler Had Followed Instructions -- Officers Start a Wide Hunt.Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/harvard-freedom-stressed-to-nazis-race-equality-is-emphasized-also.html | HARVARD FREEDOM STRESSED TO NAZIS; Race Equality Is Emphasized Also by Dr. Mather in Talk to German Students. PROBLEM FOR YOUTH SEEN Visitors at Cambridge Are Urged to Help People Learn to Think for Themselves. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/two-golf-teams-tie-in-record-battle-flohrbeger-tied-by-ciucifeldman.html | Two Golf Teams Tie in Record Battle; FLOHR-BEGER TIED BY CIUCI-FELDMAN Play 14 Extra Holes to Set a New Mark, but Fail to Reach a Decision. DUNLAP AND BEARD LOSE Bow to Carter-Dixon, 4 and 2, in Anderson Memorial Play -- Medalists Halted. | True | By William D. Richardsonspecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/asks-for-reinstatement.html | Asks for Reinstatement | True | BETTY RORABACK. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/woodring-showered-with-white-feathers-when-peace-advocate-invades.html | Woodring Showered With White Feathers When Peace Advocate Invades War Office | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wealthy-cuban-slain-said-to-have-belonged-to-group-of-terrorists.html | WEALTHY CUBAN SLAIN; Said to Have Belonged to Group of Terrorists -Ex-Members Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/valentine-drops-confidential-men-nine-are-demoted-from-squad-to.html | VALENTINE DROPS CONFIDENTIAL MEN; Nine Are Demoted From Squad to Uniformed Duty for 'Unsatisfactory' Work. ONE ON FORCE SINCE 1908 Consternation in Department Follows Shake-Up of Under-Cover Branch. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/here-comes-the-trailer.html | HERE COMES THE TRAILER | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/planter-slain-in-nicaragua.html | Planter Slain in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/to-aid-labor-vote-drive-coefield-is-named-by-republicans.for.html | TO AID LABOR VOTE DRIVE; Coefield Is Named by Republicans for Eastern Campaign. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/arms-takes-lead-in-the-star-class-sound-sailor-with-72-points-tops.html | ARMS TAKES LEAD IN THE STAR CLASS; Sound Sailor, With 72 Points, Tops Halsted by One in Corry Trophy Series. TURNER'S CRAFT IS FIRST Migs Wins 5th Race on Great South Bay -- Arnold's Yacht Annexes Cup Test. | True | By John Rendelspecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/como-mines-bankruptcy.html | Como Mines Bankruptcy | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/van-schaick-fights-plan-of-rio-grande-insurance-company-holders.html | VAN SCHAICK FIGHTS PLAN OF RIO GRANDE; Insurance Company Holders Insist Outside Railroad Share in Reorganizations. NO SYSTEM IS SUGGESTED Statement Answers Failure of Company to Provide for Aid of Another Line. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/cubs-triumph-145-but-lose-hartnett-catcher-suffers-bad-bruise-when.html | CUBS TRIUMPH, 14-5, BUT LOSE HARTNETT; Catcher Suffers Bad Bruise When Foul Tip Hits Foot in Victory Over Cardinals. CHICAGO MAKES 18 HITS Routs Four Pitchers, Pepper Martin Finishing -- St. Louis Lead Cut to Two Games. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/6-in-wendel-case-near-indictment-by-federal-jury-newark-inquiry-is.html | 6 IN WENDEL CASE NEAR INDICTMENT BY FEDERAL JURY; Newark Inquiry Is Reported to Have Voted Charges Under Lindbergh Kidnapping Law. DELAYS HANDING THEM UP Adjourns Till Sept. 14 When It Plans to Hear Witnesses Who Are Out of the Country. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/son-accuses-father-82-obtains-summons-charging-him-with-getting.html | SON ACCUSES FATHER, 82; Obtains Summons Charging Him With Getting Property Unlawfully. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/questions-a-triple-play.html | Questions a Triple Play | True | G.W. EARLE. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/beach-nichols-last-surviving-civil-war-veteran-of-newtown-was.html | BEACH NICHOLS; Last Surviving Civil War Veteran of Newtown, Conn., Was 92. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-roosevelt-asks-neighborly-spirit-understanding-of-problems-of.html | MRS. ROOSEVELT ASKS NEIGHBORLY SPIRIT; Understanding of Problems of Others Vital for Peace, She Tells League Here. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/steals-hearst-auto-killed-in-collision-man-dies-in-joyride-crash.html | STEALS HEARST AUTO, KILLED IN COLLISION; Man Dies in 'Joy-Ride' Crash After Taking Car of Publisher's Son From Hotel Here. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/liverpools-cotton-week-imports-lower-british-stocks-are-down.html | LIVERPOOL'S COTTON WEEK; Imports Lower -- British Stocks Are Down. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hearst-control-denied-publisher-does-not-own-universal-newsreel-rh.html | HEARST CONTROL DENIED; Publisher Does Not Own Universal Newsreel, R.H. Cochrane Says. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/swedish-marksman-wins-iones-us-sixth-to-ullman-in-olympic-precision.html | SWEDISH MARKSMAN WINS; Iones, U.S., Sixth to Ullman In Olympic Precision Pistol Shoot. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/britain-ends-trade-pact-gives-argentina-three-months-notice-of.html | BRITAIN ENDS TRADE PACT; Gives Argentina Three Months' Notice of Termination. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sec-briefs-defend-trust-subpoenas-say-congress-was-within-rights-in.html | SEC BRIEFS DEFEND TRUST SUBPOENAS; Say Congress Was Within Rights in Ordering Inquiry Into Workings of Companies. EQUITY HELPS DEFENSE Injunction Case Said to Interest 1,000,000 persons With $5,000,000,000 Invested. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ship-line-is-confiscated.html | Ship Line Is Confiscated | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/asks-100-for-idahos-footprint.html | Asks $100 for Idaho's Footprint | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/record-by-mrs-harriman-greyhounds-201-34-mile-a-mark-for-trotter.html | RECORD BY MRS. HARRIMAN; Greyhound's 2:01 3/4 Mile a Mark for Trotter Driven by Woman. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/praise-for-joe-louis-fight-fan-says-bombers-early-record-is.html | PRAISE FOR JOE LOUIS; Fight Fan Says Bomber's Early Record Is Overlooked. | True | M. NELSON. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/smith-to-head-meeting-named-general-chairman-of-holy-name.html | SMITH TO HEAD MEETING; Named General Chairman of Holy Name Convention. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/miss-wild-wins-with-83-baltusrol-star-takes-top-award-in-tourney-at.html | MISS WILD WINS WITH 83; Baltusrol Star Takes Top Award in Tourney at Braidburn. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/waterworthlead-_.html | Waterworthlead _. | True | Bpecial to TK Nmw YORK TIS. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/briton-found-war-savage-at-front-gordon-selfridge-jr-who-flew-to.html | BRITON FOUND WAR SAVAGE AT FRONT; Gordon Selfridge Jr., Who Flew to Burgos, Saw Rebels Fight at San Rafael. PRISONERS KNEW FATE He Says, on Return to London, Loyalists Seemed Filled With a Personal Animosity. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rebels-prepare-three-warships.html | Rebels Prepare Three Warships | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/city-pool-is-opened-without-ceremonies-project-in-brownsville-just.html | CITY POOL IS OPENED WITHOUT CEREMONIES; Project in Brownsville Just Lets Children Come and 800 of Them Respond. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sues-over-23d-a-d-title-head-of-tammany-club-fights-jacobss-use-of.html | SUES OVER 23D A. D. TITLE; Head of Tammany Club Fights Jacobs's Use of 'Regular.' | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wheat-declines-in-world-markets-traders-prepare-for-canadian-report.html | WHEAT DECLINES IN WORLD MARKETS; Traders Prepare for Canadian Report Today and U.S. Estimate on Monday. OFF 2 3/8 TO 2 1/2 IN CHICAGO Corn and Other Grains Except Barley Slump Sharply -Latter $1.25 a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/for-a-dependable-dollar.html | For a Dependable Dollar | True | ROBERT D. KENT. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/14-families-win-right-to-keep-homes-court-rules-they-may-stay-on.html | 14 FAMILIES WIN RIGHT TO KEEP HOMES; Court Rules They May Stay on Filled-In Land on the Shore of Gravesend Bay. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/john-wurts-81-dies-on-faculty-at-yale-professor-emeritus-of-law-was.html | JOHN WURTS, 81, DIES; ON FACULTY AT YALE; Professor Emeritus of Law Was Author and an Expert on Legal Subjects. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/thomas-white-hall-director-of-baltimore-tax-assessment-bureau-for.html | THOMAS WHITE HALL; Director of Baltimore Tax Assessment Bureau for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/landon-is-pledged-to-conservation-hamilton-at-seattle-asserts.html | LANDON IS PLEDGED TO CONSERVATION; Hamilton at Seattle Asserts Republican Nominee Knows 'Vital Need of Water.' WALLACE'S POLICIES HIT Chairman Blames Secretary of Agriculture for Increased American Wheat Imports. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rules-on-morgan-claims-court-puts-bankers-on-par-with-rfc-and-rcc.html | RULES ON MORGAN CLAIMS; Court Puts Bankers on Par With RFC and RCC on Missouri Pacific. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/assails-church-trustees-group-criticizes-management-of-apartment-by.html | ASSAILS CHURCH TRUSTEES; Group Criticizes Management of Apartment by Presbyterians. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/pendleton-trust-left-to-wellesley-college-heads-will-provides-for-a.html | PENDLETON TRUST LEFT TO WELLESLEY; College Head's Will Provides for a Fund to 'Further Intellectual Life." | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/commerce-officials-put-idle-at-9550000-department-assembles-figures.html | COMMERCE OFFICIALS PUT IDLE AT 9,550,000; Department Assembles Figures for Own Use -- Considers Census of Jobless. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/exchange-buffets-bonus-plan.html | Exchange Buffet's Bonus Plan | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/bossy-gillis-turns-democrat.html | Bossy Gillis Turns Democrat | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/coughlin-backers-quit-over-politics-all-officers-of-hicksville-li.html | COUGHLIN BACKERS QUIT OVER POLITICS; All Officers of Hicksville, L.I., Social Justice Unit, Resign in Row Over Lemke. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/miss-evelyn-mu-lee-of-toronto-engaged-daughter-of-jurist-will-be.html | MISS EVELYN M'u. LEE OF TORONTO ENGAGED; Daughter of Jurist Will Be Wed to Stephen Peabody 3d, Kin of Late George Griswold Haven. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/27-desert-rebels-flee-frontier-guards-cross-into-france-and.html | 27 DESERT REBELS, FLEE; Frontier Guards Cross Into France and Surrender. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/night-club-notes-last-week-for-folies-des-femmes-at-casino.html | NIGHT CLUB NOTES; Last Week for 'Folies des 'Femmes' at Casino -- New-comers With Songs, Dances, Music and Comedy. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/red-bombers-attack-antiaircraft-unit.html | RED 'BOMBERS' ATTACK ANTI-AIRCRAFT UNIT | True | Demonstration Staged at Fort Knox, Kentucky, for General Malin Craig, Chief of Staff. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/london-bread-price-rises.html | London Bread Price Rises | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ask-more-proxies-in-stockcall-suit-american-hair-shareholders-seek.html | ASK MORE PROXIES IN STOCK-CALL SUIT; American Hair Shareholders Seek to Balk a Re-Issue to Tanners. OFFER IS DEEMED TOO LOW Further, the Chicago Case Is Held a Test on Company's Right to Redistribute Equities. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/lists-some-famous-giants.html | Lists Some Famous Giants | True | J.K. O'MELIA. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/stadium-card-completed-connollymcdonald-to-clash-in-louissharkey.html | STADIUM CARD COMPLETED; Connolly-McDonald to Clash in Louis-Sharkey Semi-Final. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/defense-by-white-weld-firms-partner-denies-tie-in-ao-smith-stock.html | DEFENSE BY WHITE, WELD; Firm's Partner Denies Tie in A.O. Smith Stock Deals and Option. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/williams-us-olympian-takes-400meter-title.html | Williams, U.S. Olympian, Takes 400-Meter Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ocean-grove-opens-salvation-service-series-of-meetings-to-last.html | OCEAN GROVE OPENS SALVATION SERVICE; Series of Meetings to Last Three Days Will Be Begun by Army This Evening. SERMON BY COL. HIGGINS Mgr. Lavelle Calls All to Mass Next Saturday -- Other Events Scheduled by Churches. | True | By Rachel K. M'Dowell | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/legislature-quits-after-relief-vote-pennsylvania-provides-45000000.html | LEGISLATURE QUITS AFTER RELIEF VOTE; Pennsylvania Provides $45,000,000 Amid Cheers of Hundreds of Hunger Marchers. JOB INSURANCE BILL FAILS Earle Charges Senate Republicans 'Threw Away' $22,000,000 by Defeating Measure. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/soviet-fliers-delayed-again.html | Soviet Fliers Delayed Again | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dr-wa-brown-named-gets-council-of-churches-post-held-by-dr-cadman.html | DR. W.A. BROWN NAMED; Gets Council of Churches Post Held by Dr. Cadman. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/treasury-ruling-aids-trade-flow-fc-ferguson-praises-removal-of.html | TREASURY RULING AIDS TRADE FLOW; F.C. Ferguson Praises Removal of Barriers to Handling of Bonded Imports Here. IT AFFECTS PORT DISTRICT Goods May Be Moved by Bonded Carriers Between City, Newark and Perth Amboy. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wins-mark-twain-prize-florida-woman-92-is-first-in-ninth-essay.html | WINS MARK TWAIN PRIZE; Florida Woman, 92, Is First in Ninth Essay Contest. | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hendrix-is-hurt-as-mangin-scores-spikes-leg-severely-but-continues.html | HENDRIX IS HURT AS MANGIN SCORES; Spikes Leg Severely but Continues On Gamely in Fast Five-Set Encounter. PARKER HALTS CHALLENGE Checks Smith's Bid and Joins Indoor Champion in Final Round at Southampton. | True | By Allison Danzigspecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/taxi-strike-aids-horse-cabs.html | Taxi Strike Aids Horse Cabs | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/italian-craft-reported-bombed.html | Italian Craft Reported Bombed | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mayor-greets-italians-he-delivers-welcome-to-dante-society-in-their.html | MAYOR GREETS ITALIANS; He Delivers Welcome to Dante Society in Their Language. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/odlum-deal-approved-utilities-power-board-backs-sale-of-british.html | ODLUM DEAL APPROVED; Utilities Power Board Backs Sale of British Shares. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wallace-assails-decisions-on-milk-states-are-helpless-to-remedy.html | WALLACE ASSAILS DECISIONS ON MILK; States Are Helpless to Remedy Market Chaos, Due to Courts, He Says. BUT PREDICTS LEGAL SHIFT Speaking at Oneida Fair, He Urges Crop Surplus Insurance Program. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/17625395-sought-by-municipalities-two-states-and-100-other-taxing.html | $17,625,395 SOUGHT BY MUNICIPALITIES; Two States and 100 Other Taxing Areas Represented in Next Week's Offerings. RFC WILL MARKET 50 LOTS PWA Financings Total $4,985,900 -- Massachusetts to Float Loan of $5,000,000. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/holders-of-frisco-again-block-plan-earnings-for-current-year-are.html | HOLDERS OF FRISCO AGAIN BLOCK PLAN; Earnings for Current Year Are Held Insufficient as Reorganization Basis. NO PROGRAM IS OFFERED I.C.C. Is Urged to Terminate Hearings and Refuse to Approve Any Proposal. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mswain-rites-sunday-representative-will-be-buried-in-greenville-sc.html | M'SWAIN RITES SUNDAY; Representative Will Be Buried in Greenville, S.C. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/knox-to-start-today-on-a-35state-tour-he-is-scheduled-for-70.html | KNOX TO START TODAY ON A 35-STATE TOUR; He Is Scheduled for 70 Speeches Between Now and Ten Days Before the Election. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wedding-delays-murder-trial.html | Wedding Delays Murder Trial | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/anne-allen-knapp-becomes-engaged-alumna-of-shipley-school-and-bryn.html | ANNE ALLEN KNAPP BECOMES ENGAGED; Alumna of Shipley School and Bryn Mawr College Will Be Married to F. G. Chapman. WEDDING TO BE IN AUTUMN Bride-Elect Studied 'in Paris-Fiance Attended University of Southern California. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/connecticut-picks-safe-driver.html | Connecticut Picks 'Safe' Driver | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/woman-is-convicted-in-murder-plot-case-wife-of-florida-engineer.html | WOMAN IS CONVICTED IN MURDER PLOT CASE; Wife of Florida Engineer Found Guilty of Trying to Wreck His Train for Insurance. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hits-religious-unbelief-dr-jefferson-tells-northfield-conference.html | HITS RELIGIOUS 'UNBELIEF'; Dr. Jefferson Tells Northfield Conference Big Church Aim Has Failed | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/sports-of-the-times-berlin-results-by-languages.html | Sports of the Times; Berlin Results by Languages | True | Reg. U.S. Pat. Off.By John Kieran | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/firemen-to-honor-robert-h-mainze-eight-companies-will-form-two.html | FIREMEN TO HONOR ROBERT H. MAINZE; Eight Companies Will Form Two Battalions to Attend His Funeral on Monday. APPARATUS AS A CAISSON McElligott Lauds Financier's Life and Sees a Deep Loss for City Department. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/to-attend-farm-parley-ladd-warren-and-others-will-go-to-scotland.html | TO ATTEND FARM PARLEY; Ladd, Warren and Others Will Go to Scotland. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/southern-bolters-block-plan-of-ely-to-support-landon-stand-against.html | SOUTHERN BOLTERS BLOCK PLAN OF ELY TO SUPPORT LANDON; Stand Against Declaring for Republican Is Linked to Local Ambitions and Memory of '28. THIRD PARTY ALSO BARRED ' Jeffersonians,' Drafting Aims at Detroit, Favor Leaving Fight on Roosevelt to the States. SOUTHERNERS BALK SWING TO LANDON | True | By Turner Catledgespecial To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/airplanes-bombed-madrid-two-nights-rebels-report.html | Airplanes Bombed Madrid Two Nights, Rebels Report | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/crossing-party-lines.html | CROSSING PARTY LINES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/radio-task-accepted-by-mrs-morgenthau-she-assumes-an-active-role-in.html | RADIO TASK ACCEPTED BY MRS. MORGENTHAU; She Assumes an Active Role in Democratic Drive -- Josh Lee Calls Oklahoma Safe. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/giants-7-in-fourth-rout-phillies-93-seven-straight-hits-with-two.html | GIANTS 7 IN FOURTH ROUT PHILLIES, 9-3; Seven Straight Hits With Two Down Clinch Smith's 11th Victory of Season. RIPPLE'S PLAY A HIGHLIGHT Knocked Out Colliding With Wall in Third, He Gets Two Safeties in Next Inning. | True | By John Drebingerspecial To the New York Times. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/june-foreign-trade-by-separate-groups-manufactured-exports-and.html | JUNE FOREIGN TRADE BY SEPARATE GROUPS; Manufactured Exports and Imports Much Above 1935; Raw Material Imports Rose. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/investor-buys-in-long-beach.html | Investor Buys in Long Beach | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/italian-yacht-first-in-eightmeter-race-swiss-germans-and-norwegians.html | ITALIAN YACHT FIRST IN EIGHT-METER RACE; Swiss, Germans and Norwegians First in Other Olympic Tests -- Americans Fare Poorly. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/thomas-starts-tour-today.html | Thomas Starts Tour Today | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rebels-put-tax-on-big-incomes.html | Rebels Put Tax on Big Incomes | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/aj-dalton-is-promoted-appointed-auditor-of-receipts-in-city-finance.html | A.J. DALTON IS PROMOTED; Appointed Auditor of Receipts in City Finance Office. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/news-of-the-stage-icebound-revival-to-feature-son-of-author-and.html | NEWS OF THE STAGE; ' Icebound' Revival to Feature Son of Author and Daughter of Will Rogers -- Role for Kirkwood. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wholesale-buying-continues-to-gain-volume-close-to-1929-figures-in.html | WHOLESALE BUYING CONTINUES TO GAIN; Volume Close to 1929 Figures in Many Trading Centers, According to Dun. RETAIL GAINS NARROWED Total Is Estimated at 12 to 18% Over 1935 Week -- Industrial Rate Remains High. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/missanna-snyder-wed-in-new-jersey-rev-william-t-weston-unites-her-t.html | MISS'ANNA SNYD.ER WED IN' NEW JERSEY; Rev. William T. Weston Unites Her to Robert H. Watkins in East Orange Church. FATHER ESCORTS BRIDE Marian Frances Trimble Is Only Attendant -- Couple Will Go to Canadian Rockies. | True | Special to THE NEW YORK TIMES . | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/investor-acquires-taxpayer-in-bronx-buys-row-of-twelve-stores-on.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys Row of Twelve Stores on Commonwealth Av. -- Other Deals in Borough. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/morgan-reaches-england-american-financier-goes-to-his-home-in.html | MORGAN REACHES ENGLAND; American Financier Goes to His Home in Hertfordshire. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/pullman-inc.html | Pullman, Inc. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/to-succeed-jb-bryan-tl-cotton-of-new-york-to-head-wpa-in.html | TO SUCCEED J.B. BRYAN; T.L. Cotton of New York to Head WPA in Westchester Area. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/new-rebel-attempt-expected.html | New Rebel Attempt Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/properties-sold-on-the-west-side-bank-disposes-of-garage-and.html | PROPERTIES SOLD ON THE WEST SIDE; Bank Disposes of Garage and Warehouse in Fifty-first St., Near Eleventh Avenue. DEAL ON WEST END AV. Foreclosed House at 102d Street Resold -- 90th St. Flat Leased by Academy of Design. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/accounts-priority-ruling-court-gives-no-preference-to-trusts-in.html | ACCOUNTS PRIORITY RULING; Court Gives No Preference to Trusts In Baltimore Bank Case. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/schmeling-due-here-today.html | Schmeling Due Here Today | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dr-ds-dougherty-rites-medical-leaders-attend-service-for-county.html | DR. D.S. DOUGHERTY RITES; Medical Leaders Attend Service for County Society Director. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/harry-yockey.html | HARRY YOCKEY | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/knoxville-journal-sold-rn-lotspeich-manufacturer-acquires-majority.html | KNOXVILLE JOURNAL SOLD; R.N. Lotspeich, Manufacturer, Acquires Majority Stock. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/france-expects-accord.html | France Expects Accord | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/republicans-and-silver.html | REPUBLICANS AND SILVER | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/3-world-marks-approved-german-womens-records-accepted-by.html | 3 WORLD MARKS APPROVED; German Women's Records Accepted by International Union. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/-paupers-bequest-to-mnallys-void-exkeeper-of-city-home-used-undue.html | ' PAUPER'S BEQUEST TO M'NALLYS VOID; Ex-Keeper of City Home Used Undue Influence, Court Finds in Will Case. INMATE, 90, LEFT $7,000 Evidence Is Amply Sustained Against Beneficiaries, Surrogate Asserts. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/rebels-are-sending-riffian-corps-to-spain-10000-tribesmen-are-said.html | Rebels Are Sending Riffian Corps to Spain; 10,000 Tribesmen Are Said to Be Enrolled | True | Copyright, 1936, by Nana, Inc., and the Petit Parisien. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/dr-samuel-ayres.html | DR. SAMUEL AYRES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/unionism-and-workers-an-opportunity-is-seen-for-great-social.html | UNIONISM AND WORKERS; An Opportunity Is Seen for Great Social Benefits. | True | CHARLES J. NASMYTH. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/company-reduces-price-of-sugar.html | Company Reduces Price of Sugar | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/franco-reaches-seville.html | Franco Reaches Seville | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/13-housing-jobs-ordered-wpa-contracts-let-in-july-totaled-22901469.html | 13 HOUSING JOBS ORDERED; WPA Contracts Let in July Totaled $22,90l,469. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/the-northern-pacific-asks-300000-issue-road-seeks-icc-approval-of.html | THE NORTHERN PACIFIC ASKS $3,000,00 ISSUE; Road Seeks I.C.C. Approval of Equipment Trust 2 1/4s -- P.R.R. Asks Authorization of Loan. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/design-for-thinking-deadlanguage-method-seen-superior-to.html | DESIGN FOR THINKING; Dead-Language Method Seen Superior to Utilitarian Way. | True | ALDIS B. HATCH Jr. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/wise-states-aims-of-jewish-parley-permanent-organization-and-study.html | WISE STATES AIMS OF JEWISH PARLEY; Permanent Organization and Study of Most Pressing Problems Are Objects. 250 GATHERED AT GENEVA 6,000,000 of World's 16,000,000 Jews Represented -- None From Germany or Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/catalonia-orders-property-seizures-possessions-of-churches-and.html | CATALONIA ORDERS PROPERTY SEIZURES; Possessions of Churches and Rebels Are Confiscated for Social Service. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/cards-release-walker.html | Cards Release Walker | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/miss-betty-stanley-dies-daughter-of-former-federal-official-victim.html | MISS BETTY STANLEY DIES; Daughter of Former Federal Official Victim of Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/museum-gets-auk-bones-complete-skeleton-of-extinct-bird-is.html | MUSEUM GETS AUK BONES; Complete Skeleton of Extinct Bird Is Presented by Finders. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/concerns-rent-space-in-expansion-moves-beauty-parlor.html | CONCERNS RENT SPACE IN EXPANSION MOVES; Beauty Parlor Concessionaires Are Among Tenants Enlarging Facilities. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/two-illinois-statesmen.html | TWO ILLINOIS STATESMEN | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/cotton-acreage-raised-egypt-increases-plantings-this-year-by-nearly.html | COTTON ACREAGE RAISED; Egypt Increases Plantings This Year by Nearly 50,000 Acres. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/flats-are-resold-quickly.html | Flats Are Resold Quickly | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/450-entries-judged-at-gladiolus-show-new-fragrant-type-among.html | 450 ENTRIES JUDGED AT GLADIOLUS SHOW; New Fragrant Type Among Thousands Placed on View at Rockefeller Center. PRIZE TO DE GROOT BLOOM Plaque for Non-Commercial Display Is Awarded to the Louis B. Tim Estate. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/nicaragua-clears-deputy.html | Nicaragua Clears Deputy | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/je-davieses-are-hosts-entertain-the-rev-and-mrs-lusk-at-upper-st.html | J.E. DAVIESES ARE HOSTS; Entertain the Rev. and Mrs. Lusk at Upper St. Regis Lake. | True | Special to THE NEW YORK TIMES. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/us-continues-to-pile-up-points-in-olympics-as-williams-wins-400.html | U.S. Continues to Pile Up Points in Olympics as Williams Wins 400 Meters; 400-METER TITLE GOES TO WILLIAMS Coast Negro Barely Lasts to Win, Giving U.S. 10th Men's Track and Field Crown. CLARK DECATHLON LEADER Morris 2d, Parker 3d After 5 Tests -- Hoeckert Lowers Olympic Mark in 5,000. | True | By Arthur J. Daleywireless To the New York Times. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/prince-juan-mourns-spanish-rebels-ban-says-he-is-the-only-spaniard.html | PRINCE JUAN MOURNS SPANISH REBELS BAN; Says He Is the Only Spaniard Who Has No Authority to Defend His Country. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/earl-of-oakland-gains-two-blues-mrs-trixs-entry-scores-in-the.html | EARL OF OAKLAND GAINS TWO BLUES; Mrs. Trix's Entry Scores in the Saddle Division as Sagamore Show Opens. YOUNG'S HORSES TRIUMPH Berry's Maid's Lex Is Winner -- Brookside, Curralin and Galaxy Annex Ribbons. | True | Special to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/peruvian-team-hailed-congratulated-by-president-on-olympic-soccer.html | PERUVIAN TEAM HAILED; Congratulated by President on Olympic Soccer Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/neutrality.html | NEUTRALITY? | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/hail-quadruplets-debut-michigan-spectators-greet-girls-6-in.html | HAIL QUADRUPLETS' DEBUT; Michigan Spectators Greet Girls, 6, in Show-Boat Act, | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/annalist-price-index-highest-in-6-months-grains-butter-and-eggs.html | ANNALIST PRICE INDEX HIGHEST IN 6 MONTHS; Grains, Butter and Eggs Rise as Result of Drought -- Commodity Mark 127.9. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/mrs-e-s-gtlliwty-in-surprise-bridil-joseph-larooque-jr-marries.html | /MRS' E. S. GtLLI-WtY IN SURPRISE BRIDIL; Joseph 'Larooque Jr. Marries Daughter of Mr. and Mrs. Hermann Strangfeld. TROTH WAS UNANNOUNCED Geremony in Her Parents' Home Performed by Justice Bayes -- Attendants Qispensed With. | True | | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/troops-rush-to-madeira-warships-carry-units-to-put-down-riots-over.html | TROOPS RUSH TO MADEIRA; Warships Carry Units to Put Down Riots Over Price of Butter. | True | Wireless to THE NEW YORK TIMES. | C1B 308964 |
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/schmeiser-smith.html | Schmeiser -- Smith | True | Special to T Nzw YORK '.onuzs. | C1B 308964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-08 | 1936-08-08 | https://www.nytimes.com/1936/08/08/archives/four-aces-upset-in-asbury-match-strong-favorites-in-bridge-event.html | FOUR ACES UPSET IN ASBURY MATCH; Strong Favorites in Bridge Event Are Eliminated by Capt. French's Team. ZEDTWITZ FOUR ALSO OUT Bows to Wernher Group in Second Reversal in Play for National Trophy. | True | From a Staff Correspondent. | C1B 308964 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/preventing-fires-scientific-means-of-detection-needed-to-save.html | PREVENTING FIRES; Scientific Means of Detection Needed to Save Forests | True | LINDSAY RUSSELL | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/addresses-leaders-at-indianapolis.html | Addresses Leaders at Indianapolis | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tenth-wife-married-by-wpa-worker-63-illionis-man-was-first-wed-in.html | TENTH WIFE MARRIED BY WPA WORKER, 63; Illionis Man Was First Wed in 1898 -- Courtships Based on 'Horse and Buggy' Age. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/personal-beauty-a-new-soviet-aim-decree-increasing-the-number-of.html | PERSONAL BEAUTY A NEW SOVIET AIM; Decree Increasing the Number of Hairdressing Shops Is in Line With This Goal. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tax-difficulties-complex-laws-regarded-as-an-incentive-to-evasion.html | TAX DIFFICULTIES; Complex Laws Regarded as an Incentive to Evasion | True | KATHARINE DOLAN | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/18000-see-71-shot-win-esposa-conquers-count-arthur-by-length.html | 18,000 SEE 7-1 SHOT WIN; Esposa Conquers Count Arthur by Length -- Mantagna Third. IMPOST STOPS DISCOVERY Champion Fails Under 143 in $11,050 Merchants' and Citizens' Handicap. FORTY WINKS HOME FIRST Takes Saratoga Special From Flying Scot -- Rioter Victor in Shillelah Chase. DISCOVERY IS LAST AS ESPOSA SCORES | True | By Bryan Fieldspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/alters-french-arms-bill-senate-limits-expropriation-period-sets.html | ALTERS FRENCH ARMS BILL; Senate Limits Expropriation Period -- Sets Cash Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/marathon-will-be-broadcast.html | Marathon Will Be Broadcast | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/text-of-jeffersonian-democrats-statement.html | Text of 'Jeffersonian Democrats" Statement | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/107th-off-to-camp-today-parade-on-park-av-to-precede-train-trip-to.html | 107TH OFF TO CAMP TODAY; Parade on Park Av. to Precede Train Trip to Peekskill. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/correction.html | Correction | True | E.J.C. CHAMBERS | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/elizabbth-cgorut-engaged-to-mrrn-she-will-become-the-bride-of-rufus.html | ELIZABBTH cgOrUT . ENGAGED TO M!RRN; She Will Become the Bride of Rufus S. Day Jr., Grandson of the Late Justice. SMITH COLLEGE GRADUATE Bride-Elect Is Granddaughter of Mrs. Harlan Hoge Ballard of Pittsfield, Mass. | True | -'apeelal to T. ITsw YoaK Tlizs. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/spelling.html | Spelling | True | REBECCA H. GOLDEN | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/action-of-airplane-tires-is-tested-by-odd-vehicle-built-at-wright.html | ACTION OF AIRPLANE TIRES IS TESTED BY ODD VEHICLE BUILT AT WRIGHT FIELD | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/finds-in-iraq-add-lore-of-babylon-shrine-glorifying-power-of-the.html | FINDS IN IRAQ ADD LORE OF BABYLON; Shrine Glorifying Power of the Serpent Is Discovered by Chicago University Party. LINKS WITH GREECE NOTED Relief Shows a God Stabbing a Cyclops, a Demon of Light or Fire, Who Emanates Rays. | True | By Prof. Henri Frankfort Field Director, Iraq Expedition of University of Chicago Oriental Institute | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/salzburg-expects-ruler.html | Salzburg Expects Ruler | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mortgage-board-loses-court-refuses-to-void-250000-suit-over-hotel.html | MORTGAGE BOARD LOSES; Court Refuses to Void $250,000 Suit Over Hotel Furnishings. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/spring-wheat-crop-cut-45-in-canada-government-reports-drought-is.html | SPRING WHEAT CROP CUT 45% IN CANADA; Government Reports Drought Is the Worst in History in Agricultural Provinces. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cotton-crop-is-set-at-12481000-bales-federal-forecast-is-based-on.html | COTTON CROP IS SET AT 12,481,000 BALES; Federal Forecast Is Based on Aug. 1 Conditions as 72.3 Per Cent of Normal. YIELDS AHEAD OF AVERAGE Prospective Demand and Prices Point to the Best Year Since 1929 for Farmers. COTTON CROP IS SET AT 12,481,000 BALES | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/golf-at-poland-spring.html | GOLF AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/only-half-of-adults-can-read-with-ease-but-national-survey.html | ONLY HALF OF ADULTS CAN READ WITH EASE; But National Survey Discloses Newspapers Reach 95%-- Books Confined to 30%. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/heavy-buying-in-chicago-market-week-most-successful-since-1929-in.html | HEAVY BUYING IN CHICAGO; Market Week Most Successful Since 1929 in Point of Sales. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mj-vansweringen-left-only-306785-all-willed-to-brother-with-whom-he.html | M.J. VANSWERINGEN LEFT ONLY $3,067.85; All Willed to Brother, With Whom He Had Shared Fortune of $128,685,577 in 1929. $199,851.50 HELD JOINTLY Inventory of Rail and Realty Man, Filed at Cleveland, Lists Cash in Bank at $1,666.85 | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cotton-named-wpa-director.html | Cotton Named WPA Director | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/relief-cases-drop-but-more-receive-work-agemgies-aid-those-getting.html | RELIEF CASES DROP, BUT MORE RECEIVE WORK AGENGIES' AID; Those Getting Cash, Added to Workers on WPA Projects, Increase Rolls Over 1935. AVERAGE WAGE IS $45.91 2,952,000 Are Employed on Various Projects, July Report Reveals. CASH RELIEF CASES SHOW A DECREASE | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/american-cyclist-defeated.html | American Cyclist Defeated | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/water-fete-is-held-at-saranac-colony-many-guests-arrive-for-annual.html | WATER FETE IS HELD AT SARANAC COLONY; Many Guests Arrive for Annual Event -- Mrs. Harry Raymond to Be Supper Hostess. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/here-there-elsewhere-shows-in-new-york-galleries-and-other-events.html | HERE, THERE, ELSEWHERE; Shows in New York Galleries and Other Events at Home and Far Afield | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/expenditures-for-research-expand-steadily-as-earnings-of.html | Expenditures for Research Expand Steadily As Earnings of Corporations Turn Upward | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fleet-gets-new-cadets-thirtyfive-fliers-a-month-go-now-from.html | FLEET GETS NEW CADETS; Thirty-five Fliers a Month Go Now From Pensacola To the Warships | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-glyn-tradition-sing-sister-sing-by-vicki-baum-317-pp-new-york.html | The Glyn Tradition; SING, SISTER, SING. By Vicki Baum. 317 pp. New York: Doubleday. Doran & Co. $2. | True | E.H.W. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/win-state-scholarships-children-of-those-who-died-in-world-war-are.html | WIN STATE SCHOLARSHIPS; Children of Those Who Died in World War Are Chosen. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-labor-famine-vanishes-pittsburgh-finds-thousands-of-workers-still.html | A 'LABOR FAMINE' VANISHES; Pittsburgh Finds Thousands of Workers Still on the Dole or on Work Relief | True | By William T. Martin | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/nuptials-are-held-for-lucy-a-turner-farrk-d-to-polndexter-graybeal.html | NUPTIALS ARE HELD FOR LUCY A. TURNER; farrk, d to Polndexter Graybeal in Church Ceremony in Great Barrington, Mas. | True | Jctal to T NoaK TS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/great-lakes-orchestra.html | GREAT LAKES ORCHESTRA | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/robert-poole-millvillet-n-j-undertaker-for-half-century-was-86.html | ROBERT POOLE; Millvillet N, J,, Undertaker for Half Century Was 86 Years Old, | True | Special to TH Iqm YORK TIMS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/49-a-year-average-auto-taxes.html | $49 a Year Average Auto Taxes | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/retail-trade-eases-here-large-contingent-of-store-buyers-stimulates.html | RETAIL TRADE EASES HERE; Large Contingent of Store Buyers Stimulates Wholesale Activity. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rosalind-e-couper-is-wed-in-california-descendant-of-famous.html | ROSALIND E. COUPER.. IS WED IN CALIFORNIA; Descendant of Famous Sculptors and Painter Is the Bride of Ernest Nordli. | True | Special to the New York f | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/priest-gets-post-in-china.html | Priest Gets Post in China | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/favors-sharkey-to-win-johnson-former-titleholder-is-impressed-by.html | FAVORS SHARKEY TO WIN; Johnson, Former Titleholder, Is Impressed by Workout. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/libraries.html | Libraries | True | ETHEL McLEAN, Frederick, Md. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/class-room-and-campus-new-rural-high-schools-built-with-pwa.html | CLASS ROOM AND CAMPUS; New Rural High Schools Built With PWA Funds--Summer Art Study | True | By Eunice Barnard | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/world-labor-athletic-carnival-at-randalls-island-draws-brilliant.html | World Labor Athletic Carnival at Randalls Island Draws Brilliant Entry; 500 TO TAKE PART IN LABOR CARNIVAL Many Outstanding Stars Will Appear at Randalls Island Saturday and Sunday. LEHMAN TROPHY AT STAKE Peacock, Johnson, Varoff, Marty and Beetham Among Athletes Listed to Compete. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-makes-grand-slam-clark-is-2d-parker-3d-morris-breaks-own-record.html | U.S. MAKES GRAND SLAM; Clark Is 2d, Parker 3d -- Morris Breaks Own Record by 20 Points. OWENS HELPS TIE MARK Runs on 400-Meter Team That Does 0:40 to Reach Final -- German Women Excel. ISO-HOLLO KEEPS TITLE Steeplechase Clocking Best in History -- 1932 Sweep Is Equaled by Americans. U.S. Sweeps First Three Places in Olympic Decathlon as Morris Sets Record START OF RECENT 100-METER FINAL AT BERLIN, HURDLERS AFTER RACE AND SWIMMER WHO SET MARK | True | By Arthur J. Daleywireless To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/up-from-the-tyranny-of-the-old-kitchen-new-aids-have-slain-the.html | UP FROM THE TYRANNY OF THE OLD KITCHEN; New Aids Have Slain The Adage About a Woman's Work | True | By Helen Dallas | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/yugoslavia-ready-for-visit.html | Yugoslavia Ready for Visit | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/longforgotten-bank-deposits-unclaimed-accounts-total-5000000-in.html | LONG-FORGOTTEN BANK DEPOSITS; Unclaimed Accounts Total $5,000,000 in Institutions Which Are Advertising for Owners Lost to View | True | By Charles Bayer | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/asks-rogers-ranch-sale-nephew-seeks-to-auction-birthplace-in.html | ASKS ROGERS RANCH SALE; Nephew Seeks to Auction Birthplace in Oklahoma for Taxes. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/danes-on-guard-against-nazis.html | DANES ON GUARD AGAINST NAZIS | True | By Julius Moritzen | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/split-in-labor-brings-new-forces-into-play-political-and-industrial.html | SPLIT IN LABOR BRINGS NEW FORCES INTO PLAY; Political and Industrial Conditions Will Be Changed if the Cleavage of The Unions Becomes Fixed A.F. OF L. :"PROSECUTOR" | True | By Louis Stark | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/congress-members-to-attend.html | Congress Members to Attend | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/camp-dix-visited-by-civilian-aides-official-party-of-more-than-100.html | CAMP DIX VISITED BY CIVILIAN AIDES; Official Party of More Than 100 Is Led by Dr. Boyce and Ruford Franklin. CMTC PARADE REVIEWED Guests Inspect Student Training Area -- Winners in Sports Get Gold Medals. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hopes-of-193637-industrial-outlook-brightens-as-new-sets-offer.html | HOPES OF 1936-37; Industrial Outlook Brightens as New Sets Offer Listeners Improved Reception | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/drama-and-sound-hollywoods-effect-on-radio-detected-some-pointers.html | DRAMA AND SOUND; Hollywood's Effect' on Radio Detected -- Some Pointers on Playwriting | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cards-17-blows-topple-reds-114-league-leaders-score-behind-haines.html | CARDS' 17 BLOWS TOPPLE REDS, 11-4; League Leaders Score Behind Haines, Veteran Aiding by Driving in Three Runs. TWO HOMERS FOR HERMAN Derringer and Stine Victims of Onslaught, Victors Making Eight Extra Base Hits. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/grandfather-clocks-still-strike-the-hour-never-very-plentiful-the.html | GRANDFATHER CLOCKS STILL STRIKE THE HOUR; Never Very Plentiful, the Best Examples Now Are in Museums and Private Collections | True | By Walter Rendell Storey | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/reprint-and-revival-in-hollywood-winterset-begins-auspiciously-the.html | REPRINT AND REVIVAL IN HOLLYWOOD; 'Winterset' Begins Auspiciously -- The Inkpot Tempest Blows Over -- Universal Lowers Its Sights | True | By Douglas W. Churchill.hollywood. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-radio-playhouse.html | NEW RADIO PLAYHOUSE | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-llewellyh-wed-to-g-r-kent-daughter-of-late-mrs-alfred-i-du-pont.html | MRS. LLEWELLYH WED. TO G. R. KENT; Daughter of Late Mrs. Alfred I, du Pont Bride in Nevada of Insurance Broker, STUDIED FOR GRAND OPERA Her Father'!s George Maddox-Bridegroom Served in Irish Guards Durin9 War. | True | Special to TH /qw YORF. TLZS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/belgian-final-to-archibald.html | Belgian Final to Archibald | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/here-on-yacht-school-crew-of-ten-young-boys-being-trained-for.html | HERE ON YACHT SCHOOL; Crew of Ten Young Boys Being Trained for College. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/face-wendel-charges-more-than-six-may-be-indicted-by-federal-grand.html | FACE WENDEL CHARGES; More Than Six May Be Indicted by Federal Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/landon-is-called-real-cooperator-hamilton-praises-his-spirit-in.html | LANDON IS CALLED REAL COOPERATOR; Hamilton Praises His Spirit in Agreeing to Join President in Drought Conference. ROOSEVELT IS CONTRASTED 'Unwillingness' to Aid Hoover in Bank Crisis Is Recalled -- Reports in West Hopeful. LANDON IS CALLED REAL COOPERATOR | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/garners-collection-of-gavels.html | GARNER'S COLLECTION OF GAVELS | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/parker-wins-final-third-year-in-row-crushes-mangin-after-losing-the.html | PARKER WINS FINAL THIRD YEAR IN ROW; Crushes Mangin After Losing the First Set and Retires Southampton Net Prize. PARKER WINS FINAL THIRD YEAR IN ROW | True | By Allison Danzigspecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tidball-wins-in-canada.html | Tidball Wins in Canada | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/vote-bond-issues-by-budd-stockholders-of-manufacturing-and-wheel.html | VOTE BOND ISSUES BY BUDD; Stockholders of Manufacturing and Wheel companies Approve. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/141342-visited-dionnes-in-july.html | 141,342 Visited Dionnes in July | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/elias-s-black.html | ELIAS S. BLACK | True | Special to TiB 2q'w YORK TIZS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/glove-orders-turned-down.html | Glove Orders Turned Down | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/prewar-and-postwar-venus-over-lannery-by-martin-armstrong-285-pp.html | Pre-War and Post-War VENUS OVER LANNERY. By Martin Armstrong. 285 pp. New York: Harcourt, Brace & Co. $2.50.; Latest Works of Fiction | True | EDITH H. WALTON. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/villagers-calm-at-loss-of-homes-lackawack-residents-which-city.html | VILLAGERS CALM AT LOSS OF HOMES; Lackawack Residents, Which City Reservoir Will Flood, in No Hurry to Move. FEW MAY GO BACK IN HILLS New Community May Spring Up Outside Ulster County Area to Be Flooded. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-day-at-school-text-by-agnes-b-mccready-photographs-by-ruth.html | A DAY AT SCHOOL. Text by Agnes B. McCready. Photographs by Ruth Alexander Nichols. Unpaged. New York. E.P. Dutton & Co. $1. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gaddy-in-4th-week-in-asheville-cell-watchman-still-held-for.html | GADDY IN 4TH WEEK IN ASHEVILLE CELL; Watchman Still 'Held for Questioning' in the Murder of Miss Clevenger. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/federal-estimate-unsettles-cotton-report-comes-after-the-close-here.html | FEDERAL ESTIMATE UNSETTLES COTTON; Report Comes After the Close Here but Causes 37-Point Drop in Chicago. LARGE LOCAL TURNOVER Uncertainty Rules During the Session, With Final Prices 1 Up to Declines of 4. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/air-cruise-a-new-type-allexpense-tours-to-rio-will-provide.html | AIR CRUISE: A NEW TYPE; All-Expense Tours to Rio Will Provide Diversions On Land and in Plane | True | By Reginald M. Cleveland | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cooperation.html | Cooperation | True | ROBERT HELMER | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-gideon-c-bantz-widow-of-former-treasury-official-in-wilson.html | MRS. GIDEON C. BANTZ; Widow of Former Treasury Official in Wilson Administration. | True | Special to THg Nr,V YORZ rxMs. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/baumohl-goldstein.html | Baumohl -- Goldstein | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-gibe-and-a-cheer-for-landon.html | A GIBE AND A CHEER FOR LANDON | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/steady-rise-in-copper-prices-abroad-said-to-reflect-demand-for.html | Steady Rise in Copper Prices Abroad Said to Reflect Demand for Armaments | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/boy-12-killed-brother-hurt.html | Boy, 12, Killed, Brother Hurt | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/celtic-victor-32-in-scottish-soccer-beats-st-johnstone-as-all-38.html | CELTIC VICTOR, 3-2, IN SCOTTISH SOCCER; Beats St. Johnstone as All 38 Clubs Open Season -Dundee Ties With Rangers, 0-0. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/borah-faces-test-in-idaho-primary-townsendite-opposes-him-for.html | BORAH FACES TEST IN IDAHO PRIMARY; Townsendite Opposes Him for Senatorial Nomination at Polls Tuesday. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/senator-king-at-san-juan-in-puerto-rico-to-study-and-learn-about.html | SENATOR KING AT SAN JUAN; In Puerto Rico to Study and Learn About Island, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/roth-in-tenround-bout.html | Roth in Ten-Round Bout | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/guild-hall-dinner-at-east-hampton-32-students-at-acting-studio.html | GUILD HALL DINNER AT EAST HAMPTON; 32 Students at Acting Studio Among Guests at Event at the Maidstone Club. A BENEFIT BALLET TODAY Event at Woodhouse Home for Smith College Fund -- Horse Show Next Week-End. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cubs-halt-pirates-with-2-in-ninth-32-herman-drives-third-double-and.html | CUBS HALT PIRATES WITH 2 IN NINTH, 3-2; Herman Drives Third Double and Fourth Hit to Send In Hack With Winning Run. FRENCH IN 12TH TRIUMPH Permits Only Eight Safeties as Chicago Mates Reach Swift for Nine Blows. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/affairofhonor-note-a-hollywood-nobleman-count-desco-discourses-on.html | AFFAIR-OF-HONOR NOTE; A Hollywood Nobleman, Count d'Esco, Discourses on Parry and Thrust | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gov-sholtz-beats-dark-hope-by-nose-finishes-fast-to-tie-suffolk.html | GOV. SHOLTZ BEATS DARK HOPE BY NOSE; Finishes Fast to Tie Suffolk Downs Record of 1:56 3-5 for 1 3-16 Miles. SKIP IT CAPTURES SHOW Victor in Beacon Hill Handicap Pays $6.60 for $2 -- 25,000 Watch Racing Program. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/owens-shaky-as-mobs-clamor-for-autographs.html | Owens 'Shaky' as Mobs Clamor for Autographs | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/spanish-questions-that-upset-europe-powers-several-times-involved.html | SPANISH QUESTIONS THAT UPSET EUROPE; Powers Several Times Involved in Wars That Had Origin in the Peninsula. | True | By P.w. Wilson | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/policy-holders-form-group-in-chicago-has-contracts-with-pacific.html | POLICY HOLDERS FORM; Group in Chicago Has Contracts With Pacific Mutual Life. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/boys-find-body-under-bridge.html | Boys Find Body Under Bridge | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/plane-to-evacuate-americans-in-spain-count-de-sibour-to-transport.html | PLANE TO EVACUATE AMERICANS IN SPAIN; Count de Sibour to Transport Them and British and French Subjects to Tangier. WILL CARRY FOUR AT A TIME Flights for the Refuges in the Granada Area Are Expected to Get Under Way Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-marshall-wed-in-church-ceremony-i-she-becomes-bride-of.html | MISS MARSHALL WED IN CHURCH CEREMONY i; She Becomes Bride of Frederick M. Lockwood -- Reception Held at Parents' Home. | True | Specta! to TBgNzxr YORK TESS. j | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/philip-h-cockefair-designer-in-woolen-company-for-60-years-was-76.html | PHILIP H. COCKEFAIR; Designer in Woolen Company for 60 Years. Was 76. | True | Special to TX1 | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/culture-of-madonna-lilies.html | CULTURE OF MADONNA LILIES | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bears-score-30-after-losing-54-duke-holds-toronto-batsmen-to-three.html | BEARS SCORE, 3-0, AFTER LOSING, 5-4; Duke Holds Toronto Batsmen to Three Safeties in the Abbreviated Nightcap. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-biting-satire-on-english-smalltown-life-george-orwells-new-novel.html | A Biting Satire on English Small-Town Life; George Orwell's New Novel Shows a Marked Advance Over His Earlier Work A CLERGYMAN'S DAUGHTER. By George Orwell. 317 pp. New York: Harper & Brothers. $2. | True | By Jane Spence Southron | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/catholic-daughters-push-antired-drive-organizations-national-heads.html | CATHOLIC DAUGHTERS PUSH ANTI-RED DRIVE; Organization's National Heads Also Renew Fight on Salacious Films and Birth Control. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/seek-nature-lore-for-philadelphia-twenty-expeditions-from-the.html | SEEK NATURE LORE FOR PHILADELPHIA; Twenty Expeditions From the Natural Sciences Academy Are Out in the Field. MOSTLY IN THE AMERICAS But Some Are Operating in Africa -- Excavation at Clovis, N.M., Continues. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-steinbach-wins-title.html | Miss Steinbach Wins Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/man-drowns-at-halesite-chef-for-justice-faber-sinks-after-his-boat.html | MAN DROWNS AT HALESITE; Chef for Justice Faber Sinks After His Boat Is Overturned. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/buyathome-defended-fxa-eble-denies-the-movement-is-hurting-american.html | 'BUY-AT-HOME' DEFENDED; F.X.A. Eble Denies the Movement Is Hurting American Trade. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-faces-to-prevail-on-kings-grand-jury-not-more-than-four-or-five.html | NEW FACES TO PREVAIL ON KINGS GRAND JURY; Not More Than Four or Five Who Have Served Previously to Be Placed on List. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-undying-monster-by-jessie-douglas-kerruish-256-pp-new-york-the.html | THE UNDYING MONSTER. By Jessie Douglas Kerruish. 256 pp. New York: The Macmillan Company. $2. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/caterpillar-club-grows-more-than-800-have-bailed-out-in-chutes-some.html | CATERPILLAR CLUB GROWS; More Than 800 Have 'Bailed Out' in 'Chutes -- Some Hard Jumps | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/travels-through-the-austrian-tyrol-yroliav-juni-by-nina-murdock.html | Travels Through the Austrian Tyrol; YROLIAV JUNI. By Nina Murdock. 'With. Thirty-two Pho] tographs by Dr. Adalbert De]nr. ] 280 pp. New York.' Funk llragalL Company. $3. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/inadequate-relief-troubles-illinois-hunger-marchers-orderly-but.html | INADEQUATE RELIEF TROUBLES ILLINOIS; Hunger Marchers Orderly but Blunt in Demands That Situation Be Corrected. REPORT MUCH SUFFERING | True | By S.j. Duncan-Clark | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/philadelphia-trade-up-demand-for-apparel-in-district-has-been.html | PHILADELPHIA TRADE UP; Demand for Apparel in District Has Been Particularly Active. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/west-coast-buying-active-san-francisco-market-week-sales-show.html | WEST COAST BUYING ACTIVE; San Francisco Market Week Sales Show Increase of 25%. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-gold-fields-sought-in-ontario-province-presses-exploration-and.html | NEW GOLD FIELDS SOUGHT IN ONTARIO; Province Presses Exploration and Development in the Northern Areas. TO CUT DROUGHT SETBACK Healthy Operating Results for July Are Reported by Numerous Producers. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/south-africa-wars-on-weeds.html | SOUTH AFRICA WARS ON WEEDS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/resettlement-in-palestine.html | RESETTLEMENT IN PALESTINE | True | By President Roosevelt. In A Letter To Grover Whalen. Honorary Chairman of the Committee In Charge of Publicity. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wholesale-trade-shows-wide-gains-manufacturers-here-estimate-buying.html | WHOLESALE TRADE SHOWS WIDE GAINS; Manufacturers Here Estimate Buying for Fall Rose 35% in Some Branches. QUALITY GOODS IN DEMAND Advance Bookings Up Sharply in 'Women's Apparel Lines and Dry Goods. | True | By William J. Enright | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/steels-role-in-20s-held-unbalanced-its-revival-would-menace-the.html | STEEL'S ROLE IN '20S HELD 'UNBALANCED'; Its Revival Would Menace the Nation, Says Council for Industrial Progress. PRODUCTION ROSE FAST But Workers Gained Little to Make Greater Buying Power, the Study Shows. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/loyalists-show-courage-at-front-withering-fire-of-the-rebels-in.html | LOYALISTS SHOW COURAGE AT FRONT; Withering Fire of the Rebels in Guadarramas Fails to Stem Defenders' Confidence. WOMEN FIGHTING HARD Undaunted by the Scenes of Sorrow as the Casualties in the Civil War Pile Up. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/prial-to-file-petition-tuesday.html | Prial to File Petition Tuesday | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/kansas-city-sales-soar-wholesale-volume-up-10-to-50-as-result-of.html | KANSAS CITY SALES SOAR; Wholesale Volume Up 10 to 50% as Result of Market Events. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/charles-farwell-edson.html | CHARLES FARWELL EDSON | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/highest-since-1929-at-market-events-wholesale-markets-thronged-with.html | HIGHEST SINCE 1929 AT MARKET EVENTS; Wholesale Markets Thronged With Merchants Preparing for the Fall Season. RETAIL BUYING SLACKENS Sales Ahead of 1935, However, in All Areas -- Production Stimulated by Demand. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/goodwin-gagliardi-reach-golf-final-stop-ciucifeldman-winners-of.html | GOODWIN, GAGLIARDI REACH GOLF FINAL; Stop Ciuci-Feldman, Winners of Marathon Battle, in Anderson Tourney. GAGLIARDI'S TEAM GAINS GOLF FINAL | True | By William D. Richardsonspecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/brazilian-red-slain-by-police.html | Brazilian Red Slain by Police | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/prevention.html | Prevention | True | ASHER GOLDEN | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/alexanders-reach-final.html | Alexanders Reach Final | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/beach-club-to-give-revue-annual-event-will-be-held-on-saturday-in.html | BEACH CLUB TO GIVE REVUE; Annual Event Will Be Held on Saturday In Madison. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/june-building-best-in-a-month-since-1929-2-12-times-above-year-ago.html | June Building Best in a Month Since 1929; 2 1/2 Times Above Year Ago; New York in Lead | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/roosevelt-drive-to-open-young-democrats-to-start-motor-caravan.html | ROOSEVELT DRIVE TO OPEN; Young Democrats to Start Motor Caravan Tomorrow. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-campmeeting-murders-by-vance-randolph-and-nancy-clemens-301-pp.html | THE CAMP-MEETING MURDERS. By Vance Randolph and Nancy Clemens. 301 pp, New York: The Vanguard Press. $2. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/soviet-army-held-short-of-experts-japanese-exattache-in-russia-says.html | SOVIET ARMY HELD SHORT OF EXPERTS; Japanese Ex-Attache in Russia Says It Lacks Trained Men for Tanks and Planes. BUT FINDS IT FORMIDABLE Declares Moscow Now Feels Confident It Would Win in a War With Japanese. | True | By Hugh Byasspecial Correspondence. the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/italy-takes-epee-final-sweden-second-and-france-third-in-team.html | ITALY TAKES EPEE FINAL; Sweden Second and France Third in Team Championship. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/church-art-gone-in-barcelona-area-prof-wws-cook-of-nyu-gives-a.html | CHURCH ART GONE IN BARCELONA AREA; Prof. W.W.S. Cook of N.Y.U. Gives a Graphic Picture of Mobs Destroying Edifices. ONLY CATHEDRAL REMAINS Savant in a Letter to Colleague Lists Monuments Razed, Many 600 Years Old. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/legalaid-work-now-widespread-eightyfour-societies-supplying.html | LEGAL-AID WORK NOW WIDESPREAD; Eighty-four Societies Supplying Services to Poor Americans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tercentenary-displays-the-large-retrospective-at-newport-and-early.html | TERCENTENARY DISPLAYS; The Large Retrospective at Newport and Early Examples on View in Providence | True | By Edward Alden Jewellnewport. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/treasury-issues-tax-explanation-regulations-cover-puzzling-points.html | TREASURY ISSUES TAX EXPLANATION; Regulations Cover Puzzling Points in Law Relating to Distribution of Earnings. SIMPLE, OFFICIALS SAY How Corporation Can Pass Levy to Shareholders and Retain Cash for Expansion Shown. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/27th-division-wins-guard-pistol-test-new-york-team-is-victor-in-all.html | 27TH DIVISION WINS GUARD PISTOL TEST; New York Team Is Victor in All Interstate Matches at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-britons-view-of-europe-sir-arnold-wilson-records-his-impressions.html | A Briton's View Of Europe; Sir Arnold Wilson Records His Impressions of Affairs on The Continent WALKS AND TAKS ABROAD. By Sir Arnold Wilson, M.P. 292 pp. New York: Oxford University Press. $2.50. | True | By P.w. Wilson | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bar-harbor-activities-tennis-matches-open-many-musical-events-on.html | BAR HARBOR ACTIVITIES; Tennis Matches Open -- Many Musical Events On Calendar | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bonanza-for-horse-cabbies.html | Bonanza for Horse Cabbies | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wolf-and-podesta-triumph.html | Wolf and Podesta Triumph | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/french-films-coming-here.html | French Films Coming Here | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/federal-review-of-trade-uptrend-in-business-activity-shows-no.html | FEDERAL REVIEW OF TRADE; Uptrend in Business Activity Shows No General Slackening. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-teams-lineup.html | U.S. Team's Line-Up | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/virginia-roller-married-becomes-bride-of-louis-rogers-somernillc-jr.html | VIRGINIA ROLLER MARRIED; Becomes Bride of Louis Rogers SomerNillc Jr, in Staunton. | True | Special to THE igW YORK T/MES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/aviation-in-germany.html | AVIATION IN GERMANY | True | By Colonel Charles A. Lindbergh, Acknowledging In An Interview At Berlin That She Is Taking the Lead. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/jailed-on-boys-drowning.html | Jailed on Boy's Drowning | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/british-press-portugal.html | British Press Portugal | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/coastal-ship-men-select-governors-new-association-agrees-on.html | COASTAL SHIP MEN SELECT GOVERNORS; New Association Agrees on Important Board -- No Decision on Chairman. ACTION IN WEEK EXPECTED List of Candidates Studied -- Standing Committees Are Still to Be Ratified. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/west-central-area-hit-most-by-drought-serious-losses-are-not.html | WEST CENTRAL AREA HIT MOST BY DROUGHT; Serious Losses Are Not Expected in East North Central States, According to Survey. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hoofs-pound-theyre-off-in-the-trotting-classic-the-hambletonian.html | HOOFS POUND; THEY'RE OFF IN THE TROTTING CLASSIC; The Hambletonian Brings Out the Crowd for The Most American of All Horse Races THE TROTTING HORSES ARE OFF The Hambletonian Brings Out the Crowd for Our Most American of All American Races | True | By Robert F. Kelley | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-unions-are-asked-for-100000-for-spain.html | U.S. Unions Are Asked For $100,000 for Spain | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-single-saint-among-the-borgias-the-greatest-of-the-borgias-by.html | The Single Saint Among the Borgias; THE GREATEST OF THE BORGIAS By Margaret Yeo. The Bruce Publishing Company. $2.50 | True | CUTHBERT WRIGHT. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hubbell-subdues-phils-for-giants-gains-16th-victory-32-with.html | HUBBELL SUBDUES PHILS FOR GIANTS; Gains 16th Victory, 3-2, With Brilliant Pitching and Starts Winning Drive. WHITEHEAD SENDS HIM IN Breaks Tie With Hit in Seventh -- Ott's Triple Helps Victors Score Twice in First. HUBBELL SUBDUES PHILS FOR GIANTS | True | By John Drebingerspecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/naval-attaches-shifted-capt-willson-is-sent-to-london-and-capt-wt.html | NAVAL ATTACHES SHIFTED; Capt. Willson Is Sent to London and Capt. W.T. Smith to Berlin. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sets-precedent-by-flight-king-edward-flies-for-holiday-cruise.html | Sets Precedent by Flight; KING EDWARD FLIES FOR HOLIDAY CRUISE | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/king-edward-flies-for-holiday-cruise-sets-precedent-in-crossing-by.html | KING EDWARD FLIES FOR HOLIDAY CRUISE; Sets Precedent in Crossing by Air to Calais, Where He Takes Train for Yugoslav Coast. HE IS TRAVELING INCOGNITO Plan to See George of Greece and Mussolini Is Rumored -- Railway Closely Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cardenas-acts-on-strike-mexican-president-seeks-to-avert-walkout-of.html | CARDENAS ACTS ON STRIKE; Mexican President Seeks to Avert Walkout of 70,000 Men. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-w-o-matthews-actress-dies-at-78-was-in-vaudeville-with-husband.html | MRS. W. o: MATTHEWS, ACTRESS, DIES AT 78; Was in Vaudeville With Husband for 25 Years -- Known onthe Stage as Nellie Harris. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/golfers-in-vermont.html | GOLFERS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/chess-meet-of-masters-nottingham-tournament-draws-record-list-of.html | CHESS MEET OF MASTERS; Nottingham Tournament Draws Record List of World Titleholders | True | By Dana Brannan | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sport-at-york-harbor.html | SPORT AT YORK HARBOR | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mr-landons-views.html | MR. LANDON'S VIEWS | True | By Harold L. Ickes, Secretary of the Interior, Maintaining In A Radio Broadcast From Washington That They Have Not Been Stable. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/benes-sees-hope-for-democracies-is-sure-that-they-will-live-when.html | BENES SEES HOPE FOR DEMOCRACIES; Is Sure That They Will Live When Dictatorships of Europe Have Fallen. FACES 'SEA OF TROUBLES' | True | By Augur | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/laura-knights-career-in-art-in-oil-paint-and-grease-paint-she.html | Laura Knight's Career in Art; In "Oil Paint and Grease Paint" She Writes the Story of a Magnificent And Successful Struggle Against Adversity OIL PAINT .A2VD GEEASE 1 PAINT. Autobiography of Dame[ Lailra Knight. Nezo York: The ] Macmillan Company. $5. | True | By M.e. Walker | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/chairman-of-tva-upholds-project-morgan-challenges-liberty-league.html | CHAIRMAN OF TVA UPHOLDS PROJECT; Morgan Challenges Liberty League Assertion That Goal Is Power 'Socialization.' PUBLIC OWNERSHIP HAILED Trend Increasing World Over and Constitution Framers Began It, He Says. TENNESSEE PLAN A TEST Such Ventures 'Will Make Mistakes' But Must Not Be Suppressed, He Argues. CHAIRMAN OF TVA UPHOLDS PROJECT | True | By Arthur E. Morgan Chairman of the Tennessee Valley Authority. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/corrected-us-rubber-report.html | Corrected U.S. Rubber Report | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/appleton-senators-blanks-red-sox-20-holds-boston-to-five-safeties.html | APPLETON, SENATORS, BLANKS RED SOX, 2-0; Holds Boston to Five Safeties, Downing Grove, Who Gives Only Three in 7 Frames. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/country-club-folk-sue-20dog-family-owners-of-three-homes-on-grounds.html | COUNTRY CLUB FOLK SUE '20-DOG' FAMILY; Owners of Three Homes on Grounds at Harrison Ask a Ban on Barking. SAY GUESTS WON'T STAY AND Servants Threaten to Quit -- Papers Served on Matthew Bolles and Wife After Chase. COUNTRY CLUB FOLK SUE '20-DOG' FAMILY | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/1152000-on-rolls-of-security-board-winant-predicts-26000000-will-be.html | 1,152,000 ON ROLLS OF SECURITY BOARD; Winant Predicts 26,000,000 Will Be Covered by Old-Age Retirement Plan Next Year. 36 STATES GET BENEFITS $41,420,000 Paid Out to Help Finance Benefits During First Year of the Act. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arlington-gave-rich-purses.html | Arlington Gave Rich Purses | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/loyalist-guards-bar-french-volunteers-militiamen-turn-back-groups.html | LOYALIST GUARDS BAR FRENCH VOLUNTEERS; Militiamen Turn Back Groups Daily, Leader Says -- Area North of Barcelona Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/polish-peasants-want-witos-back-return-of-former-premier-now-a.html | POLISH PEASANTS WANT WITOS BACK; Return of Former Premier, Now a Fugitive, to Be Demanded at Victory Celebration. NEW ELECTIONS ASKED | True | By Jerzy Szapirowireless To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ransom-is-vice-chairman-of-federal-reserve-board.html | Ransom Is Vice Chairman Of Federal Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/emerald-tossers-triumph.html | Emerald Tossers Triumph | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-retired-man-greengates-by-rc-sherriff-328-pp-new-york-frederick.html | The Retired Man; GREENGATES. By R.C. Sherriff. 328 pp. New York: Frederick A. Stokes Company. $2.50. | True | LOUIS KRONENBERGER. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/music-truce-dispels-gloom-broadcasters-are-cheered-by-lifting-of.html | MUSIC TRUCE DISPELS GLOOM; Broadcasters Are Cheered By Lifting of Ban On Copyrights | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/intercity-cricket-today.html | Intercity Cricket Today | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/thomas-belittles-messiahs-of-mob-hits-at-coughlin-on-inflation-in.html | THOMAS BELITTLES 'MESSIAHS OF MOB'; Hits at Coughlin on Inflation in Providence Attack on 'Self-Appointed Political Saviors.' | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/beverley-bogerts-hosts-at-newport-entertain-at-a-large-dinner-dance.html | BEVERLEY BOGERTS HOSTS AT NEWPORT; Entertain at a Large Dinner Dance at Clambake Club --- More Than 100 at Tables. PARTY GIVEN BY OFFICERS Mrs. Cornelius Vanderbilt and Mrs. Forsyth Wickes Have Luncheon Guests. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/resort-business-brisk-nearly-all-new-england-districts-report-best.html | RESORT BUSINESS BRISK; Nearly All New England Districts Report Best Trade Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dance-at-pine-orchard-weekend-house-party-and-dinners-also-held-at.html | DANCE AT PINE ORCHARD; Week-End House Party and Dinners Also Held at the Resort, | True | SPECIAL TO THE NEW YORK TIMES | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/poverty-no-index-to-delinquency-dr-sophia-m-robison-reports.html | POVERTY NO INDEX TO DELINQUENCY; Dr. Sophia M. Robison Reports Destitution Is Not a Key to Crime Among Young. PORVERTY NO INDEX TO DELINQUENCY | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/edwina-eustis-sings-carmen-at-stadium-takes-title-role-for-first.html | EDWINA EUSTIS SINGS 'CARMEN' AT STADIUM; Takes Title Role for First Time in Public Without Benefit of Orchestra Rehearsal. | True | N.S. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/british-tool-orders-up-unsettled-conditions-abroad-cited-as-reason.html | BRITISH TOOL ORDERS UP; Unsettled Conditions Abroad Cited as Reason for the Demand. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tlellier-llellier.html | tlellier -- llellier | True | Special to THE NEW YORE THUGS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-ban-on-the-iron-roof.html | A BAN ON THE IRON ROOF | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/pageantry-at-alexandria-bay.html | PAGEANTRY AT ALEXANDRIA BAY | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/newly-recorded-music-new-darrell-encyclopedia-storehouse-of.html | NEWLY RECORDED MUSIC; New Darrell Encyclopedia Storehouse of Valuable Gramophone Information | True | By Compton Pakenham | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/italian-crown-prince-in-salzburg.html | Italian Crown Prince in Salzburg | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rutherford-wins-speedboat-race-scores-with-ma-ja-ii-in-two-heats-as.html | RUTHERFORD WINS SPEEDBOAT RACE; Scores With Ma Ja II in Two Heats as the Miles River Regatta Closes. TROPHY ANNEXED BY SETH Mrs. Rutherford Is Second on Points in 10-Mile Event at St. Michaels. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/uncommon-knowldgb-byi-cerge-w-btimpaon-368-pp-indianapolis-th.html | UNCOMMON KNOWLDGB. BYI C.erge W. Btimpaon. 368 pp. ] Indianapolis: Th Bobbe-Mer'rill Company. $2. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-lake-hopatcong.html | AT LAKE HOPATCONG | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/backs-new-deal-spending-pell-at-stone-ridge-says-it-saved-people.html | BACKS NEW DEAL SPENDING; Pell at Stone Ridge Says It Saved People From Pauperism. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/vincent-astor-leaves-bermuda.html | Vincent Astor Leaves Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/stayathome-scout-program.html | STAY-AT-HOME SCOUT PROGRAM | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/uruguayans-lost-delay-water-polo-team-finally-found-in-its-locker.html | URUGUAYANS LOST, DELAY WATER POLO; Team Finally Found in Its Locker Room -- Linguist Is Needed for Instructions. URUGUAYANS LOST, DELAY WATER POLO | True | By Frederick T. Birchallwireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bridge-cheating-is-hard-few-players-found-who-stack-the-deck-or-use.html | BRIDGE: CHEATING IS HARD; Few Players Found Who Stack the Deck Or Use Signals -- Play of Three Hands | True | By Albert H. Morehead | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/1936-wheat-crop-is-held-adequate-carryover-is-reduced-but-one.html | 1936 WHEAT CROP IS HELD ADEQUATE; Carryover Is Reduced, but One Bumper Year Could Build It Up, Federal Expert Says. SUPPLY NEAR 1926 LEVEL | True | By A.g Black Chief of the Bureau of Agricultural Economics | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bandholtz-in-hungary-to-the-american-who-saved-her-art-treasure-the.html | BANDHOLTZ IN HUNGARY; To the American Who Saved Her Art Treasure the Nation Unveils a Statue | True | By Herman A. Heydt | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hearst-off-to-italy-sees-landon-victory-kansan-to-be-overwhelmingly.html | HEARST, OFF TO ITALY, SEES LANDON VICTORY; Kansan to Be Overwhelmingly Elected, He Says, 'Staking Reputation' as Prophet. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/amoskeag-sale-is-set-textile-properties-will-go-at-auction-in.html | AMOSKEAG SALE IS SET; Textile Properties Will Go at Auction In Mid-October. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/romanticists-forever-strife-may-be-constant-in-hollywood-but-its.html | ROMANTICISTS FOREVER!; Strife May Be Constant in Hollywood But Its Product Remains Serene | True | By Frank S. Nugent | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/for-more-hobbies-those-who-have-retired-urged-to-investigate-them.html | FOR MORE HOBBIES; Those Who Have Retired Urged To Investigate Them | True | JOSEPH WINTERBOTHAM | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/uruguay-five-triumphs-china-and-egypt-also-are-victors-in.html | URUGUAY FIVE TRIUMPHS; China and Egypt Also Are Victors in Consolation Games. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/brewster-gaining-upstate-support-clinton-county-republicans-add.html | BREWSTER GAINING UP-STATE SUPPORT; Clinton County Republicans Add Their Endorsement for Gubernatorial Race. PRAISED FOR 'FAIR PLAY' He Made Record as Essex District Attorney -- Won Judgeship by Big Vote. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-economic-steps-are-due-in-germany-three-avenues-open-to-schacht.html | NEW ECONOMIC STEPS ARE DUE IN GERMANY; Three Avenues Open to Schacht, Who Must Plan for a Vastly Increased Debt and Much-Needed Imports | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/in-the-literary-world-of-the-90s-thomas-anstey-guthries-a-long.html | In the Literary World of the '90s; Thomas Anstey Guthrie's "A Long Retrospect" Has Much to Tell of the Leading Figures of the Period A LONG RETROSPECT. By F. Anstey (Thomas Anstey Guthrie). New York: Oxford University Press. $3.50. | True | By Richard le Gallienne | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/3foot-lame-duck-is-sent-to-president.html | 3-Foot 'Lame Duck' Is Sent to President | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/james-p-melzer.html | JAME,S P. MELZER | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/august-bond-calls-up-to-162730000-last-weeks-redemption-notices-for.html | AUGUST BOND CALLS UP TO $162,730,000; Last Week's Redemption Notices for Month Were All Municipal Loans. MANY ARE SET FOR SEPT. 1 Several High-Coupon Issues Are Listed -- Two Distant-Month Operations Announced. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arabs-seek-strike-of-haifa-workers-terrorists-threaten-railroad-and.html | ARABS SEEK STRIKE OF HAIFA WORKERS; Terrorists Threaten Railroad and Pipeline Employes Unless They Walk Out. LEADERS DEAF TO PLEAS Refuse to End Cessation of Work in Palestine Until Jewish Immigration Ceases. | True | Special Cable to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/25000-at-opening-of-harlem-pool-mayor-promises-fairness-to-section.html | 25,000 AT OPENING OF HARLEM POOL; Mayor Promises Fairness to Section at Dedication in Colonial Park. OFFICIALS GET AN OVATION Moses Says Center Was Built By and Will Be Operated By People in the Area. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/abroad.html | ABROAD | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/reported-from-the-motor-world-highway-work-progressing-in-new.html | REPORTED FROM THE MOTOR WORLD; Highway Work Progressing in New Jersey -- News of the Week | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/our-body-rhythms-causes-of-temperature-changes-not-yet-clearly.html | OUR BODY RHYTHMS; Causes of Temperature Changes Not Yet Clearly Revealed | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-mary-clarke-photographer-dead-leaders-in-theatre-and-music-sat.html | MISS MARY CLARKE, PHOTOGRAPHER, DEAD; Leaders in Theatre and Music Sat to Her -- Was Author of Plays and Fiction. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/canadas-receipts-rise-ordinary-revenue-for-first-third-of-fiscal.html | CANADA'S RECEIPTS RISE; Ordinary Revenue for First Third of Fiscal Year Up $23,000,000. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/heavy-savingsloan-investments.html | Heavy Savings-Loan Investments | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/berkshires-symphony.html | BERKSHIRES SYMPHONY | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fishernoodger.html | FisherNoodger | True | Special to Tlg NE,V YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/events-of-interest-in-shipping-world-queen-mary-will-attempt-no.html | EVENTS OF INTEREST IN SHIPPING WORLD; Queen Mary Will Attempt No Records This Month -- Open to Public on Tuesday. LIFEBOAT EXPERTS BACK Coast Guard Officers to Report on Ideas Obtained at World Meeting in Sweden. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rain-breaks-bermuda-drought.html | Rain Breaks Bermuda Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/art-hobby-is-gaining-wider-opportunities-for-study-give-impetus-to.html | ART HOBBY IS GAINING; Wider Opportunities for Study Give Impetus to Amateur Painting | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tells-young-doctors-to-avoid-cities-dr-upham-advises-them-to-start.html | TELLS YOUNG DOCTORS TO AVOID CITIES; Dr. Upham Advises Them to Start Practice in Rural Communities. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/editorial-views-vulnerable-quoddy.html | Editorial Views; VULNERABLE QUODDY | True | From The Chicago Tribune | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/keen-competition-marks-50th-anniversary-show-of-rhode-island-kennel.html | Keen Competition Marks 50th Anniversary Show of Rhode Island Kennel Club; EDELWEIS, POODLE, IS BEST OF 600 DOGS Mr. and Mrs. Griess's Great Champion Annexes Premier Honors at Portsmouth. CLAIRDALE SEALY FIRST But Wolvey Noel Is Defeated in the Final Judging After She Wins in Terrier Group. | True | By Henry R. Ilsley special To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/40-years-new-men-old-issues-forty-years-new-men-new-days-old-issues.html | 40 YEARS: NEW MEN, OLD ISSUES; FORTY YEARS: NEW MEN, NEW DAYS, OLD ISSUES The Author of 'What's the Matter With Kansas,' Looking Back Over The Years Since 1896, Presents a Vivid Political Panorama | True | The Author of 'What's the Matter With Kansas' Presents a Vivid Political PanoramaBy William Allen White | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/shaky-town-plans-seismograph-test-llewellyn-park-citizens-seek-to.html | 'SHAKY' TOWN PLANS SEISMOGRAPH TEST; Llewellyn Park Citizens Seek to Learn if Quarry Blasts or Trucks Rock Houses. TO PUT DEVICES IN HOMES Residents Stirred to Action by Shattering of Ceilings and Broken Crockery. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/red-four-victor-in-westbury-polo-triumphs-by-50-and-52-in-round.html | RED FOUR VICTOR IN WESTBURY POLO; Triumphs by 5-0 and 5-2 in Round Robin as High-Goal Stars See Action. PHIPPS AND MILLS RIDE Play on White Quartet With Craw and Young Milburn -- Test Match On Today. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cleveland-output-high-operations-in-industrial-plants-hold-up.html | CLEVELAND OUTPUT HIGH; Operations in Industrial Plants Hold Up Contra=Seasonally. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bishop-of-london-coming-here.html | Bishop of London Coming Here | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/edward-lasker-dies-in-hotel-apartment-retired-texas-miller-a.html | EDWARD LASKER DIES IN HOTEL APARTMENT; Retired Texas Miller a Brother of Former Chairman of the Shipping Board. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/earle-signs-15-bills-relief-and-mothers-aid-measures-among-those.html | EARLE SIGNS 15 BILLS; Relief and Mothers' Aid Measures Among Those Approved. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/legacy-for-nonsmokers-scholarships-at-exeter-academy-endowed-by.html | LEGACY FOR NON-SMOKERS; Scholarships at Exeter Academy Endowed by Rochester Woman. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/employment-near-normal-for-reich-large-drop-in-jobless-in-july-left.html | EMPLOYMENT NEAR NORMAL FOR REICH; Large Drop in Jobless in July Left Unemployables Major Element on Waiting List. SKILLED LABOR IS SCARCE Wages Have Already Started to Rise as Industries Compete for the Better Workmen. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/kapigian-defeats-marootian-at-net-national-titleholder-wins-as.html | KAPIGIAN DEFEATS MAROOTIAN AT NET; National Titleholder Wins as Armenian Tournament Opens -- Kasabach Triumphs. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/good-hands-event-to-miss-moynihan-junior-horsemanship-victory-is.html | GOOD HANDS EVENT TO MISS MOYNIHAN; Junior Horsemanship Victory Is Gained by 12-Year-Old White Plains Girl. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-mallister-j-begomes-a-bride-brooklyn-girl-is-wed-in-long.html | MISS M'ALLISTER 'J .- BEGOMES A BRIDE; { Brooklyn Girl Is Wed in Long Island Church Ceremony to J. Ebel Campion dr. SISTER IS MAID OF HONOR Her Brothers Serve as Ushers and William R. Campion Is Best Man, | True | Special to T iqEW YORK TIAraS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rally-for-lemke-today-75000-are-expected-to-hear-him-and-coughlin.html | RALLY FOR LEMKE TODAY; 75,000 Are Expected to Hear Him and Coughlin Near Syracuse. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gives-mining-concession-nicaragua-signs-agreement-with-the-rosario.html | GIVES MINING CONCESSION; Nicaragua Signs Agreement With the Rosario Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/convict-starts-a-prison-racket.html | Convict Starts a Prison Racket | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-floyd-bennett-married-in-brooklyn-widow-of-aviator-becomes-the.html | !MRS. FLOYD BENNETT MARRIED IN BROOKLYN; Widow of Aviator Becomes the Bride of Arthur Hoffman in Home Ceremony. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/baireuth-festival-lohengrin-is-accorded-a-remarkable-interpretation.html | BAIREUTH FESTIVAL; 'Lohengrin' Is Accorded a Remarkable Interpretation -- Stage Direction Superb | True | By Olin Downesbaireuth. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/credit-union-idea-spreading-cooperative-loan-groups-under-federal.html | CREDIT UNION IDEA SPREADING; Cooperative Loan Groups Under Federal Charter Have Reached 1,600 Mark | True | By R.c. Dorsey | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-relief-burden.html | THE RELIEF BURDEN | True | By F.h. la Guardia, Mayor of New York City, Submitting To the President A Memorandum Drawn Up By the United States Conference of Mayors. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/reinhardt-still-improving.html | Reinhardt Still Improving | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arms-for-spain-seized-belgium-takes-grenades-from-the-agent-of-a.html | ARMS FOR SPAIN SEIZED; Belgium Takes Grenades From the Agent of a German Concern. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/germans-out-of-net-play-entries-of-von-cramm-and-henkel-in-us.html | GERMANS OUT OF NET PLAY; Entries of von Cramm and Henkel in U.S. Tourney Scratched. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/canadian-voters-in-revolt-at-ins-trend-against-liberals-in-four.html | CANADIAN VOTERS IN REVOLT AT 'INS'; Trend Against Liberals in Four Provinces Is Laid to Public Anger Over Hard Times. RADICAL PARTIES GROWING | True | By John MacCormac | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/exchange-to-weigh-brokerdealer-tie-hearing-this-week-probably.html | EXCHANGE TO WEIGH BROKER-DEALER TIE; Hearing This Week, Probably Wednesday, to Give Members Chance to Air Views. OTHERS TO VOICE OPINIONS Talks Due Later With Banks, Insurance Companies and Investment Trusts. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fleet-returns-from-run-manhasset-bay-yacht-club-craft-end-4th.html | FLEET RETURNS FROM RUN; Manhasset Bay Yacht Club Craft End 4th Annual Cruise. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/water-main-bursts-independent-subway-traffic-slowed-at-110th-street.html | WATER MAIN BURSTS; Independent Subway Traffic Slowed at 110th Street. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/forthcoming-events-nassau-symphony-and-spalding-at-jones-beach-new.html | FORTHCOMING EVENTS; Nassau Symphony and Spalding at Jones Beach -- New Series for Chicago | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/polo-play-at-white-sulphur.html | POLO PLAY AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/in-the-rapids.html | "IN THE RAPIDS" | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/britain-plays-for-time-to-avert-european-war-finds-hopeful-signs.html | BRITAIN PLAYS FOR TIME TO AVERT EUROPEAN WAR; Finds Hopeful Signs That No Nation Wants to Fight Over Civil Struggle Now Being Waged in Spain | True | By Charles A. Seldenwireless To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/loyalist-ships-quit-tangier.html | Loyalist Ships Quit Tangier | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/lehman-outlines-his-social-philosophy-an-ardent-advocate-of.html | LEHMAN OUTLINES HIS SOCIAL PHILOSOPHY; An Ardent Advocate of Humanitarian Laws, He Will Fight for Security in His Campaign LEHMAN OUTLINES HIS SOCIAL PHILOSOPHY An Ardent Advocate of Humanitarian Laws, New York's Business Man Governor Will Fight for Security in the Election Campaign | True | By S.j. Woolfalbany. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dog-races-raided-8-seized-in-betting-police-act-as-options-are-sold.html | DOG RACES RAIDED; 8 SEIZED IN BETTING; Police Act as 'Options' Are Sold in Crowd of 1,000 at Opening of Queens Track. STAY VACATED BY COURT Promoters in Group Arrested at Order of La Guardia -- Bondsmen Wait at Station. DOG RACES RAIDED; EIGHT ARRESTED | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/steam-engine-run-by-sun-would-meet-shortage-in-coal-or-oil-says.html | Steam Engine Run by Sun Would Meet Shortage in Coal or Oil, Says Inventor | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/of-an-itinerant-shrew.html | OF AN ITINERANT 'SHREW | True | By Peggy Wood | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hadley-of-yankees-blanks-athletics-for-10th-in-row-pitcher-ties.html | Hadley of Yankees Blanks Athletics for 10th in Row; Pitcher Ties League Mark for Consecutive Victories This Year in 4-0 Triumph--Dickey and Lazzeri Hit Homers. TWO OF THE PLAYS IN GAME AT YANKEE STADIUM YESTERDAY Hadley Pitches Tenth Successive Victory, Shutting Out Athletics for Yanks, 4 to 0 | True | By James P. Dawson | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cavalry-officers-to-camp.html | Cavalry Officers to Camp | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/howard-protests-ousting-of-unions-head-of-typographical-unit.html | HOWARD PROTESTS OUSTING OF UNIONS; Head of Typographical Unit Accuses Council of Selfish Motives in Its Action. OTHERS BACK HIS STAND Labor Bodies Send Telegrams to A.F. of L. Demanding Suspension Order Be Rescinded. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/random-notes-for-world-travelers-great-lakes-cruises-set-a-new-peak.html | RANDOM NOTES FOR WORLD TRAVELERS; Great Lakes Cruises Set a New Peak -- Late Summer Rush to Scotland | True | By Diana Rice | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/robert-h-swayne-founded-coastal-shipping-firm-in-san-francisco.html | ROBERT H. SWAYNE; Founded Coastal Shipping Firm in San Francisco. gpecia! tn | True | TZ N','' YORK TLZS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/salzburg-stirred-by-wagner-opera-toscanini-leads-performance-of.html | SALZBURG STIRRED BY WAGNER OPERA; Toscanini Leads Performance of 'Meistersinger' at the Music Festival. LOTTE LEHMANN AS EVA Hans Nissen in the Role of Hans Sachs -- Dr. Herbert Graf Arranges Staging. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/lake-placid-horse-show-threeday-program-includes-one-night-session.html | LAKE PLACID HORSE SHOW; Three-Day Program Includes One Night Session -- At Other Up-State Resorts | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rumanians-divide-on-foreign-policy-some-question-wisdom-of-the.html | RUMANIANS DIVIDE ON FOREIGN POLICY; Some Question Wisdom of the Present Ties With Paris, Moscow and Prague. | True | By Henry C. Wolfe | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/heathornstil.html | HeathOrnstil | True | pectal to TI Nw YORK TIMESo | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-journal-of-joy-in-little-things-th-whites-freshly-written-record.html | A Journal of Joy in Little Things; T.H. White's Freshly Written Record of Small Discoveries Yields A Quiet but Profound Delight ENGLAND HAVE MY BONES. By T.H. White. 334 pp. New York: The Macmillan Company. $2.50. | True | By Percy Hutchison | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/berlin-market-better-recovery-from-slump-helped-by-improved-foreign.html | BERLIN MARKET BETTER; Recovery From Slump Helped by Improved Foreign Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-olsen-plans-wedding-for-aug-22-she-will-become-the-bride-of.html | MISS OLSEN PLANS WEDDING FOR AUG. 22; She Will Become the Bride of Charles A. Gruber in a Home Ceremony at Mount Airy. | True | Peclal to T'E NZW YOR TEE:S. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/japanese-show-the-way-in-olympic-swim-trials-excel-as-100meter-mark.html | Japanese Show the Way In Olympic Swim Trials; Excel as 100-Meter Mark Falls 8 Times -- Fick and Lindegren Reach Final -- Three U.S. Women Gain -- Other Times Bettered. SWIM MARKS FALL IN THE OLYMPICS | True | By Albion Rosswireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/haas-routs-reith-in-canadian-golf-new-orleans-star-triumphs-by-8.html | HAAS ROUTS REITH IN CANADIAN GOLF; New Orleans Star Triumphs by 8 and 7 to Gain Amateur Title at Winnipeg. WINNER SETS FAST PACE Plays Brilliantly on Greens to Take a 6-Hole Lead on First Eighteen. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-battleship-evacuates-16.html | U.S. Battleship Evacuates 16 | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dog-days.html | DOG DAYS | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/oldest-corporation-found-in-philadelphia.html | 'OLDEST' CORPORATION FOUND IN PHILADELPHIA | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sales-highest-since-1929-merchants-place-a-heavy-volume-of-orders.html | SALES HIGHEST SINCE 1929; Merchants Place a Heavy Volume of Orders in St. Louis Market. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arcs-w-chapan-ied-on-lan-she-becomes-bride-of-thomas-willets-lapham.html | arcs w. C.HAPAN IED :ON LAN; She Becomes Bride of Thomas Willets Lapham According to Friends Society Rites, GOWNED IN IVORY SATIN Sister Serves as Maid of Honor in Ceremony at Her Parents' Long Island Home. | True | Bpecia.1 to Th lr.w YORK Trr.S. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/princess-is-christened-many-members-of-bourbon-family-attend-cannes.html | PRINCESS IS CHRISTENED; Many Members of Bourbon Family Attend Cannes Ceremony. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/freud-vs-results-efficiency-of-psychoanalysis-questioned-in-a.html | FREUD VS. RESULTS; Efficiency of Psychoanalysis Questioned in a Survey | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/jacoby-and-burnstine-win-title-in-bridge-masters-pair-contest-rise.html | Jacoby and Burnstine Win Title In Bridge Masters' Pair Contest; Rise From Tenth Place to Victory in Final Session of League Play Against Field of Nation's Stars -- Epstein and Appleyard Second, Vogelhofer and Churchill Third. JACOBY, BURNSTINE WIN BRIDGE TITLE | True | From a Staff Correspondent. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/beethoven-treasure.html | BEETHOVEN TREASURE | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/seeks-to-buy-bermuda-land.html | Seeks to Buy Bermuda Land | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/never-saw-the-country-dr-wynne-says-this-is-case-of-many-children.html | NEVER SAW THE COUNTRY; Dr. Wynne Says This Is Case of Many Children -- Asks Aid for Them | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mcgreivey-woelf-e.html | 'McGreivey' ' Woelf e" | True | Special to TEE NEW YORK TI'S.- | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/debt-suspension-is-voted-in-paris-chamber-passes-bill-to-free-small.html | DEBT SUSPENSION IS VOTED IN PARIS; Chamber Passes Bill to Free Small Business Men From Burdens of Left Regime. RELIEF FOR FARMERS, TOO Another Measure Would Grant Postponement for Two Years of Mortgage Payments. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/curb-on-germany-wins-wide-praise-protectionists-here-advocate.html | CURB ON GERMANY WINS WIDE PRAISE; Protectionists Here Advocate Countervailing Duty Policy for Other Nations. SEEK CHECK ON JAPANESE U.S. Export Sales Cut Sharply Through Use by Competitors of Compensation Marks. | True | By Charles E. Egan | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/burdines-votes-dividend-of-1.html | Burdine's Votes Dividend of $1 | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mangrum-sets-pace-shoots-67-for-total-of-137-in-oregon-open-golf.html | MANGRUM SETS PACE; Shoots 67 for Total of 137 in Oregon Open Golf. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/europe-splits-left-and-right-in-all-countries-the-outbreak-in-spain.html | EUROPE SPLITS LEFT AND RIGHT; In All Countries the Outbreak in Spain Has Created an Internal Turmoil of Spirits | True | By P.j. Philipwireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/our-war-debts-feasible-settlement-of-them-wanted.html | OUR WAR DEBTS; Feasible Settlement of Them Wanted | True | S.L.G. KNOX | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arthur-baldwin-better-philanthropist-recovering-after-operation-for.html | ARTHUR BALDWIN BETTER; Philanthropist Recovering After Operation for Appendicitis. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/laws-fail-to-stop-drug-price-cutting-cutthroat-competition-grows.html | LAWS FAIL TO STOP DRUG PRICE CUTTING; Cut-Throat Competition Grows Despite Fair Trade Acts in Some Sections. CONDITIONS BETTER HERE Closer Cooperation Is Planned Among the State Groups Seeking Stabilization. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/coast-expects-much-of-ship-bill.html | COAST EXPECTS MUCH OF SHIP BILL | True | Special Corresdance, THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/doubts-soviet-army-would-weather-war-nn-golovine-exczarist-general.html | DOUBTS SOVIET ARMY WOULD WEATHER WAR; N.N. Golovine, Ex-Czarist General, Holds 'Political Generals' Will Cripple Big Force. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/5500000-gold-taken-before-franc-rises-french-currency-closes-18.html | $5,500,000 GOLD TAKEN BEFORE FRANC RISES; French Currency Closes 1/8 Point Up on Day -- Sterling Advances to $5.02 7/8. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/france-poland-reviving-cooperation-of-armies.html | France, Poland Reviving Cooperation of Armies | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/he-only-wants-a-bite.html | "HE ONLY WANTS A BITE" | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/maine-is-cheered-by-potato-outlook-high-prices-after-many-bad-years.html | MAINE IS CHEERED BY POTATO OUTLOOK; High Prices After Many Bad Years Promise Prosperity to Aroostook County. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/note-in-bottle-is-clue-to-missing-british-ship.html | Note in Bottle Is Clue To Missing British Ship | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/will-urge-enforcing-teachers-oath-laws-dar-to-start-campaign-with.html | WILL URGE ENFORCING TEACHERS' OATH LAWS; D.A.R. to Start Campaign With Opening of the Fall School Term. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/cram-lawson.html | Cram -- Lawson | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mekelvey-keeble.html | MeKelvey -- Keeble | True | Spec{al to TH Nrw YORK TL'*fES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/theresa-metzs-plans.html | Theresa Metz's Plans | True | Special t o_T__l_z_w YORK Ts, | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-history-of-albrecht-duerers-woodcuts-the-complete-woodcuts-ole-i.html | A History of Albrecht Duerer's Woodcuts; THE COMPLETE WOODCUTS Ole I ALBRECHT DUERER. Edited [ by Dr. ETHli Kurtk. 346 plate,[ text 41 pp. N-w York: Th Arden Bootc Copany. $3. | True | EDWARD ALDEN JEWELL. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/salvationists-open-meeting.html | Salvationists Open Meeting | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-ella-a-nagle-i-inspector-for-the-state-labor-board-for-25-years.html | MRS. ELLA A. NAGLE; I Inspector for the State Labor Board for 25 Years, | True | Special to THE EW NOR.. 'rlJ, igs. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/new-york.html | NEW YORK | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/general-motors-makes-july-peak-sales-to-consumers-in-us-reported-at.html | GENERAL MOTORS MAKES JULY PEAK; Sales to Consumers in U.S. Reported at 163,459 Units, Heavy Gain From 1935. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/an-atlas-of-china-historical-and-commercial-atlas-of-china-by.html | An Atlas of China; HISTORICAL AND COMMERCIAL ATLAS OF CHINA. By Albert Herrmann, Ph.D., Pro[esr of Historical Gotrraph9 in the Ui'ity of Berlin. Harard-Ye'rhig Ititutv, Monograp Se-r/e, Vo]. I. 112 ). Cambridge, Ma.: Harvard UnivdriW Pres. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/political-oddities-developedin-iowa-employer-and-employe-win.html | POLITICAL ODDITIES DEVELOPEDIN IOWA; Employer and Employe Win Nominations in Opposite Party Primaries. TWO SENATORIALCONTESTS | True | By Rolan M. Jones | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/girl-of-11-mothers-4-she-bars-orphanage-adoption-would-please.html | GIRL OF 11 MOTHERS 4; SHE BARS ORPHANAGE; Adoption Would Please Little Kansas Cityans, but No One Wants One Boy. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/britons-pray-for-sunshine.html | Britons Pray for Sunshine | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/paralysis-in-42-states-654-cases-were-reported-throughout-country.html | PARALYSIS IN 42 STATES; 654 Cases Were Reported Throughout Country Since July 13. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/devils-isle-hell-etched-by-fugitive-frenchman-who-served-two-terms.html | DEVIL'S ISLE 'HELL' ETCHED BY FUGITIVE; Frenchman Who Served Two Terms Says Nature in Jungle Is Kinder Than Man. REDUCED TO AN ANIMAL Rene Belbenoit Is Unbroken by Solitary Confinement That Sent Others Insane. EVER MAKING ESCAPES He is Free Again, in Panama, but Now Lives the Life of a Hunted Beast. DEVIL'S ISLE 'HELL' ETCHED BY FUGITIVE | True | By Rene Belbenoitcopyright, 1936, By Nana, Inc. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/republicans-busy-in-drive-for-maine-party-seeks-sweeping-victory-as.html | REPUBLICANS BUSY IN DRIVE FOR MAINE; Party Seeks Sweeping Victory as Example for the Nation in November. | True | By F. Lauriston Bullard | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/51-running-in-arkansas-chief-interest-in-tuesday-primary-centers-on.html | 51 RUNNING IN ARKANSAS; Chief Interest in Tuesday Primary Centers on Gubernatorial Fight. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/clara-graves-wedin-berhshres-to-arthur-eaton-crane-of-dalton.html | Clara Graves Wed'in Berhshres.... to Arthur Eaton Crane of Dalton; Ceremony Performed in Garden of Her Parents' Home -- Reception and Wedding Breakfast Held on Lawn -- Isabe!le Adie Is Maid of Honor and William Whittlesey $d Best Man. | True | 'pecal to Ts .EW OR TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/army-buys-planes-of-a-fast-design-singleseated-pursuit-ships-have.html | ARMY BUYS PLANES OF A FAST DESIGN; Single-Seated Pursuit Ships Have Developments 'Which Cannot Be Described.' THREE OF THEM ORDERED Planes, of Metal Construction, Will Be Powered With Engines of 900 Horsepower. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/lehman-cautious-on-road-example-of-careful-driving-in-rain-was-set.html | LEHMAN CAUTIOUS ON ROAD; Example of Careful Driving in Rain Was Set at Syracuse. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/us-navy-planning-fastest-warships-will-return-to-direct-steam-drive.html | U.S. NAVY PLANNING FASTEST WARSHIPS; Will Return to Direct Steam Drive in Two Battleships to Be Begun Next Year. SPEEDIER FLEET IS GOAL Idea Is to Build Capacity of All Vessels Up to Permit Average of 28 Knots. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/replies-to-alfonsos-son-wife-gets-court-order-in-plea-for-alimony.html | REPLIES TO ALFONSO'S SON; Wife Gets Court Order in Plea for Alimony and $25,000 Fees. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-f-h-harrington.html | MRS. F. H. HARRINGTON | True | Special to T NW YORF. TS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/exhausted-pigeon-cared-for.html | Exhausted Pigeon Cared For | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/blind-hiker-rejects-airplane-trip-home-it-would-be-exciting-but-not.html | BLIND HIKER REJECTS AIRPLANE TRIP HOME; It Would Be Exciting but Not Fair to His Dog, Which Could Not Go Along, He Says. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/albrecht-kulp.html | Albrecht -- Kulp | True | Spec[al to THE NZ' YORX TnuEs | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-a-s-mowbray-has-church-bridal-daughter-of-chicago-couple-is.html | MRS. A. S. MOWBRAY HAS CHURCH BRIDAL; Daughter of Chicago Couple is Married in Noroton to George D, Bradford, | True | Special to Trs lq'l:w YORK TL-gS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tigers-lose-105-after-winning-97-divide-with-browns-before-39000.html | TIGERS LOSE, 10-5, AFTER WINNING, 9-7; Divide With Browns Before 39,000, Rowe Failing to Last in Nightcap. WALKER HITS 2 HOMERS Outfielder Also Has 3 Doubles and a Single and Drives Across Eight Tallies. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/darby-petroleum-increases-profit-corporation-makes-263749-in-first.html | DARBY PETROLEUM INCREASES PROFIT; Corporation Makes $263,749 in First Half Year, Against $142,255 in 1935. GAIN BY DOUGLAS SHOE Reports Submitted Also by Brown Fence and Other Companies, With Comparative Data. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/congressional-campaign-to-center-on-the-house-republicans-might-win.html | CONGRESSIONAL CAMPAIGN TO CENTER ON THE HOUSE; Republicans Might Win It by Overturn But Cannot Control Senate Before 1939 AT THE END OF A POLITICAL LUNCHEON FOR THE HOUSE | True | By Turner Catledge | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wide-reform-seen-in-silk-industry-weavers-strike-believed-to-be.html | WIDE REFORM SEEN IN SILK INDUSTRY; Weavers' Strike Believed to Be Paving Way for General Improvement in Conditions. INCOME UP TO $9 WEEKLY It Was $6 Before Stoppage -- Commission Men Move Toward a National Organization. WIDE REFORM SEEN IN SILK INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/france-asks-arms-embargoes-italy-warns-spain-on-two-slayings.html | France Asks Arms Embargoes; ITALY WARNS SPAIN ON TWO SLAYINGS | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/practices-revised-to-meet-price-law-special-arrangements-stopped-by.html | PRACTICES REVISED TO MEET PRICE LAW; Special Arrangements Stopped by Many Manufacturers in Various Fields. LOOK FOR INTERPRETATION Federal Trade Body Will Confer With Food Men Thursday on Provisions of Law. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/portfolio-labels.html | PORTFOLIO LABELS | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/czechs-see-chance-for-pact-with-reich-official-mouthpiece-admitting.html | CZECHS SEE CHANCE FOR PACT WITH REICH; Official Mouthpiece, Admitting Talk, Holds Prague May Join New Treaty Chain. | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THZ NExV YORK TzS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/tolerance.html | Tolerance | True | ARNOLD O. CHARTERS | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/landon-enlarges-schedule-of-trip-adds-six-stops-in-ohio-and-two-in.html | LANDON ENLARGES SCHEDULE OF TRIP; Adds Six Stops in Ohio and Two in Pennsylvania to His Program. SPENDS DAY ON SPEECHES Governor Will Rejoin Family in Colorado Before Starting on His Eastern Tour. | True | By James A. Hagertyspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-radio-teachers-school-training-in-broadcasting-technique-is.html | A RADIO TEACHERS' SCHOOL; Training in Broadcasting Technique Is Offered for Educators On the Air | True | By Catherine MacKenzie | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gunnery-awards-made-to-46-ships-ten-aircraft-squadrons-and-one.html | GUNNERY AWARDS MADE TO 46 SHIPS; Ten Aircraft Squadrons and One Submarine Base Are Also Honored by Navy. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/unfit-for-automobiles.html | "UNFIT FOR AUTOMOBILES" | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/italy-and-the-alps-sunshine-and-dust-a-journey-through-italy-and.html | Italy and the Alps; SUNSHINE AND DUST: A Journey Through Italy and the ztl. { By Anne Boaorth Greene. With ] photographa by Loma Greene1 and the author. 540 pp. 1Veto I York: D. Applv'ton-Centu Comparty. $4. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arraigned-in-coal-raid-two-accused-of-sale-of-bootleg-coal-from.html | ARRAIGNED IN COAL RAID; Two Accused of Sale of Bootleg Coal From Pennsylvania. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/events-at-wildwood.html | EVENTS AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/soviet-to-check-imports-closely-needs-of-fiveyear-plans-and-of.html | SOVIET TO CHECK IMPORTS CLOSELY; Needs of Five-Year Plans and of Nation's Foreign Policy to Guide Trade Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/when-heat-waves-cost-many-lives-visitation-of-august-1896-caused.html | WHEN HEAT WAVES COST MANY LIVES; Visitation of August, 1896, Caused 564 Deaths in the New York City Zone. COULD NOT HAPPEN NOW | True | By Henry E. Armstrong | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/john-buchans-tale-of-derringdo-the-man-from-the-norlands-by-john.html | John Buchan's Tale of Derring-Do; THE MAN FROM THE NORLANDS. By John Buchan. 292 pp. Boston: Houghton Mifflin Company. $2.50. | True | M.W. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-tall-man-by-gavin-douglas-246-pp-new-york-gp-putnams-sons-2.html | THE TALL MAN. By Gavin Douglas. 246 pp. New York: G.P. Putnam's Sons. $2. | True | By Kay Irvin | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-h-j-torrance-dies-at-shanghai-wife-of-the-head-of-scottish.html | MRS. H. J. TORRANCE DIES AT SHANGHAI; Wife of the Head of Scottish Mission Hospital, Palestine, Stricken on World Tour. | True | Special to "KE lqW'YOR TS - | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gilberts-entries-take-4-blues-at-the-mount-holly-horse-show-glenhu.html | Gilbert's Entries Take 4 Blues At the Mount Holly Horse Show; Glenhu Triumphs in Lightweight and Working Hunter Events and The Thruster Also Shows Way in Two Classes -- Ward's Francis Rex Is Another Double Winner. | True | By Louis Effratspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/2-features-this-week-as-suffolk-meet-ends.html | 2 Features This Week As Suffolk Meet Ends | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-nation.html | THE NATION | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/first-salvos-of-the-campaign-farley-and-hamilton-have-developed-the.html | FIRST SALVOS OF THE CAMPAIGN; Farley and Hamilton Have Developed Their Strategy and Formed Their Armies and Now Are Massing Their Forces on the Fighting Line FIRST SALVOS OF THE PRESIDENTIAL CAMPAIGN Farley and Hamilton Have Developed Their Strategy, Formed Their Armies and Now Move Their Forces Up to the Line of Fighting | True | By Francis Brown | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/guggenheim-entry-is-hunter-victor-firenze-cliftons-beau-wins-title.html | GUGGENHEIM ENTRY IS HUNTER VICTOR; Firenze Clifton's Beau Wins Title as Stable Dominates Southampton Fixture. MAROKAN TAKES TROPHY Defeats Brian Boru in Meadow Brook Masters Event -- Miss Marcia Murray Triumphs. | True | By Lewis B. Funkespecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/auc-mcom-co-newark-girl-engaged-to-stanley.html | Auc M'coM, ,,c.o; Newark Girl Engaged to Stanley | True | I | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wheat-moves-up-on-canadians-news-gains-are-made-in-all-the-north.html | WHEAT MOVES UP ON CANADIANS NEWS; Gains Are Made in All the North American Markets -- Chicago 7/8 to 1 1/8 Higher. TRADERS ARE CAUTIOUS Domestic Crop Reports Will Be Issued Tomorrow -- Minor Grains Steady After Early Drop. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/franco-promises-a-liberal-regime-favoring-no-class-denying-fascist.html | FRANCO PROMISES A LIBERAL REGIME, FAVORING NO CLASS; Denying Fascist Aims, Rebel Chief Assails Spain's Basic Law as Unworkable. HE DIRECTS MADRID DRIVE Troops Move on Capital From Three Directions -- Loyalists Take Isle in Balearics. CITY IS AGAIN DARKENED Order Is Termed Disciplinary -- Trouble Feared in Seizure of Foreign Property. Franco Pledges Liberal Rule FRANCO PROMISES A LIBERAL REGIME | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/german-fete-in-north-bergen.html | German Fete in North Bergen | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-role-that-prophecy-has-played-in-human-life-mr-forman-tells-the.html | The Role That Prophecy Has Played in Human Life; Mr. Forman Tells the Story From Biblical Times to the Present Day in a Stimulating Volume TIIE .,gTOI%Y OF PROPHEOY IN] THE LIFE OF MANKIND [ FROM EAILY TIMEB TO THE PREBENT DAY: By Henry ] J=mem Forman. Illustrated. 347I pp. New York: Fro'rat d Rinehart. $3. | True | By R.l. Duffus | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/union-party-in-ohio-is-kept-off-ballot-fails-by-46000-signatures-to.html | UNION PARTY IN OHIO IS KEPT OFF BALLOT; Fails by 46,000 Signatures to Qualify for Recognition as Political Organization. MOVE FAILS TO BAR LEMKE He and O'Brien Will Run as Independents -- Additional Petitioners Will Be Sought. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hoar-murdock.html | Hoar -- Murdock | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/baron-nominated-by-city-socialists-union-leader-is-chosen-as-a.html | BARON NOMINATED BY CITY SOCIALISTS; Union Leader Is Chosen as a Candidate for President of Board of Aldermen. HE ASSAILS LABOR PARTY Says It Is Organized Solely to Aid Re-election of Lehman and Roosevelt. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/eleven-of-1932-marks-go-no-record-now-in-olympic-books-antedates.html | ELEVEN OF 1932 MARKS GO; No Record Now in Olympic Books Antedates Los Angeles Games. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/safety-car-hit-by-truck.html | 'Safety' Car Hit by Truck | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/aberhart-criticizes-chamber.html | Aberhart Criticizes Chamber | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/nazism-in-austria-spurred-by-accord-firebrands-in-party-defying.html | NAZISM IN AUSTRIA SPURRED BY ACCORD; Firebrands in Party Defying Government to Bind Them, Threatening Struggle. MANY GROUPS ARE REVIVED | True | By Emil Vadnaywireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/yacht-club-dance-draws-250-guests-commodore-john-b-shethar-is-among.html | YACHT CLUB DANCE DRAWS 250 GUESTS; Commodore John B. Shethar Is Among Hosts to American Group at Rye. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sunflowers-in-democrats-garden.html | Sunflowers in Democrat's Garden | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/bond-trading-dull-but-prices-hold-treasury-loan-turnover-sinks-to.html | BOND TRADING DULL, BUT PRICES HOLD; Treasury Loan Turnover Sinks to Lowest for a Saturday Since Oct. 29, 1932. SECONDARY RAILS STRONG Utilities and Industrials Are Narrow -- Italian Obligations Still Under Pressure. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-romantic-woman-no-lettees-for-the-dead-by-gale-wilhelm-212-pp-new.html | A Romantic Woman; NO LETTEES FOR THE DEAD. By Gale Wilhelm. 212 pp. New York: Random House. $2. | True | JOHN COURNOS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ec-knight-jrs-will-lists-10-institutions-newport-hospital-among.html | E.C. KNIGHT JR.'S WILL LISTS 10 INSTITUTIONS; Newport Hospital Among Possible Beneficiaries After His Kin Are Provided For. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-gold-in-mr-goldwyn-an-inveterate-storm-center-his-slips-if-any.html | THE GOLD IN MR. GOLDWYN; An Inveterate Storm Center, His Slips, if Any, Are Mostly Grammatical | True | D.W.C. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/virginia-vote-setback-for-byrd.html | VIRGINIA VOTE SETBACK FOR BYRD | True | By Virginius Dabney | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-bacteria-devourer-mysterious-chemical-substance-also-reproduces.html | A BACTERIA DEVOURER; Mysterious Chemical Substance Also Reproduces Itself. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/manchukuo-seeks-britains-blessing-japan-ready-to-give-pledges.html | MANCHUKUO SEEKS BRITAIN'S BLESSING; Japan Ready to Give Pledges Regarding China in Return for Recognition of State. LONDON PLAN IS REPORTED Projected Accord Is Said to Include Cuts in Tariffs on Japanese Products. | True | By Hugh Byaswireless To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/three-senators-sail-for-palestine-tour-copeland-austin-and-hastings.html | THREE SENATORS SAIL FOR PALESTINE TOUR; Copeland, Austin and Hastings Off on Rex -- New Yorker Sees a Close Election. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/vexed-palestine-balfour-declaration-is-held-of-little-help.html | VEXED PALESTINE; Balfour Declaration Is Held of Little Help | True | JACOB DE HAAS | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/service-for-mrs-prussing.html | Service for Mrs. Prussing | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/out-of-town.html | OUT OF TOWN | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rebels-claim-successes.html | Rebels Claim Successes | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/net-crown-to-miss-kerr.html | Net Crown to Miss Kerr | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/going-back-to-school-new-fabrics-seen-for-town-and-classroom.html | GOING BACK TO SCHOOL; New Fabrics Seen for Town and Classroom -- Pockets Ornamental as Well as Useful | True | By Virginia Pope | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/different-roles.html | DIFFERENT ROLES | True | From The Houston Chronicle | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/white-mountains-golf-meet.html | WHITE MOUNTAINS GOLF MEET | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/activities-in-quebec.html | ACTIVITIES IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/it-seems-like-a-permanent-pose.html | "IT SEEMS LIKE A PERMANENT POSE" | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/budge-turns-back-reese-at-rye-net-crushes-rival-at-61-60-as-eastern.html | BUDGE TURNS BACK REESE AT RYE NET; Crushes Rival at 6-1, 6-0 as Eastern Grass Court Title Tourney Starts. GRANT DEFEATS DE GRAY Van Ryn, Mako and Alonso Win -- Mrs. Taubele, Mrs. Harris Are Among Victors. | True | By Kingsley Childsspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wholesale-ordering-continues-brisk-here-furs-accessory-lines.html | WHOLESALE ORDERING CONTINUES BRISK HERE; Furs, Accessory Lines, Millinery and Other Items Are Active in Buying for Fall. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/lindbergh-makes-flight-soars-over-copenhagen-on-first-sunny-day.html | LINDBERGH MAKES FLIGHT; Soars Over Copenhagen on First Sunny Day Since His Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-charles-t-logan.html | MRS. CHARLES T. LOGAN | True | Epeclml to THIn IW YOK TrMSS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/national-outboard-stars-point-for-championships-at-chicago-in.html | National Outboard Stars Point for Championships at Chicago in September; OUTBOARD SEASON NEARS ITS CLIMAX National Championship Meet at Chicago Sept. 19-20 Is Goal of Drivers. SECTIONAL TRIALS FIRST Eastern Regatta Is Set for Sept. 11, 12 -- Speed Tests Awarded to Indiana. | True | By Clarence E. Lovejoy | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/200-are-at-nyu-camp-educators-will-hear-special-series-of-lectures.html | 200 ARE AT N.Y.U. CAMP; Educators Will Hear Special Series of Lectures. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/greenlewis-struggle-a-danger-to-democrats-republicans-to-woo-craft.html | GREEN-LEWIS STRUGGLE A DANGER TO DEMOCRATS; Republicans to Woo Craft Unions With Plea That a Vote for the President Is a Vote for the C.I.O. Leader LABOR VOTE MAY BE DECISIVE | True | By Arthur Krock | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mckehyneeland.html | McKeh,yNeeland | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/filipino-law-to-aid-tenants-new-government-plans-to-purchase-plots.html | FILIPINO LAW TO AID TENANTS; New Government Plans to Purchase Plots And Then Sell Them for Occupancy | True | By Robert Aura Smithspecial Correspondence, the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/harbor-work-authorized-overburden-to-be-removed-in-new-york-and-new.html | HARBOR WORK AUTHORIZED; Overburden to Be Removed in New York and New Jersey Channels. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-london-wireless-sydney-carroll-has-two-openings-the-two.html | THE LONDON WIRELESS; Sydney Carroll Has Two Openings, 'The Two Bouquets' and 'As You Like It' | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/phillippswolley-havemeyer.html | Phillipps-Wolley -- Havemeyer | True | Special to THE NEW ORK TS. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/schmeling-is-back-in-confident-mood-certain-hell-beat-braddock-and.html | SCHMELING IS BACK IN CONFIDENT MOOD; Certain He'll Beat Braddock and Be First to Regain Heavyweight Title. AIDED BY BOUT WITH LOUIS Max Points to Champion's Year of Inactivity -- May Visit Bomber in Camp Today. | True | By Joseph C. Nichols | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/orders-rise-in-northwest-retailers-in-the-district-increase-their.html | ORDERS RISE IN NORTHWEST; Retailers in the District Increase Their Commitments 40%. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/that-abingdon-produce-exchange-of-abingdons-theatre-notes-on-trade.html | THAT ABINGDON PRODUCE EXCHANGE; OF ABINGDON'S THEATRE Notes on Trade Conditions Where Drama Is Bartered for Produce | True | By John Hutchensabingdon, Va. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/problems-of-church-discussed-in-berlin-confessional-leaders-meet-to.html | PROBLEMS OF CHURCH DISCUSSED IN BERLIN; Confessional Leaders Meet to Talk of Opposition to the Effort at Regimentation. | True | Wireless to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/theatre-parties-in-new-hampshire-many-entertained-by-hosts-at.html | THEATRE PARTIES IN NEW HAMPSHIRE; Many Entertained by Hosts at Various Performances in White Mountains. HAYRACK RIDE IS GIVEN John Fales Holds Event for Group of Young People -- Picnic Supper Is Served. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/three-rs-defended-pasadena-parents-fight-to-keep-fundamentals-in.html | THREE R'S DEFENDED; Pasadena Parents Fight To Keep Fundamentals In School Course | True | By Robert O. Footepasadena, Calif. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/peoples-symphony.html | PEOPLE'S SYMPHONY | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/1st-world-parley-is-opened-by-jews-250-delegates-from-32-lands-meet.html | 1ST WORLD PARLEY IS OPENED BY JEWS; 250 Delegates From 32 Lands Meet in Geneva to Organize on a Permanent Basis. SELF-DEFENSE IS ONE AIM Stephen S. Wise Ridicules the Talk of Fear of Creation of a Jewish Super-State. | True | By Clarence K. Streitwireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/asbury-park-bridge.html | ASBURY PARK BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/truck-lines-find-wider-loan-field-rfc-ruling-seen-as-opening-way-to.html | TRUCK LINES FIND WIDER LOAN FIELD; RFC Ruling Seen as Opening Way to Use of Equipment Issues in Financing. PRECEDENT IN 1925 CITED Ernest L. Nye Suggests Plan Like That of Railroads in Offering Certificates. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/courage-amid-seared-fields-drought-and-pest-have-not-daunted-the.html | COURAGE AMID SEARED FIELDS; Drought and Pest Have Not Daunted the Farmers of the Northwest Hope for Better Days Burgeons as the Crops Shrivel Up and Die COURAGE AMID SEARED FIELDS Drought Does Not Daunt the Farmers of the Northwest, Who Hope for Better Days | True | By Bernhard Ostrolenkst. Louis. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/happy-the-great-trots-to-victory-judge-mahoney-and-hollyrood-perry.html | HAPPY THE GREAT TROTS TO VICTORY; Judge Mahoney and Hollyrood Perry Also Win at Newark in Straight Heats. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/a-lesson-in-cooperation-residents-of-amalgamated-dwellings-prove.html | A LESSON IN COOPERATION; Residents of Amalgamated Dwellings Prove Value of Group Ownership | True | By Rose C. Feld | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ohio-relief-rolls-cut-by-thousands-industrial-centers-hard-hit-as.html | OHIO RELIEF ROLLS CUT BY THOUSANDS; Industrial Centers Hard Hit as Rural Legislators Slice State-Aid Funds. | True | By N.r. Howard | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/beauty-versus-erosion-terracing-and-soilholding-plants-prevent.html | BEAUTY VERSUS EROSION; Terracing and Soil-Holding Plants Prevent Washouts and Also Add Variety | True | By Olive Hyde Foster | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/german-skippers-annex-two-races-germania-iii-first-in-8meter-sail.html | GERMAN SKIPPERS ANNEX TWO RACES; Germania III First in 8-Meter Sail and Krogmann's Yacht Wins Monotype Contest. AMERICAN YACHTS TRAIL Three Star Too Is Best of U.S. Craft, Finishing Third in Olympic Star Class Test. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/f-a-readys-entertain.html | F. A. Readys Entertain | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/armed-with-a-new-terror-by-theodore-dubois-266-pp-boston-houghton.html | ARMED WITH A NEW TERROR. By Theodore Dubois. 266 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/augusta-e-tweed-to-become-bride-she-will-be-wed-to-kenneth-hannan.html | AUGUSTA E. TWEED TO BECOME BRIDE; She Will Be Wed to Kenneth Hannan -- Granddaughter of Mrs. C.A. Heckscher. ATTENDED DAYS SCHOOL. Her Fiance Was Graduated From Yale Law School -- Connected With Union Carbide Co. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/arosemena-reaches-jamaica.html | Arosemena Reaches Jamaica | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/quotation-marks-hapless-spain.html | Quotation Marks; HAPLESS SPAIN | True | By Professor Walter W.s. Cook of New York University, In An Interview On His Return From That Country. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/reich-sends-warship-to-barcelona.html | Reich Sends Warship to Barcelona | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-jacob-billikopf-wife-of-philadelphian-was-the-daughter-of-louis.html | MRS. JACOB BILLIKOPF; Wife of Philadelphian Was the Daughter of Louis Marshall, | True | Special to T{ NW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/alfonso-visits-germany.html | Alfonso Visits Germany | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ffausler-stimis.html | ]ffausler -- Stimis | True | Special to T NEW YOK TS. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/philippine-army-bill-assembly-votes-1400000-native-governs-sulu.html | PHILIPPINE ARMY BILL; Assembly Votes $1,400,000 -- Native Governs Sulu Province. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/more-guard-units-go-to-camp-today-6500-men-involved-in-moves-to-and.html | MORE GUARD UNITS GO TO CAMP TODAY; 6,500 Men Involved in Moves To and From Training Centers, Mostly by Train. 71ST INFANTRY RETURNING Old Seventh, Under Col. Tobin, Is Among the Organizations Leaving for Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/exporters-to-discuss-tax-law.html | Exporters to Discuss Tax Law | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sees-labor-sweep-for-the-president-major-berry-says-reports-from.html | SEES LABOR SWEEP FOR THE PRESIDENT; Major Berry Says Reports From Non-Partisan League Upset Anti-Roosevelt Polls. GROUP MEETS TOMORROW Campaign in All States Will Be Mapped -- Fight on Landon Labor Record Renewed. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/king-seeks-ruling-on-alberta-plea-canadian-premier-asks-legal.html | KING SEEKS RULING ON ALBERTA PLEA; Canadian Premier Asks Legal Experts to Pass on Request to Curb Certificates' Issue. DOMINION CONTROL SEEN Authorities Are Not Anxious to Interfere, However -- Fear Making Aberhart a Martyr. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/nottingham-chess-starts-tomorrow-world-champion-3-former-holders-of.html | NOTTINGHAM CHESS STARTS TOMORROW; World Champion, 3 Former Holders of Title, Entered in Masters' Tourney. 15 LISTED TO COMPETE Reshevsky and Fine of U.S. Among Representatives of 10 Countries in Play. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | CHARLES MORGAN. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gacobus-lindsey.html | gacobus -- Lindsey | True | Special to THg Ngw YORK Tng, | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/col-roosevelt-to-visit-landon.html | Col. Roosevelt to Visit Landon | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-harvard.html | AT HARVARD | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/zioncheck-feared-going-to-hospital-friends-reveal-he-was-due-for-in.html | ZIONCHECK FEARED GOING TO HOSPITAL; Friends Reveal He Was Due for Institutional Treatment and Worried About It. BRIDE STAYS IN SECLUSION Congress Members Named to Attend Funeral, Scheduled at Seattle Tuesday. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/the-name-is-aulikki-rautawaara.html | THE NAME IS AULIKKI RAUTAWAARA | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/against-wild-talk-frenzied-political-speeches-are-called-bad-for-us.html | AGAINST WILD TALK; Frenzied Political Speeches Are Called Bad for Us All | True | ROBERT S. COPELIN | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/quotations.html | Quotations | True | LEONARD R. SUSSMAN | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/commodity-markets-weeks-price-changes-in-futures-mixed-copper-and.html | COMMODITY MARKETS; Week's Price Changes in Futures Mixed -- Copper and Silk Gain; Rubber and Hides Lower. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/16-nations-form-baseball-group-hawaii-also-a-member-of-first-world.html | 16 NATIONS FORM BASEBALL GROUP; Hawaii Also a Member of First World Organization Created During Berlin Games. HEADQUARTERS IN MIAMI Mann Accepts Invitation to Take Amateur Team to Japan Next Summer. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/burlap-gain-unlikely-output-may-not-equal-operating-time-rise-trade.html | BURLAP GAIN UNLIKELY; Output May Not Equal Operating Time Rise, Trade Believes. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/relief-group-to-protest.html | Relief Group to Protest | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/british-strengthen-warnings.html | British Strengthen Warnings | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/model-home-in-new-rochelle.html | Model Home in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/sierra-power-goes-off-list.html | Sierra Power Goes Off List | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/no-intervention-due-in-spanish-rebellion-even-though-cautious.html | NO INTERVENTION DUE IN SPANISH REBELLION; Even Though Cautious, Hitler Accepts Principle of Hands Off, as Was Proposed by the French ASKS ASSURANCES BY RUSSIA | True | By Edwin L. James | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/romeo-and-juliet-for-posterity.html | 'ROMEO AND JULIET' FOR POSTERITY | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/commends-naval-reserve-swanson-praises-work-of-lieut-coil-and-4th.html | COMMENDS NAVAL RESERVE; Swanson Praises Work of Lieut. Coil and 4th District Unit. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/gold-down-silver-up-in-london.html | Gold Down, Silver Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/two-killed-in-auto-as-it-rams-fence-three-others-escape-death-in.html | TWO KILLED IN AUTO AS IT RAMS FENCE; Three Others Escape Death in Flames While Returning From Moose Convention. 8 HURT IN ANOTHER CRASH Boy, 8, Among Jersey Victims in Collision -- Youth Dies in Long Island Accident. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/little-fear-is-felt-in-reserves-order-approach-of-aug-15-deadline.html | LITTLE FEAR IS FELT IN RESERVES ORDER; Approach of Aug. 15 Deadline Shows Negligible Effect on Markets, Money Rates. TREASURY BONDS CLIMB Estimate of $1,900,000,000 Excess Reserves Next Week Now Seen as Too High. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hearing-tuesday-on-syracuse-lines-reorganization-committee-to-ask.html | HEARING TUESDAY ON SYRACUSE LINES; Reorganization Committee to Ask Court to Authorize Funds to Value Assets. PLAN TO BE SUPPLEMENTED One Proposal Is to Form New Company to Acquire All or Part of Property. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/precious-and-semiprecious-stones-the-story-of-the-gems-by-herbert-p.html | Precious and Semi-Precious Stones; THE STORY OF THE GEMS. By Herbert P. Whitlock. With colored frontispiece, photographs and drawings. 206 pp. New York: Lee Furman. $3.50. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/scotland-to-open-its-hunting-season-british-peers-and-prominent-new.html | SCOTLAND TO OPEN ITS HUNTING SEASON; British Peers and Prominent New Yorkers Await Start of Grouse Shooting. KING PLANS A BRIEF VISIT Herbert L. Pratt, Mrs. Stanley Mortimer and E.H. Litchfield Lease Homes on the Moors. | True | By Nan Scarboroughwireless To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/trusts-are-analyzed-six-months-figures-of-investment-companies.html | TRUSTS ARE ANALYZED; Six Months' Figures of Investment Companies Published. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miss-wheeler-takes-maidstone-net-laurels-with-triumph-over-miss.html | Miss Wheeler Takes Maidstone Net Laurels With Triumph Over Miss Pedersen; FINAL-ROUND TEST TO MISS WHEELER California Girl Ends Winning Streak of Miss Pedersen in Maidstone Tennis Event. CHECKS BID BY 6-2, 6-4 Combination of Mrs. Henrotin and Mrs. Andrus Gains the Tourney Doubles Honors. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/disturbed-nature-pacific-coast-visitor-found-park-far-from-quiet.html | DISTURBED NATURE; Pacific Coast Visitor Found Park Far From Quiet | True | NATURE LOVER | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/south-is-buying-heavily-wholesalers-report-fall-orders-far-above.html | SOUTH IS BUYING HEAVILY; Wholesalers Report Fall Orders Far Above Expectations. | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/miracle-in-the-drawing-room-and-other-recent-works-of-fiction.html | "Miracle in the Drawing Room" and Other Recent Works of Fiction; MIRACLE IN THE DRAWING ROOM. By Edwin Greenwood. 303 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | ALFRED KAZIN. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/farmerlabor-meeting-called.html | Farmer-Labor Meeting Called | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/ballet-at-east-hampton-southampton-summer-colony-to-view-the-garden.html | BALLET AT EAST HAMPTON; Southampton Summer Colony to View the Garden Spectacle for Scholarship Fund | True | Special to THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/romney-to-unscramble-affairs.html | Romney to "Unscramble" Affairs | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/milwaukee-car-loadings-rise.html | Milwaukee Car Loadings Rise | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/king-the-story-of-a-sheep-dog-by-thomas-g-hinkle-238-pp-new-york.html | KING: THE STORY OF A SHEEP DOG. By Thomas G. Hinkle. 238 pp. New York: William Morrow & Co. $2. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/southampton-ball-ends-tennis-week-many-dinners-feature-dance-at.html | SOUTHAMPTON BALL ENDS TENNIS WEEK; Many Dinners Feature Dance at Meadow Club -- Several Hundred Present. HORSE SHOW TAKES PLACE Fashion Parade Marks Luncheon at Riding and Hunt Club -- Colonists as Manikins. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/troth-anhoijhged-of-grace-harris-newark-girl-is-engagedto-burton-c.html | TROTH ANHOIJHGED OF GRACE HARRIS; :Newark Girl Is Engaged'to Burton C. Holmes, Hartford Insurance Man. !BOTH STUDIED IN VERMONT Prospective Bride Is .Graduate of the Women's College in MiddleburN. | True | Special to TI3 s NoR Tz3s. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/at-natures-flood-tide-the-flood-tide-of-the-year-in-summer-when-man.html | AT NATURE'S FLOOD TIDE; THE FLOOD TIDE OF THE YEAR In Summer, When Man Looks Out-of-Doors, Fate Is Written as at No Other Season | True | By Donald C. Peattie | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/turnbull-rutledge.html | Turnbull -- Rutledge | True | -pecial to THE i'W YORK TrES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/garment-label-sales-rise.html | Garment Label Sales Rise | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/war-on-mosquitos-a-systematic-campaign-that-was-effective-in.html | WAR ON MOSQUITOS; A Systematic Campaign That Was Effective in Chicago | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/fleet-of-150-boats-sails-in-final-regatta-of-great-south-bays-race.html | Fleet of 150 Boats Sails in Final Regatta of Great South Bay's Race Week; HALSTED ANNEXES STAR CLASS PRIZE Defeats 19 Rivals in Week's Sailing on Great South Bay to Gain Corry Trophy. WESTIN'S YACHT SCORES Flying Cloud Wins Interclub Title -- Arnold and Haight Tie for Class R Honors. | True | By John Rendelspecial To the New York Times. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/claims-seaplane-record-margo-tanner-of-hartsdale-pilots-small.html | CLAIMS SEAPLANE RECORD; Margo Tanner of Hartsdale Pilots Small Machine at Langley Field. | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/federal-men-help-in-state-planning.html | FEDERAL MEN HELP IN STATE PLANNING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/goldstein-upsets-margolis.html | Goldstein Upsets Margolis | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/concert-at-nyu-wednesday.html | Concert at N.Y.U. Wednesday | True | | C1B 310009,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/kneelandltall.html | Kneelandltall | True | Special to Tnlzw YORX '178. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/power-on-the-rails-steam-turbine-locomotive-to-enter-race-for.html | POWER ON THE RAILS; Steam Turbine Locomotive to Enter Race for Leadership on the Iron Trail | True | By John Markland | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/mrs-martin-a-gettings.html | MRS. MARTIN A. GETTINGS | True | Speelatz.tQ THK NW YOR TME. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/goshen-grand-circuit-racing-will-be-featured-by-hambletonian-on.html | Goshen Grand Circuit Racing Will Be Featured by Hambletonian on Wednesday; MEETING AT GOSHEN TO OPEN TOMORROW Rosalind and Ed Lasater Are Favorites in $40,000 Hambletonian Wednesday. 13 STILL LIKELY TO TROT Race Between Greyhound and Calumet Evelyn Thursday Is Another Feature. | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rural-party-line.html | RURAL PARTY LINE | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/italy-as-colonizer.html | ITALY AS COLONIZER | True | From The New Orleans Times-Picayune | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/good-roads-cut-costs-pay-dividends-to-public-by-reducing-expenses.html | GOOD ROADS CUT COSTS; Pay Dividends to Public By Reducing Expenses Of Operation | True | By S.r. Winterswashington. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/soviet-press-is-reserved.html | Soviet Press Is Reserved | True | Special Cable to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/dietz-excarlisle-star-retains-post-at-temple.html | Dietz, Ex-Carlisle Star, Retains Post at Temple | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/hanans-spartan-takes-close-race-leads-barbara-home-in-one-of.html | HANAN'S SPARTAN TAKES CLOSE RACE; Leads Barbara Home in One of Season's Best Finishes for Large Sloops. HANAN'S SPARTAN TAKES CLOSE RACE | True | By James Robbinsspecial To the New York Times. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/books-and-authors.html | Books and Authors | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/rca-elects-two-officers.html | RCA Elects Two Officers | True | | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |
| 1936-08-09 | 1936-08-09 | https://www.nytimes.com/1936/08/09/archives/wpa-chief-cites-republican-films-williams-says-thousands-of-reels.html | WPA CHIEF CITES REPUBLICAN FILMS; Williams Says 'Thousands' of Reels Depicted Work of Last Three Administrations. CRITICISM NOW 'ABSURD' Republicans Afraid of Truth About 'Cruelly Maligned' WPA Workers, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 310099,C1B 310100,C1B 310101,C1B 310102,C1B 310103,C1B 310104,C1B 310105,C1B 310106 |